Exhibit H72

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28listingsli-.html | Events on Long Island | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/business/energy-environment/27greencar.html | In Seoul, Green Transit Is Mayorâ€šÃ„Â´s Pet Project | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/opinion/27herbert.html | Derailing Help for Consumers | False | By Bob Herbert | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/opinion/27sat2.html | A Budget for New Yorkâ€šÃ„Â´s Future | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/nyregion/27budget.html | State Budget Stalls on Finding $1 Billion More in Cuts | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/opinion/27collins.html | Nothing Is Easy in Illinois | False | By Gail Collins | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/opinion/l27primary.html | A Better Way to Elect Our Leaders? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/opinion/l27dems.html | Go Big, Democrats | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/opinion/27sat3.html | Lawmakers Head Warily for Home | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/opinion/27elkind.html | Playtime Is Over | False | By David Elkind | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/opinion/27sat1.html | Mr. Obama and Israel | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/opinion/l27christian.html | What the Christian Science Church Teaches | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/opinion/27blow.html | Whose Country Is It? | False | By Charles M. Blow | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/basketball/27nets.html | Another Win Puts Nets Step Further From History | False | By Harvey Araton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/travel/27iht-valpo.html | Toast of a Wine-Making Tradition in Italy | False | By Kate Singleton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/us/27tsa.html | Another T.S.A. Nominee Withdraws | False | By Peter Baker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 0001-01-01 | https://www.nytimes.com/2010/03/27/sports/ncaabasketball/27duke.html | Duke Grinds Its Way Back to Familiar Territory | False | By Thayer Evans | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-27 | https://www.nytimes.com/2010/03/27/sports/ncaabasketball/27michiganstate.html | Spartans Writing a New Ending Without a Key Player | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/business/global/28air.html | A Second Strike at British Airways | False | By Nicola Clark | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/world/middleeast/28iraq.html | Maliki Contests the Result of Iraq Vote | False | By Rod Nordland | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/politics/28cong.html | A Health Legislation Fail-Safe Works, but Not as Expected | False | By Carl Hulse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/politics/28seder.html | Next Year in the White House: A Seder Tradition | False | By Jodi Kantor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/world/europe/28britain.html | Brown and Party Show Signs of Life | False | By John F. Burns | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/world/middleeast/28nuke.html | Agencies Suspect Iran Is Planning Atomic Sites | False | By David E. Sanger and William J. Broad | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/world/europe/28church.html | As Archbishop, Benedict Focused on Doctrine | False | By Katrin Bennhold and Nicholas Kulish | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/politics/28tsa.html | T.S.A. Could Be Leaderless for Months After the Withdrawal of a Second Nominee | False | By Peter Baker and Charlie Savage | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/health/policy/28health.html | Obama Chooses Health Policy Scholar as the Director for Medicare and Medicaid | False | By Robert Pear | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/world/europe/28vatican.html | With Scrutiny, Vatican Faces Test of â€šÃ„Â²Moral Credibilityâ€šÃ„Â´ | False | By Rachel Donadio | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/politics/28teaparty.html | With No Jobs, Plenty of Time for Tea Party | False | By Kate Zernike | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/football/28owner.html | Jetsâ€šÃ„Ã´ Woody Johnson Leaps Into the Limelight | False | By Greg Bishop | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/your-money/28haggler.html | Hey, PayPal, Why Verify? | False | By David Segal | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/business/28gret.html | Death of a Loophole, and Swiss Banks Will Mourn | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/ncaabasketball/28rhoden.html | Strickland Is Experiencing a Role Reversal | False | By William C. Rhoden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/business/28trader.html | Day Traders 2.0: Wired, Angry and Loving It | False | By David Segal | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/ncaabasketball/28midwest.html | In Midwest, College Boards of a Different Sort | False | By Ray Glier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/business/28corners.html | Sometimes, You Have to Say â€šÃ„Ã²My,â€šÃ„Ã´ Not â€šÃ„Ã²Ourâ€šÃ„Ã´ | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28slaughter.html | Push to Eat Local Food Is Hampered by Shortage | False | By Katie Zezima | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/business/28dugan.html | Does This Bank Watchdog Have a Bite? | False | By Andrew Martin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/golf/28security.html | Seeking a Safe Masters for Woods | False | By Larry Dorman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/baseball/28korean.html | Nationâ€šÃ„Ã´s Pride in a Single Pitch | False | By Brad Lefton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/weekinreview/28sangerintro.html | Imagining an Israeli Strike on Iran | False | By David E. Sanger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/basketball/28bobcats.html | Patchwork Defense May Weave Playoff Tale | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/weekinreview/28kennedy.html | Art That Needs No Hook or Pedestal | False | By Randy Kennedy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/business/28unbox.html | Carrots, Sticks and Lower Premiums | False | By Steve Lohr | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/health/research/28novelties.html | Replacement Bones, Grown to Order in the Lab | False | By Anne Eisenberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/autoracing/28nascar.html | Carâ€šÃ„Ã´s Familiar Profile Returns to Nascar | False | By Viv Bernstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/business/economy/28view.html | Trying to Tame the Unknowable | False | By N. Gregory Mankiw | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28mccall.html | Leave the Budget to the Experts | False | By H. Carl McCall | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/business/28stra.html | The Wisdom of the Short-Sellers | False | By MARK HULBERT | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/world/africa/28congo.html | Fleeing Rebels Kill Hundreds of Congolese | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28lachman.html | Donâ€šÃ„Ã´t Let Lawmakers Draw Their Districts | False | By Seymour P. Lachman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/ncaabasketball/28women.html | Lady Volsâ€šÃ„Ã´ Bad Start Only Gets Worse | False | By Jerâ´šÃ© Longman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28damato.html | End the Unionsâ€šÃ„Ã´ Sweetheart Deals | False | By Alfonse Dâ€šÃ„Ã´Amato | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/world/middleeast/28egypt.html | Mubarak Returns to Egypt; Succession Debate Persists | False | By Mona El-Naggar | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/business/media/28steal.html | Seeing Red Over R-Rated Trailers | False | By Brooks Barnes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28stonecash.html | Overspending Is a Bipartisan Affliction | False | By Jeffrey Stonecash | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/weekinreview/28carey.html | When Does Political Anger Turn to Violence? | False | By Benedict Carey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/jobs/28searches.html | From a Step Back, a Leap Forward | False | By Phyllis Korkki | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/28inbox.html | Letters to the Editor | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/jobs/28bosses.html | An Urge to Lead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28moss.html | Struggling Towns Must Evolve or Die | False | By MITCHELL MOSS | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/business/28lobby.html | Pro-Business Lobbying Blitz Takes on Obamaâ€šÃ„Ã´s Plan for Wall Street Overhaul | False | By Eric Lichtblau and Edward Wyatt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/weekinreview/28bruni.html | At the Vatican, Up Against the World | False | By Frank Bruni | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28kellerman.html | No More Aid for the Affluent | False | By Carol Kellermann | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28gallagher.html | Someone, Take Charge | False | By Jay Gallagher | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28Intro.html | Can New York Be Saved? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/crosswords/chess/28chess.html | A Master of the Slow Game Whoâ€šÃ„Ã´s a Speed Demon, Too | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/weekinreview/28cooper.html | Obama: A Giant-Killer, Feeling His Oats | False | By Helene Cooper | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28allen.html | A Papal Conversion | False | By John L. Allen Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28yanev.html | Shake, Rattle, Seattle | False | By Peter Yanev | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/weekinreview/28landler.html | Google Searches for a Foreign Policy | False | By Mark Landler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28rich.html | The Rage Is Not About Health Care | False | By Frank Rich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/weekinreview/28grist.html | Indonesiaâ€šÃ„Ã´s Islands Are Buried Treasure for Gravel Pirates | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/weekinreview/28prime.html | Prime Number | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28dowd.html | A Nope for Pope | False | By Maureen Dowd | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/weekinreview/28back.html | Hole in None | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/weekinreview/28quotations.html | Quotations of the Week | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28friedman.html | Hobby or Necessity? | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/politics/28nevadaweb.html | Palin Rallies Tea Party Crowd in Nevada | False | By Kate Zernike | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28taxes.html | States Seeking Cash Hope to Expand Taxes to Services | False | By Monica Davey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/ncaabasketball/28west.html | Butler Goes Home to Indianapolis for Final Four | False | By Billy Witz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/health/policy/28autism.html | Nominee to Disability Council Is Lightning Rod for Dispute on Views of Autism | False | By Amy Harmon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/politics/28gambling.html | New Hampshire Budget Gap Fuels Fight Over Gambling | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28smith.html | Elinor Smith, One of the Youngest Pioneers of Aviation, Is Dead at 98 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/politics/28govs.html | In Partisan Battle, Clashes Over Health Lawsuits | False | By Kevin Sack | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-27 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/politics/28illinois.html | Illinois Democratic Party Chooses a Familiar Name as Lieutenant Governor Nominee | False | By Monica Davey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/world/americas/28haitipoor.html | Quake Accentuated Chasm That Has Defined Haiti | False | By Simon Romero | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/politics/28recess.html | Obama Bypasses Senate Process, Filling 15 Posts | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/business/28correction.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/fashion/28SunStycxn.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/autoracing/28sportsbriefs-rally.html | Defending Champions in Rally Disqualified | False | By Caroline Kinneberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/ncaabasketball/28south.html | Unquestioned Recruiter, Oft-Questioned Coach | False | By Thayer Evans | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/l28ratings.html | Credit Ratings: The View From Standard & Poorâ€šÃ„Â´s | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28sun2.html | Arms Controlâ€šÃ„Â´s New Era | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28pubed.html | Other Voices: Sorting the Victims and Villains | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28kristof.html | The Boys Have Fallen Behind | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28sun1.html | Making Haiti Whole | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28sun3.html | An Exceptional Nominee | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/l28rich.html | In Finance Reform, an Opportunity for Democrats | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/28bellatin.html | Human Currency in Mexicoâ€šÃ„Â´s Drug Trade | False | By Mario Bellatin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/lweb28friedman.html | Centrist Voices, Drowned Out by Hyperpartisans | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/opinion/l28opium.html | Afghan Poppies, American Dilemma | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/travel/28tcxn-3.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/baseball/28yankees.html | Solid Outing Hints at Chamberlainâ€šÃ„Â´s Relief Role | False | By Pat Borzi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/baseball/28mets.html | Reyes Feels Ready to Play, but Mets Are in No Rush | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 0001-01-01 | https://www.nytimes.com/2010/03/28/nyregion/28crane.html | Crane Falls Against Financial District Building | False | By Sarah Wheaton and Ravi Somaiya | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/books/28ai.html | Ai, a Steadfast Poetic Channel of Hard Lives, Dies at 62 | False | By Margalit Fox | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28sfpolitics.html | A Race for Assembly, Strikingly Varied | False | By Daniel Weintraub | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/nyregion/28theborn.html | Blanche Thebom, Star at the Met and Beyond, Dies at 94 | False | By Margalit Fox | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28sfnummi.html | Closing of Auto Plant Forces Suppliers to Scramble | False | By Frances Dinkelspiel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28sfroutine.html | After a Long Ride, the Fantasy of a Perfect Day | False | By Tracey Taylor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/arts/28sfculture.html | Audio Aesthetics a Bit Removed From the Standard Do-Re-Mi | False | By Chloe Veltman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28cncwarren.html | Seeking Edge on School? It's Just a Fact of Life | False | By James Warren | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28cncrepublic.html | A Promise of Jobs Remains Only Partly Fulfilled | False | By EMMA GRAVES FITZSIMMONS | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28cncgraffiti.html | A Graffiti Artist Hides; Reporter Seeks | False | By Jessica Reaves | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/ncaabasketball/28east.html | West Virginia Ends Half-Century of Waiting | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28cncpulse.html | The Pulse: Scrutinizing the Numbers in Caterpillar's Complaint | False | By David Greising | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/us/28cncpulse-2.html | The Pulse: Massage Measure Advances, but Only Up to a Point | False | By Katie Fretland | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/world/asia/28korea.html | South Korea Searches for Survivors of Sunken Navy Ship | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/sports/hockey/28rangers.html | Rare Lapse by Lundqvist Costs Rangers | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 0001-01-01 | https://www.nytimes.com/2010/03/28/sports/basketball/28nba.html | Nets' Winning Streak, Their First of Season, Ends at 2 | False | By Dan McGrath | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-28 | https://www.nytimes.com/2010/03/28/crosswords/chess/28smyslov.html | Vasily Smyslov, Former World Chess Champion, Dies at 89 | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/energy-environment/29green.html | Can Business Do the Job All by Itself? | False | By Tom Zeller Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/global/29air.html | More Flights Canceled in Second Day of British Airways Strike | False | By Nicola Clark | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/asia/29thai.html | Thai Premier Faces Off With Leaders of Protests | False | By Thomas Fuller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/nyregion/29subway.html | 2 Are Killed in Stabbings on Subway in Manhattan | False | By Michael S. Schmidt and Colin Moynihan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/autoracing/29ht-PRIX.html | Button's Bold Move Leads to Australian Title | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/design/29iht-Design29.html | Despite Changes, There's Little to Love in 2012 Olympics Logo | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/media/29iht-cache29.html | A Paper for the People | False | By Eric Pfanner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/technology/companies/29iht-telco.html | Telecom Industry Ripe for Consolidation | False | By Kevin J. O'Brien | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/asia/29prexy.html | In Afghan Trip, Obama Presses Karzai on Graft | False | By Alissa J. Rubin and Helene Cooper | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/opinion/29iht-edletmon.html | The I.C.C. in Afghanistan | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/opinion/29iht-oldmar29.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/cycling/29iht-BIKE.html | In a Career With Lots of Twists and Turns, a Rider Presses On | False | By Samuel Abt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/soccer/29iht-SOCCER.html | What Is True and What Is False Will Soon Be Clear | False | By Rob Hughes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/us/29iht-letter.html | Left and Right Are Getting Obama All Wrong | False | By Albert R. Hunt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/asia/29iht-korea.html | North Korea Warns South Over Buffer Zone | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/europe/29iht-sarko.html | Sarkozy, and France, Look to U.S. Visit | False | By Brian Knowlton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/asia/29china.html | Chinese Activist Surfaces After a Year in Custody | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/middleeast/29iraq.html | Freed American in Iraq Expected to Return to U.S. | False | By Tim Arango | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/us/politics/29debate.html | Crist and Rubio Spar Over Spending in Debate | False | By Damien Cave | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/music/29choi.html | New CDs | False | By Jon Caramanica, Jon Pareles and Nate Chinen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/theater/29normal.html | Broadwayâ€šÃ„Â´s Unlikely Hit Gives Hope to the Bold | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/science/29truffle.html | Unearthing the Sex Secrets of the Pâ€šÃ©rigord Black Truffle | False | By Nicholas Wade | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/music/29ades.html | A Composer Who Knows His Way Around a Piano | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/music/29kidjo.html | Funk, Jazz and Bollywood With Rhythms of Africa | False | By Nate Chinen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/books/29book.html | Learning About War Through a Camera Lens | False | By Janet Maslin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/ncaabasketball/29midwest.html | Michigan State Soothes Its Aches With a Little Perseverance | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/crosswords/bridge/29card.html | A Discard Proves Crucial in the Swiss Teams | False | By Phillip Alder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/music/29thomas.html | Invigorated by Challenges, an Eager Symphony Steps Up | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/dance/29juilliard.html | Exuberant Alienation Wearing Sneakers and Jeans in the Big, Bad City | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/dance/29gala.html | In Praise of a Virile Star of the Bolshoi | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/music/29jones.html | From a Cooing Voice, New Moods and Knots | False | By Jon Caramanica | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/music/29knitting.html | Going Clubbing by Staying at Home | False | By Ben Sisario | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/design/29pritzker.html | Japanese Team Wins Pritzker Architecture Prize | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/29beethoven.html | Styles That Are Centuries, or Even Just a Day, Apart | False | By James R. Oestreich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/movies/29arts-ROBINHOODTOO_BRF.html | â€šÃ„Â²Robin Hoodâ€šÃ„Â´ to Open Cannes Film Festival | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/theater/29arts-CORPUSCHRIST_BRF.html | â€šÃ„Â²Corpus Christiâ€šÃ„Â´ Canceled in Texas | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/movies/29arts-DRAGONRULEST_BRF.html | â€šÃ„Â²Dragonâ€šÃ„Â´ Rules the Box Office | False | By Brooks Barnes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/theater/29arts-LEBANESEARTI_BRF.html | Lebanese Artist Wins Spalding Gray Award | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/music/29arts-JUDGEORDERSP_BRF.html | Judge Orders Prince to Pay Promoters | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/theater/29arts-CLOSINGDATEF_BRF.html | Closing Date for â€šÃ„Â²The Miracle Workerâ€šÃ„Â´ | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/media/29tripadvisor.html | For a B&B That Doesnâ€šÃ„Â´t Exist, the Online Reviews Keep Coming | False | By Stuart Miller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/media/29lebedev.html | In Britain, Family Buys 2nd Ailing Paper | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/opinion/29starbatty.html | Euro Trashed | False | By Joachim Starbatty | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/golf/29cliffs.html | Golf Course Designed by Tiger Woods Runs Into Problems of Its Own | False | By Ken Belson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/football/29livingston.html | Cliff Livingston, Key Part of Giants in 1950s and â€šÃ„Â´60s, Is Dead at 79 | False | By Paul Myerberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/29views.html | Another Advantage for the Biggest Banks | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/us/29frey.html | Donald N. Frey, Designer of the Mustang, Dies at 86 | False | By Douglas Martin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/media/29carr.html | Not Creating Content. Just Protecting It. | False | By David Carr | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-28 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/europe/29catholics.html | Scandal Tests Catholicsâ€šÃ„Â´ Trust in Leadership | False | By John F. Burns, Rachel Donadio and Nicholas Kulish | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/health/policy/29fda.html | Scientists Say F.D.A. Ignored Radiation Warnings | False | By Gardiner Harris | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/hockey/29measles.html | A Game That Has Been on Ice for 21 Years | False | By Brion Oâ€šÃ„Â´Connor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/economy/29market.html | Stocks Soar, but Many Analysts Ask Why | False | By Javier C. HernˆáÂ°ndez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/ncaabasketball/29longman.html | UConn-Tennessee Is a Rivalry Worth Resuming | False | By Jerˆáˆ© Longman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/europe/29serb.html | Accused in a Ponzi Scheme, Fugitive Extradited to Serbia | False | By Marlise Simons | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/opinion/29douthat.html | A Time for Contrition | False | By Ross Douthat | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/middleeast/29mideast.html | Rift Exposes Split in Views on Mideast | False | By Ethan Bronner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/health/policy/29health.html | Coverage Now for Sick Children? Check Fine Print | False | By Robert Pear | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/basketball/29nets.html | Netsâ€šÃ„Â´ Likely Owner Faces a Nation | False | By Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/americas/29cuba.html | Dreaming of Cuban Profits in Post-Embargo World | False | By Marc Lacey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/ncaabasketball/29butler.html | Butlerâ€šÃ„Â´s Coach: Competitiveness Wrapped in Calm | False | By Billy Witz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/opinion/29mon4.html | Best Cookinâ€šÃ„Â´ Show Ever | False | By Lawrence Downes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/us/29overqualified.html | Overqualified? Yes, but Happy to Have a Job | False | By Michael Luo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/opinion/29mon1.html | The Legal Assault on Health Reforms | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/ncaabasketball/29rhoden.html | The Talent to Contend, and the Experience to Win It All | False | By William C. Rhoden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/asia/29news.html | North Koreans Use Cellphones to Bare Secrets | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/us/politics/29force.html | Obama Team Is Divided on Anti-Terror Tactics | False | By Charlie Savage | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/us/29calif.html | After Gang Crackdown, Police Become Targets | False | By Rebecca Cathcart | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/ncaabasketball/29south.html | Duke Prevails Against Baylor; Returns to Final Four | False | By Thayer Evans | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/europe/29europe.html | Europeans Woo U.S., Promising Relevance | False | By Steven Erlanger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/technology/29sony.html | Sony Pursues a Bold Success to Match Its Scale | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/29ahead.html | Looking Ahead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/technology/29googletrends.html | After Googleâ€šÃ„,Ã´s Move, a Shift in Search Terms | False | By Jonathan Stray and Lily Lee | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/nyregion/29roommates.html | In New York, Breaking a Law on Roommates | False | By Cara Buckley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/29bonds.html | Treasury Auctions Set for This Week | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/nyregion/29budget.html | Why Senate Democrats Sound Like Republicans on the Budget | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/nyregion/29campbell.html | For Federal Prosecutor, Low-Key Style in High-Profile Job | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/pageoneplus/29corrections-001.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/nyregion/29climb.html | Conquering 46-Part Goal, Peak by Icy Peak | False | By Liz Leyden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/pageoneplus/29corrections-002.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/media/29adco.html | In a Test of Sales Savvy, Selling a Red Brick on YouTube | False | By Stuart Elliott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/nyregion/29crane.html | Crane Operatorâ€šÃ„,Ã´s License Is Suspended | False | By Anne Barnard | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/nyregion/29lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/29hgh.html | New Tool Could Help in Testing for H.G.H. | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/nyregion/29diary.html | Metropolitan Diary | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/nyregion/29money.html | Free Advice on Money for Those With Little | False | By Fernanda Santos | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/pageoneplus/29corrections-003.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/pageoneplus/29corrections-004.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/nyregion/29church.html | Upper West Side Church Offers Homeless a Home, and More | False | By Ann Farmer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/nyregion/29park.html | In the Park, Honoring a Legend of Jogging | False | By Rebecca White | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/pageoneplus/29corrections-005.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/technology/start-ups/29canesta.html | A Start-Up Has Survived to Beam Up Your Gestures | False | By Ashlee Vance | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/baseball/29mets.html | Pitching Issues Remain as Mets Prepare to Come North | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/media/29inc.html | What if No One Went to the Office? Inc. Magazine Finds Out | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/baseball/29yankees.html | For Yankees, Next Choice Settles Left and Center | False | By Pat Borzi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/us/politics/29districts.html | Lawmakers Face Fallout at Home From Health Vote | False | By Adam Nagourney | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/basketball/29jazz.html | In Uncertain Times, Jazz Keeps Rolling | False | By Howard Beck | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/global/29auto.html | Ford Agrees to Sell Volvo to a Fast-Rising Chinese Company | False | By Keith Bradsher | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/opinion/29krugman.html | Punks and Plutocrats | False | By Paul Krugman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/opinion/l29science.html | Turning Women Into Scientists | False | | | | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/opinion/29mon3.html | Finding Natural Gas, Safely | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/opinion/29mon2.html | Count Us in Favor | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/sports/29belichick.html | The Next Belichick Takes Up Coaching, Determined to Make Her Own Name | False | By Brian Heyman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/technology/29apple.html | Analysts Ask if the iPad Can Live Up to Its Hype | False | By Brad Stone | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/technology/29telco.html | Mergers of Wireless Companies Are Expected to Rebound | False | By Kevin J. O'Brien | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/29drill.html | More Clicks to Escape an E-Mail List | False | By Alex Mindlin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/business/media/29newyorker.html | Article on Footage of Shooting in Zambia Raises Questions for Media | False | By Stephanie Clifford and Brian Stelter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/theater/reviews/29cool.html | The Force of Water, the Power of Words | False | By Charles Isherwood | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/arts/dance/29ballet.html | Ballet Stars Now Tweet as Well as Flutter | False | By Gia Kourlas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-29 | https://www.nytimes.com/2010/03/29/world/europe/29moscow.html | Subway Blasts Kill Dozens in Moscow | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/europe/30moscow.html | Moscow Attack a Test for Putin and His Record Against Terror | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/europe/30iht-politics.html | In Germany, a Very Risky Business | False | By John Vinocur | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/asia/30korea.html | Sinking of Ship Feeds South Koreans' Fears of the North | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/opinion/30iht-oldmar30.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/30iht-Jessop.html | A Korean Artist's Origins, by Parachute | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/fashion/30iht-flalanne.html | An Art Menagerie Touched With Magic | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/opinion/30iht-edcohen.html | Lo, the Mideast Moves | False | By Roger Cohen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/opinion/30iht-edlet.html | Iran's Intentions Are Clear | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/global/30inside.html | Capitalizing on Asia's Strengths | False | By Alan Wheatley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/economy/30econ.html | U.S. Consumer Spending Up Modestly | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30markets.html | Optimism About Recovery Lifts Shares | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/asia/30china.html | Rescuers in China Struggle to Free 153 Trapped Miners | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/middleeast/30mideast.html | Ministers Reaffirm Jerusalem Stance | False | By Ethan Bronner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 0001-01-01 | https://www.nytimes.com/2010/03/30/business/30citi.html | U.S. to Sell 27% Stake in Citigroup This Year | False | By Eric Dash | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/fashion/30iht-fcarven.html | House of Carven Gets a Makeover | False | By Suzy Menkes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/europe/30mood.html | Attacks Reawaken Worry of Guerrilla War in Caucasus | False | By Ellen Barry | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/education/30educ.html | U.S. Names Education Grant Winners | False | By Sam Dillon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/health/30zuger.html | When Taking Care Taps the Soul, and the Wallet | False | By Abigail Zuger, M.D. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/theater/30havoc.html | June Havoc, Actress Who Outgrew Tyranny of Her â€šÃ„Â²Momma Rose,â€šÃ„Â´ Dies | False | By Anita Gates | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30hire.html | Church Hires Hundreds, but Doubts Surround Project | False | By David Gonzalez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/us/30militia.html | Militia Charged With Plotting to Murder Officers | False | By Nick Bunkley and Charlie Savage | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30heavy.html | Times Squareâ€šÃ„Â´s Homeless Holdout, Not Budging | False | By Julie Bosman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 0001-01-01 | https://www.nytimes.com/2010/03/30/health/30mental.html | Mental Health Experts Applaud Focus on Parity | False | By Sarah Kershaw | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/asia/30myanmar.html | Main Opposition to Boycott Myanmar Election | False | By Thomas Fuller | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/health/30care.html | Options Expand for Affordable Long-Term Care | False | By Paula Span | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/global/30drachma.html | Greece Raises $6.7 Billion in Bond Sale | False | By David Jolly | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/us/30ethics.html | Ethics Report Faults Ex-Congressman | False | By Eric Lipton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/asia/30riotinto.html | Chinese Court Hands Down Stiff Sentences to Four Mining Company Employees | False | By David Barboza | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/sports/ncaabasketball/30spartans.html | Confronted by Team, a Spartan Responds | False | By Ray Glier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/middleeast/30iraq.html | Panel in Iraq Moves to Disqualify 52 Candidates | False | By Timothy Williams | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/global/30rothschild.html | Rothschilds Bring In an Outsider to Run the Show | False | By Julia Werdigier | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/sports/30racing.html | Two Colts Remain Atop Derby Contenders | False | By Joe Drape | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/health/30women.html | Overhaul Will Lower the Costs of Being a Woman | False | By Denise Grady | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/health/30fine.html | In All Those Pages, a Surprise or Two | False | By Michelle Andrews | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/health/30risk.html | No Matter What, We Pay for Othersâ€šÃ„Â´ Bad Habits | False | By SANDEEP JAUHAR, M.D. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/health/30use.html | Law May Do Little to Help Curb Unnecessary Care | False | By Gina Kolata | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/us/30gop.html | G.O.P. Opens Inquiry on Club Expenditure | False | By Jeff Zeleny and Bernie Becker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/books/30book.html | The Planet Be Damned. Itâ€šÃ„Â´s All About Me. | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/health/30well.html | Consumersâ€šÃ„Â´ Big Question: Whatâ€šÃ„Â´s in It for Me? | False | By Tara Parker-Pope | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/music/30ninth.html | Playing Musical Chairs to Capture Beethovenâ€šÃ„Â´s Spirit | False | By Steve Smith | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/us/30immig.html | Disabled Immigration Detainees Face Deportation | False | By Nina Bernstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/europe/30blackwidows.html | Russiaâ€šÃ„Â´s Fear of Female Bombers Is Revived | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/theater/30red.html | 2-Man Cast Shares Stage With a Vivid Character | False | By Carol Vogel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/americas/30mexico.html | 10 Mexican Students Killed in Another Violent Weekend | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/music/30arts-ROBERTPLANTS_BRF.html | Robert Plantâ€šÃ„Ã´s New Band Has an Old Name | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/theater/30arts-RENTCONTROVE_BRF.html | â€šÃ„Â?Rentâ€šÃ„Â´ Controversy Inspires a Musical | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/theater/30arts-PLAYWRIGHTSH_BRF.html | Playwrights Horizons Adds Four Shows | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/movies/30arts-TRIBECAFESTI_BRF.html | TriBeCa Festival Adds â€šÃ„Â?Freakonomicsâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/theater/30arts-AONEWOMANJOB_BRF.html | A One-Woman Job at Intiman Theater | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/television/30arts-BASKETBALLAN_BRF.html | Basketball and â€šÃ„Â?Bossâ€šÃ„Â´ Help CBS Win | False | By Benjamin Toff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/dance/30arts-BOLSHOITHEAT_BRF.html | Bolshoi Theater Planning Fall 2011 Reopening | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/dance/30expose.html | Performers in Two Distinct Worlds, Real and Projected | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30tobacco.html | F.D.A. to Examine Menthol Cigarettes | False | By Duff Wilson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/music/30pergolesi.html | Downsizing Sacred Works for Intimacy of a Chapel | False | By Allan Kozinn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/science/earth/30warming.html | Among Weathercasters, Doubt on Warming | False | By Leslie Kaufman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/theater/reviews/30ringling.html | Daring Acts and Hard Sells | False | By Ken Jaworowski | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30military.html | Road Warriors Recruit for Military | False | By Michael T. Luongo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/music/30tallis.html | Making Some Hits From 1500 Sound Fresh Again | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/dance/30fenley.html | When Styles Converge and Diverge | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/science/earth/30emissions.html | E.P.A. Delays Plantsâ€šÃ„Â´ Pollution Permits | False | By John M. Broder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/music/30ears.html | Musicians Without Borders | False | By Ben Ratliff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/us/30bully.html | 6 Teenagers Are Charged After Classmateâ€šÃ„Â´s Suicide | False | By Erik Eckholm and Katie Zezima | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/movies/30teza.html | For Filmmaker, Ethiopiaâ€šÃ„Â´s Struggle Is His Own | False | By Larry Rohter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-04-11 | https://www.nytimes.com/2010/04/11/t-magazine/11get-samurai-t.html | Ears Looking at You | False | By S. S. Fair | 2010-09-23 | TX 6-718-428 | | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/asia/30pstan.html | Limits Eased on Pakistani Scientist | False | By Salman Masood and Waqar Gillani | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/television/30war.html | Mad as Hell and Ready to Fight the Gods | False | By Seth Schiesel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/television/30quake.html | Report Conveys Despairâ€šÃ„Â´s Reign in a Torn Haiti | False | By Mike Hale | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/health/30doctor.html | A New Chance to Strengthen an Eroding Bond | False | By Pauline W. Chen, M.D. | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30gene.html | Judge Invalidates Human Gene Patent | False | By John Schwartz and Andrew Pollack | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/africa/30shabab.html | Somalis Protest Against Shabab in Mogadishu | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/europe/30britain.html | British Candidates Debate Hard Choices on Finances | False | By Sarah Lyall | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/us/30list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-29 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/media/30cnn.html | CNN Fails to Stop Fall in Ratings | False | By Bill Carter | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/health/30Quote-web.html | Early Diagnoses of the New Law | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30subway.html | Lack of Video Slows Hunt for a Killer in the Subway | False | By Ray Rivera and Michael M. Grynbaum | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30nyc.html | In New York, Salvation Is Not Nigh. Our Messiahs Just Arenâ€šÃ„Â´t Up for It. | False | By Clyde Haberman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/sports/baseball/30mets.html | A Standout Player Who Is Happy Blending In | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30bigcity.html | A Lawyer Rejoins a Cause That First Gripped Her 70 Years Ago | False | By Susan Dominus | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30subsidy.html | Companies Push to Repeal Provision of Health Law | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30hallway.html | A Back Hall Where Rules Are Ignored | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30patchogue.html | Teenager Testifies About Attacking Latinos for Sport | False | By Manny Fernandez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30experience.html | He Opened a Door and Found a Long Career | False | By Manny Fernandez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30sec.html | S.E.C. Looks at Wall St. Accounting | False | By Louise Story | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30cabby.html | Former Cabdriver Pleads Guilty in Crash That Killed Rider | False | By John Eligon | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30insider.html | Ex-I.B.M Executive Pleads Guilty to Fraud in Galleon Trading Case | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/education/30top.html | New York Is Denied Grant of $700 Million for Schools | False | By Jennifer Medina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/sports/golf/30tickets.html | Woods Fuels Minor Surge in Masters Ticket Prices | False | By Mike Tierney | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/science/earth/30epa.html | New E.P.A. Scrutiny Is Set for a Chemical in Plastics | False | By John M. Broder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/middleeast/30alawi.html | Iraqi Ex-Premier Looks to Past in Fighting Critics | False | By Rod Nordland and Tim Arango | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30housing.html | Spurt of Home Buying as End of Tax Credit Looms | False | By David Streitfeld | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/europe/30iht-turkey.html | Turkey Faults France and Germany on Arms Sales to Greece | False | By Stephen Castle | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/us/30trip.html | A Club With a Hollywood Tint | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/africa/30mogadishu.html | A Guiding Voice Amid the Ruins of a Capital City | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/sports/ncaabasketball/30uconn.html | The Time to Let Moore Be Moore | False | By JERE LONGMAN | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/sports/ncaabasketball/30coaches.html | For Star Power, Look to Bench, Not the Court | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/europe/30italy.html | Berlusconiâ€šÃ„Â´s Coalition Makes Gains in Italy Regional Vote | False | By Elisabetta Povoledo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/economy/30states.html | State Debt Woes Grow Too Big to Camouflage | False | By Mary Williams Walsh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/sports/ncaabasketball/30duke.html | A Quiet and Steady Hand at the Controls for Duke | False | By Thayer Evans | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/world/asia/30karzai.html | Afghan Leader Is Seen to Flout Influence of U.S. | False | By Dexter Filkins and Mark Landler | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30sorkin.html | The Issue of Liquidity Bubbles Up | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/media/30ado.html | How TV Makers Are Selling the Idea of 3-D at Home | False | By Elizabeth Olson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/opinion/30tue1.html | President Obama in Kabul | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/opinion/30tue3.html | An Education Basic | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30drug.html | Regulators Reject a Drug Makerâ€šÃ„Â's Plan to Use Its Alertness Pill to Overcome Jet Lag | False | By Andrew Pollack | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/us/30correx-00.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/us/30correx-01.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30correx-02.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30road.html | In Mexico, Security Is in the Planning | False | By Joe Sharkey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/opinion/l30animal.html | Animal Abusers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/opinion/30kuznetsov.html | Moscow Under Attack | False | By Sergey Kuznetsov | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/opinion/30brooks.html | The Sandra Bullock Trade | False | By David Brooks | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/opinion/l30google.html | Google and Censorship | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/opinion/30tue2.html | Right of Passage | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/opinion/30aleshkovsky.html | â€šÃ„Â²Alive, Aliveâ€šÃ„Â' | False | By Peter Aleshkovsky | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30mineo.html | 3 Officers Seek to Add Defendant in Abuse Lawsuit | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30correx-03.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/opinion/l30social.html | Is Social Security Ripe for Reform, Too? | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/opinion/30tue4.html | Two Springs | False | By Verlyn Klinkenborg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/opinion/30herbert.html | The Magic Potion | False | By Bob Herbert | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/nyregion/30parking.html | Parking Rules for Passover | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/sports/baseball/30yankees.html | Originally a Yankee, Thames Eagerly Pursues a Return | False | By Pat Borzi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/sports/30correx-04.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30flier.html | Even in Distant Lands, the Welcomes Are Warm | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/30correx-05.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/30correx-06.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/media/30idol.html | Company That Owns â€˜Â¹American Idolâ€™Â¹ Is Planning a Sale to a Private Equity Group | False | By Brian Stelter and Michael J. de la Merced | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/30correx-07.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/sports/basketball/30nets.html | Tenth Victory Means Nets Are Bad, Not Historic | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/business/30views.html | Citigroup Exit May Be Profitable | False | By Jeffrey Goldfarb and Edward Hadas | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-30 | https://www.nytimes.com/2010/03/30/arts/30correx-08.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/europe/31moscow.html | Blasts Could Derail Medvedevâ€™Â´s Softer Tack in the Caucasus | False | By Ellen Barry | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/asia/31execute.html | China Said to Execute Thousands in â€˜Â´09 | False | By Mark McDonald | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/global/31insure.html | National Australia Bank Strikes Deal With AXA | False | By Bettina Wassener | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/opinion/31iht-edkupchan.html | Soothing China-U.S. Tensions | False | By Charles A. Kupchan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/global/31ringgit.html | Malaysia Outlines New Growth Strategy | False | By Liz Gooch | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/asia/31korea.html | S. Korean President Visits Waters Where Ship Sank | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/opinion/31iht-oldmar31.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/arts/31iht-hkfilm.html | Heady Days for Hong Kong Women | False | By Joyce Lau | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/soccer/31iht-SOCCER.html | The Joy Is Gone, but Zola Remains | False | By Rob Hughes | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/science/31collider.html | European Collider Begins Its Subatomic Exploration | False | By Dennis Overbye | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/arts/31iht-loomis.html | Nurturing Musicians of Depth | False | By George Loomis | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/your-money/financial-planners/31iht-nwsmart31.html | Q&A: Act Together to Preserve Wealth | False | By Barbara Wall | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/31markets.html | Wall Street Managers to Stay on Positive Side | False | By Javier C. Hernâ€˜Â¡ndez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/your-money/financial-planners/31iht-nwfamily.html | Investment Banks Hold On to Wealthy Clients, for Now | False | By Barbara Wall | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/your-money/financial-planners/31iht-nwplan.html | How to Choose a Financial Planner | False | By Conrad De Aenlle | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/economy/31econ.html | Mixed Report on January Home Prices | False | By David Streitfeld | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/your-money/financial-planners/31iht-nwathletes.html | A Special Peril Off the Playing Field | False | By Conrad De Aenlle | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/global/31air.html | E.U. Expands Airline â€˜Â´Blacklistâ€˜Â´ | False | By Nicola Clark | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/education/31iht-riedsoc.html | Universities Use Social Media to Connect | False | By Alice Pfeiffer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/education/31iht-riedmba.html | Business Schools Respond to Demand for Use of Social Media | False | By Fiona MacKay | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/education/31iht-riedopen.html | As Colleges Make Courses Available Free Online, Others Cash In | False | By Jingying Yang | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/us/31keywest.html | At Key West Beach, Wondering Whoâ€šÃ„¸Ã´s a Vagrant | False | By Damien Cave | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/31bizcourt.html | Justices Set Aside Ruling on Mutual Fund Fees | False | By Adam Liptak | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/nyregion/31drug.html | How One Marijuana Cigarette May Lead to Deportation | False | By Nina Bernstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/technology/31google.html | Access to Google Is Interrupted in China | False | By David Barboza and Miguel Helft | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/ncaabasketball/31eagles.html | Skinner and Boston College Part Ways | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/global/31toyota.html | Toyota Sees Sales Rebounding | False | By Micheline Maynard and Hiroko Tabuchi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/nyregion/31rain.html | Northeast Storm Sets Records, Stops Traffic and Makes Life Miserable | False | By James Barron | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 0001-01-01 | https://www.nytimes.com/2010/03/31/business/31auto.html | Chrysler Says It Expects to Break Even This Year | False | By Micheline Maynard | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/global/31punt.html | Ireland Lays Out a Plan to Help Banks | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-04-04 | https://www.nytimes.com/2010/04/04/travel/04check.html | Hotel Review: Capella Telluride, in Colorado | False | By Denny Lee | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-30 | 2010-04-04 | https://www.nytimes.com/2010/04/04/travel/04mauritius.html | Mauritius Dreaming | False | By Seth Sherwood | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-30 | 2010-04-04 | https://www.nytimes.com/2010/04/04/travel/04next.html | With the Surfers on Costa Ricaâ€šÃ„¸Ã´s Untamed Coast | False | By Gisela Williams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-30 | 2010-04-04 | https://www.nytimes.com/2010/04/04/travel/04surfacing.html | A Czech City Reclaims Its Past | False | By DINAH SPRITZER | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-30 | 2010-04-04 | https://www.nytimes.com/2010/04/04/travel/04prac.html | Motels Boost the Thread Count | False | By Michelle Higgins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-30 | 2010-04-04 | https://www.nytimes.com/2010/04/04/travel/04bites.html | Restaurant Review: Sea Change in Minneapolis | False | By Michael Tortorello | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-30 | 2010-04-04 | https://www.nytimes.com/2010/04/04/travel/04hours.html | 36 Hours in San Antonio | False | By Dan Saltzstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/technology/31privacy.html | Technology Coalition Seeks Stronger Privacy Laws | False | By Miguel Helft | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-04-04 | https://www.nytimes.com/2010/04/04/travel/04journeys.html | Chinaâ€šÃ„¸Ã´s Ancient Jewish Enclave | False | By Matthew Fishbane | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/middleeast/31mideast.html | Several Wounded in Gaza by Israeli Gunfire | False | By Fares Akram and Isabel Kershner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/health/policy/31health.html | Insurers to Comply With Rules on Children | False | By Robert Pear | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-04-01 | https://www.nytimes.com/2010/04/01/fashion/01best.html | Sports Injuries: When to Tough It Out | False | By Gina Kolata | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/global/31ford.html | Ford Shifts and Gains Ground in Asia | False | By Keith Bradsher and Vikas Bajaj | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/americas/31colombia.html | Through Cage Bars, an Exotic Peek Into Drug Wars | False | By Simon Romero | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/arts/music/31traviata.html | In Revival of Verdi, a New Note of Drama | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/europe/31russia.html | Russian TV on Sidelines After Attacks in Subway | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/realestate/commercial/31federal.html | An Empty Warehouse Holds Dreams of Industrial Jobs | False | By Jotham Sederstrom | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/31semenya.html | South African Runner Plans Return | False | By Jerĩ´šÃ© Longman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/europe/31iht-italy.html | Berlusconi, Buoyed by Vote, Vows to Pursue His Agenda | False | By Elisabetta Povoledo | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/arts/music/31delorean.html | That Synthy, Dancey European Club Sound | False | By Nate Chinen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/theater/31arts-ALLABOUTMETO_BRF.html | â€šÃ„Â²All About Meâ€šÃ„Â´ to Close on Sunday | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/theater/31arts-STEWARTBACKO_BRF.html | Stewart Back on Broadway in a Mamet Play | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/arts/31arts-ASECONDLIFEF_BRF.html | A â€šÃ„Â²Second Lifeâ€šÃ„Â´ for â€šÃ„Â²Twilightâ€šÃ„Â´ Fans | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/arts/music/31arts-CHARLESTONOR_BRF.html | Charleston Orchestra Runs Out of Money | False | By Kate Taylor | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/movies/31arts-TRAILERTOCHA_BRF.html | Trailer to Change for Transgender Film | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/arts/television/31arts-NAPOLEONSTAR_BRF.html | â€šÃ„Â²Napoleonâ€šÃ„Â´ Star Departs Comedy Central Series | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/arts/television/31arts-DANCINGTOTHE_BRF.html | â€šÃ„Â²Dancingâ€šÃ„Â´ to the Top | False | By Benjamin Toff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/movies/31sun.html | Dalai Lama Juggles Dilemmas | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/movies/31last.html | Summer Love, a Sea of Trouble | False | By A.O. Scott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/movies/31directors.html | Amid Desolate Lives and Pitched Battles, One Delicious Anomaly | False | By Stephen Holden | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-04-11 | https://www.nytimes.com/2010/04/11/t-magazine/11talk-wood-t.html | Ruby, Itâ€šÃ„Â´s You | False | By Christopher Petkanas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/theater/31panter.html | International Exchange Is Eyed by Theaters | False | By Patrick Healy | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/energy-environment/31oil.html | Oil Prices Find a Sweet Spot for World Economy | False | By Clifford Krauss | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/arts/design/31planning.html | A Plan to Spur Growth Away From Haitiâ€šÃ„Â´s Capital | False | By Nicolai Ouroussoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/31statins.html | Risks Seen in Cholesterol Drug Use in Healthy People | False | By Duff Wilson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/reviews/31rest.html | Recette | False | By Sam Sifton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/realestate/commercial/31goldman.html | A SoHo Visionary Makes an Artsy Bet in Miami | False | By Terry Pristin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/books/31burnett.html | A Touch for Funny Bones and Earlobes | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/31irish.html | Reclaiming Irelandâ€šÃ„Â´s Culinary Heritage, One Roast Lamb or Sponge Cake at a Time | False | By Julia Moskin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/books/31book.html | The Rush of Gaming the Casino | False | By Dwight Garner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-04-01 | https://www.nytimes.com/2010/04/01/fashion/01Spy.html | Empty Nesters Still Need a Place to Sit | False | By Michelle Slatalla | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/media/31adco.html | Marketers in Warm-Up for World Cup | False | By Stuart Elliott | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/31lunch.html | A TV Show and Congress Tackle School Lunches | False | By Kim Severson | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/31tomato.html | Giant Greenhouses Mean Flavorful Tomatoes All Year | False | By Chris Ladd | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/31sandwich.html | Project Sandwich Offers International Lunch | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/reviews/31dinbriefs.html | Robert, the Wright and Sandwiched | False | By Sam Sifton | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/31empire.html | A Deco Lounge for the Empire State Building | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/31feed.html | Mexican Favorites at El Parador | False | By Alex Witchel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/31bagel.html | At a Bespoke Bagel Shop, Cream Cheese Is Customized | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/31off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/reviews/31wine.html | Riojas That Satisfy in Taste and Value | False | By Eric Asimov | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/31feedrex1.html | Breaded Jalapeá´šÂ±os | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/asia/31hainan.html | On Chinaâ€šÂ„Â´s Hainan Island, the Boom Is Deafening | False | By Edward Wong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/us/31brfs-IMPEACHMENTT_BRF.html | Maryland: Impeachment Threat Over Gay Marriage | False | By Ian Urbina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-30 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/energy-environment/31total.html | French Court Upholds Verdict in Oil Spill | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/31regulate.html | Volcker Optimistic for Financial Revamping This Year | False | By Sewell Chan | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/asia/31pstan.html | Pakistan Arrests a Top Crime Official | False | By Jane Perlez | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/us/31school.html | Uproar Over School Cafeteria That Doubled as a Nightclub | False | By Ian Urbina | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/asia/31india.html | Suicides, Some for Separatist Cause, Jolt India | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/us/politics/31obama.html | Obama Signs Overhaul of Student Loan Program | False | By Peter Baker and David M. Herszenhorn | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/us/31family.html | A Haitian Familyâ€šÂ„Â´s Hope Grows at a Boston Hospital | False | By Sarah Kramer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/technology/31yahoo.html | With Hirings, Yahoo Steps Up Its News Coverage | False | By Miguel Helft | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/golf/31wie.html | In Michelle Wieâ€šÂ„Â´s Gallery, Artistry Off the Course | False | By Karen Crouse | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/asia/31karzai.html | Despite Doubt, Karzai Brother Retains Power | False | By Dexter Filkins | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/golf/31espn.html | Live at the Masters, Woodsâ€šÂ„Â´s First Shot, but Not the Second | False | By Richard Sandomir | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 0001-01-01 | https://www.nytimes.com/2010/03/31/nyregion/31cash.html | City Will Stop Paying the Poor for Good Behavior | False | By Julie Bosman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/us/31boise.html | A Bridge to Fame in Boise, Honest | False | By William Yardley | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/books/31covers.html | In E-Book Era, You Canâ€šÂ„Â´t Even Judge a Cover | False | By Motoko Rich | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/us/31militia.html | 9th Member of Militia Arrested | False | By Mary M. Chapman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/ncaabasketball/31veexsey.html | On Coaching Go-Round, Itâ€šÂ„Â´s Hop On, and Hold On | False | By George Vecsey | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/us/31fish.html | In Florida, the Seafood Becomes Less Local | False | By Damien Cave | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/asia/31china.html | Journalistsâ€šÂ„Â´ E-Mails Hacked in China | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/americas/31haiti.html | Haiti Frets Over Aid and Control of Rebuilding | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/us/politics/31georgia.html | Georgia Attorney General Spurns Suit on Health Care | False | By Robbie Brown | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/us/31census.html | Census Day Is Near, Carrying a Weight Far Beyond the Raw Numbers | False | By Kate Zernike and Jim Rutenberg | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/europe/31start.html | Arms Control May Be Different on Paper and on the Ground | False | By Peter Baker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/europe/31pope.html | Vatican and Pope Stumble in Response to Abuse Crisis | False | By Rachel Donadio and Daniel J. Wakin | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/middleeast/31prexy.html | Obama Expects U.N. Sanctions on Iran to Be Approved Soon | False | By Peter Baker | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/economy/31leonhardt.html | Weak Rules on Toxins and Safety | False | By David Leonhardt | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/asia/31briefs-chinababies.html | China: Bodies of 21 Babies Are Found | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/europe/31briefs-franceveil.html | France: Warning Over Veil Ban | False | By Steven Erlanger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/ncaabasketball/31plump.html | Tales of Indiana Hoops, as Told by the â€šÃ¬â€Hoosierâ€šÃ¬â€¹Ã¢ | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/31gene.html | After Patent on Genes Is Invalidated, Taking Stock | False | By Andrew Pollack | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/nyregion/31collector.html | Amassing a Shrine to His Old School | False | By Ralph Blumenthal | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/ncaabasketball/31storm.html | Welcome to Lavinâ€šÃ¬â€¹Ã¢´s World. Enjoy the Ride. | False | By Billy Witz | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/nyregion/31parking.html | Parking Rules | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/nyregion/31rikers.html | Jail Officers Protest Cuts as Assaults Show a Rise | False | By Russ Buettner | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/nyregion/31skyler.html | Another Exit From Bloombergâ€šÃ¬â€¹Ã¢´s Inner Circle | False | By Michael Barbaro | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/nyregion/31budget.html | Paterson Delays School Aid, Citing Stateâ€šÃ¬â€¹Ã¢´s Lack of Money | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/nyregion/31lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/ncaabasketball/31mack.html | For Mack, Life Has Imitated Art Imitating Life | False | By Pete Thamel | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/nyregion/31landlord.html | Real Estateâ€šÃ¬â€¹Ã¢´s Crash Recasts a Scorned Landlord as a Potential Savior | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/nyregion/31about.html | In Patent Fight, Nature, 1; Company, 0 | False | By Jim Dwyer | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/baseball/31yankees.html | Yankeesâ€šÃ¬â€¹Ã¢´ Venditte Remains More a Curiosity Than a Prospect | False | By Pat Borzi | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/baseball/31mets.html | Two More Ugly Outings for the Metsâ€šÃ¬â€¹Ã¢´ Rotation | False | By David Waldstein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/pageoneplus/31correx-001.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/pageoneplus/31correx-002.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/ncaabasketball/31uconn.html | Past Failure a Lesson in Success | False | By Jerä´šÃ© Longman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/pageoneplus/31correx-003.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/opinion/31wed3.html | Wishing Doesnâ€šÃ¬â€¹Ã¢´t Make It Law | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/pageoneplus/31correx-004.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/hockey/31rangers.html | Playing With Passion, Rangers Stay in Playoff Hunt | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/pageoneplus/31correx-005.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/opinion/31wed4.html | Lo-Sweet, Lo-Fat, Lo-Salt | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/opinion/13haiti.html | A Project for Haiti: The Eradication of Two Diseases | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/opinion/31dowd.html | Should There Be an Inquisition for the Pope? | False | By Maureen Dowd | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/opinion/31pape.html | What Makes Chechen Women So Dangerous? | False | By ROBERT A. PAPE, LINDSEY O'ROURKE and JENNA McDERMIT | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/opinion/31wed2.html | The Moscow Bombings | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/opinion/13health.html | The Bill Is Passed, but Debate Goes On | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/opinion/31wed1.html | Enforcing School Standards, at Last | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/opinion/31friedman.html | This Time We Really Mean It | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/pageoneplus/31correx-006.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/ncaabasketball/31nit.html | North Carolina to Face Dayton in Title Game | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/pageoneplus/31correx-007.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/pageoneplus/31correx-008.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/pageoneplus/31correx-009.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/americas/31briefs-Colombia.html | Colombia: Guerrillas Free Soldier | False | By Simon Romero | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/pageoneplus/31correx-010.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-30 | https://www.nytimes.com/2010/03/31/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/nyregion/31empirebrief.html | Man Dies in Leap Off Empire State Building | False | By The New York Times | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/world/europe/31briefs-franceburglary.html | France: Burglars Hit Parisian Bank | False | By Steven Erlanger | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/arts/music/31ellis.html | Herb Ellis, Jazz Guitarist, Is Dead at 88 | False | By Peter Keepnews | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/31duncan.html | Dan L. Duncan, Oil Billionaire, Dies at 77 | False | By Clifford Krauss | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/science/earth/31energy.html | Obama to Open Offshore Areas to Oil Drilling for First Time | False | By John M. Broder | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/business/31views.html | Mortgage Bonds Present New Risks | False | By AGNES T. CRANE and ANTONY CURRIE | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/dining/31dincxn.html | Correction | False | | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-03-31 | https://www.nytimes.com/2010/03/31/sports/ncaabasketball/31sportsbriefs-NIT.html | Dayton in N.I.T. Final | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/asia/01afghan.html | Lawmakers Resist Karzaiâ€šÃ„Ã´s Move on Election Panel | False | By Richard A. Oppel Jr. and Taimoor Shah | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/europe/01dagestan.html | Chechen Rebel Says He Planned Attacks | False | By Ellen Barry | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/asia/01vietnam.html | Google Links Web Attacks to Vietnam Mine Dispute | False | By Bettina Wassener | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/europe/01iht-letter.html | Rare Discord Upsets Usual Swiss Calm | False | By Raphael Minder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/soccer/01iht-SOCCER.html | The Quiet Man of Bayern, in It for the Long Run | False | By Rob Hughes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/cricket/01iht-CRICKET.html | Playing to the Tune of Broken Records | False | By Huw Richards | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/asia/01mine.html | Hopes Fade for Chinese Miners Trapped in Flooded Shaft | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01markets.html | An Up Quarter Ends With a Down Day | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/opinion/01iht-edlet.html | America's Health Reform | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/opinion/01iht-edbergruen.html | The Fault Lines of Democracy | False | By Nicolas Berggruen and Nathan Gardels | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/opinion/01iht-oldapr1.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04animals-t.html | Can Animals Be Gay? | False | By Jon Mooallem | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/asia/01thai.html | Thai Protesters Shed Culture of Restraint | False | By Thomas Fuller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/opinion/01iht-edkeillor.html | Spring Blooms | False | By Garrison Keillor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/americas/01mexico.html | Suspect Juárez Killers Had Pursued Jail Guard | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/theater/04timbers.html | Mashing His Way Through History | False | By Erik Piepenburg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/asia/01shanghai.html | Recycled Cooking Oil Found to Be Latest Hazard in China | False | By David Barboza | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01flood.html | Rhode Island Swamped by Record Rain | False | By Katharine Q. Seelye and Liz Robbins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/ncaabasketball/01rhoden.html | For Butler's President, Excellence Is Expected | False | By William C. Rhoden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/fashion/01CRITIC.html | At Club Monaco, How Basic Can It Get? | False | By Jon Caramanica | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/fashion/01POINTS.html | Floral Accessories Are Big for Spring | False | By Karin Nelson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/movies/04scott.html | A Critic's Place, Thumb and All | False | By A.O. Scott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/nyregion/01brownstone.html | After Fight, a Brooklyn Brownstone's Costly Rescue | False | By Kareem Fahim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-02 | https://www.nytimes.com/2010/04/02/travel/02vintage.html | Snowbirds Cast Off Their Inner Fashionistas | False | By Jen A. Miller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/travel/04culture.html | Forgotten Florida, Through a Writer's Eyes | False | By Adam H. Graham | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/ncaabasketball/01spartans.html | Behind-the-Screens Help | False | By Joanne C. Gerstner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/europe/01vatican.html | Vatican Official Defends Pope's Handling of Case | False | By Rachel Donadio | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/television/04ellen.html | Ellen, 'Idol's' and the Power of Niceness | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/fashion/01Skin.html | Hairstylists Who Make House Calls | False | By Dana Schuster | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/fashion/01ROW.html | The Sartorialist Blog Is a Victim of Knockoffs | False | By Eric Wilson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/middleeast/01iraq.html | Empowered Sadrists Organize New Ballot in Iraq | False | By Tim Arango | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01payments.html | Pfizer Gives Details on Payments to Doctors | False | By Duff Wilson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/asia/01pstan.html | Uncertainty Remains on Pakistan Corruption Case | False | By Salman Masood | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/global/01ubs.html | Release of Client Names Is a Step Closer for UBS | False | By Lynnley Browning | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/smallbusiness/01sbiz.html | How to Register a Start-Up | False | By Kermit Pattison | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/golf/01threedee.html | In 3-D, Masters Does Have Extra Dimension | False | By Richard Sandomir | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/europe/01iht-serbia.html | E.U. Finds Serbia Censure Lacking | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/europe/01iht-brussels.html | Belgium Moves to Ban Burqas Worn in Public | False | By Stephen Castle | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/europe/01moscow.html | Russian Rights Advocate, 82, Attacked in Moscow | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/theater/01harp.html | One Loves It. One Loathes It. â€šÃ„Ã²Thatâ€šÃ„Ã´s Life.â€šÃ„Ã´ | False | By Charles Isherwood and Alastair Macaulay | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/movies/04heories.html | The Familiar Comforts of Conspiracies | False | By Sam Tanenhaus | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/arts/music/01schuman.html | A Shaper of American Music, and Musicians | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04food-t-000.html | Little House in the Hood | False | By Pete Wells | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04food-t-001.html | Crackling Corn Bread | False | By Pete Wells | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04food-t-002.html | Lard and Cracklings | False | By Pete Wells | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-06 | https://www.nytimes.com/2010/04/06/health/06regi.html | How Much Exercise Prevents Weight Gain? | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-06 | https://www.nytimes.com/2010/04/06/health/06patterns.html | A Record Drop in Tuberculosis Rates | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04fob-q4-t.html | Tea Time | False | Interview by Deborah Solomon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/arts-SWISSAWAITDE_BRF.html | Swiss Await Decision on Polanski Appeal | False | By Michael Cieply | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/arts/television/01arts-FOXNEWSDROPS_BRF.html | Fox News Drops Old Interview With LL Cool J From Palin Show | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/theater/01arts-BRANFORDMARS_BRF.html | Branford Marsalis Composing for â€šÃ„Ã²Fencesâ€šÃ„Ã´ | False | By Patrick Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/arts/music/01arts-JUSTINBIEBER_BRF.html | Justin Bieber Is No. 1 | False | By Ben Sisario | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/theater/01arts-YANKISONTHEM_BRF.html | â€šÃ„Ã²Yankâ€šÃ„Ã´ Is on the March | False | By Patrick Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/arts/television/01arts-GLEEANDCRAIG_BRF.html | â€šÃ„Ã²Gleeâ€šÃ„Ã´ and Craig Ferguson Win Peabody Awards | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/health/01parkinsons.html | Cycling Provides a Break for Some With Parkinsonâ€šÃ„Ã´s | False | By Gina Kolata | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/arts/music/01arts-MATTILALEAVE_BRF.html | Mattila Leaves â€šÃ„Ã²Toscaâ€šÃ„Ã´ | False | By Jan Benzel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/arts/music/01uggams.html | A Trouperâ€šÃ„Ã´s Journey From the Apollo to Broadway | False | By Stephen Holden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/theater/reviews/01alice.html | Zombies, Lucifer, a Little Bonnie Tyler | False | By Jason Zinoman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/theater/reviews/01august.html | Loving a Writer and His Women | False | By Anita Gates | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/greathomesanddestinations/01location.html | In Uruguay, a House That Disappears Into the Landscape | False | By Paola Singer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/theater/reviews/01teenage.html | Me and My Hormones, Raging in the 1970s | False | By Andy Webster | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/fashion/01Nilsson.html | The Nine Lives of Designer Lars Nilsson | False | By Eric Wilson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/theater/reviews/01ching.html | Assimilated Americans, Defying Asian Stereotypes | False | By Ken Jaworowski | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/technology/personaltech/01smart.html | Imaginary Chats and Texts When a Quick Getaway Is in Order | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/media/01adco.html | Dr. Schollâ€šÃ„Ã´s Widens Its Insole Campaign | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/arts/design/01archives.html | Collector in Chief Hoards Nationâ€šÃ„Ã´s Irreplaceable Stuff | True | By Sam Roberts | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/4Letters-t1.html | Letter: Who Needs Wall Street? | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04Letters-t2.html | Letter: The Medium | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04Letters-t.html | Letter: The Shrine Down the Hall | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/fashion/01gossips.html | The Rising Stars of Gossip Blogs | False | By Alex Williams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/arts/music/01cole.html | Stepping From Jay-Zâ€šÃ„Ã´s Shadow Into Spotlight | False | By Jon Caramanica | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01nsa.html | Federal Judge Finds N.S.A. Wiretaps Were Illegal | False | By Charlie Savage and James Risen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/technology/personaltech/01basics.html | Separating April Foolsâ€šÃ„Ã´ From Fraud on the Web | False | By Paul Boutin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01FDIC.html | Washingtonâ€šÃ„Ã´s Scrap Dealers | False | By Eric Dash | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01auto.html | For Toyota, Itâ€šÃ„Ã´s Business as Usual at Auto Show | False | By Micheline Maynard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/books/01lit.html | Next Big Thing in English: Knowing They Know That You Know | False | By Patricia Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/books/01book.html | Panoramic Hindsight on Wall St. Disaster | False | By Janet Maslin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01books.html | â€šÃ„Ã²Roy McMakin: When Is a Chair Not a Chairâ€šÃ„Ã´ | False | By Elaine Louie | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/crosswords/bridge/01card.html | A Precarious, Sometimes Slow Road to a Title | False | By Phillip Alder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/theater/04cattrall.html | The East Side Siren Conquers the West End | False | By Charles Isherwood | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01shows.html | â€šÃ„Ã²The Lost Gardens of the Brandywineâ€šÃ„Ã´ at Winterthur Museum | False | By Anne Raver | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01wallpaper.html | New Patterns Inspired by Disneyâ€šÃ„Ã´s â€šÃ„Ã²Fantasiaâ€šÃ„Ã´ | False | By Julie Scelfo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01shredbox.html | Shredders: What to Buy | False | By Sam Grobart | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01shop.html | Modern Fixtures for the Home Shower | False | By Tim McKeough | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01horseradish.html | Growing Your Own Horseradish | False | By Anne Raver | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01shred.html | Using Industrial-Strength Shredders at Home | False | By David Colman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01shredside.html | Questions to Ask Before Buying a Shredder | False | By Riva Richmond | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01deals.html | Discounts on Furniture and More | False | By Rima Suqi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01q-a.html | On Designing a Dining Chair That Reclines | False | By Penelope Green | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01scent.html | A Parsons Symposium on Scent as Design | False | By Joyce Wadler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/garden/01fix.html | Your Stove Just Needs to Vent | False | By Arianne Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/design/04close.html | One Bookâ€šÃ„Â´s Take on Life, Death and Devotion | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/middleeast/01iran.html | China Agrees to Consider Steps on Iran | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01military.html | Secretary of the Army Says He Will Not Pursue â€šÃ„Â´Donâ€šÃ„Â´t Ask, Donâ€šÃ„Â´t Tellâ€šÃ„Â´ Discharges | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01SORKIN.html | Extreme Makeover Wall Street Edition | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/technology/personaltech/01askk.html | Backing Up a Sick iPod Classic | False | By J. D. Biersdorfer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01CASH.html | Flush and Looking to Spend | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-03-31 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01PLANES.html | Business Jets, an Economic Indicator? | False | By MICHELLE LEDER | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01DEALS.html | The Pace of Deal-Making Picks Up | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01PROF.html | No Confetti as Apollo and K.K.R Move to List | False | By Steven M. Davidoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/africa/01briefs-Zimbrief.html | Zimbabwe: New Charge in Terror Trial | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01scotus.html | Court Requires Warning About Deportation Risk | False | By Adam Liptak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/europe/01briefs-Francebrief.html | France: More Publishers Sue Google | False | By Scott Sayare | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01VENTURE.html | For Start-Ups, Late Bursts of Private Cash | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/europe/01briefs-Burqa.html | Belgium: Burqa Bill in Parliament | False | By Stephen Castle | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/education/01colleges.html | Applications to Elite Universities Rise | False | By Jacques Steinberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/politics/01brfs-CHANGINGHERM_BRF.html | Texas: Changing Her Mind, Senator Says Sheâ€šÃ„Â´ll Stay | False | By Bernie Becker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01brfs-GOODBYETOGHO_BRF.html | California: Good-Bye to Ghost Fleet | False | By Malia Wollan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/nyregion/01harris.html | Top Bloomberg Aide Will Lead His Charity Board | False | By Michael Barbaro and David W. Chen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/nyregion/01subway.html | After 3 Days, Police Give Description of Subway Killer | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/hockey/01playoffs.html | Schedule Favors Rangers in Push for the Playoffs | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/baseball/01yankees.html | A .483 Batting Average? Not Quite Good Enough | False | By Pat Borzi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01LEGAL.html | At Law Firms, Reconsidering the Model for Associatesâ€šÃ„Ã´ Pay | False | By Dan Slater | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/baseball/01twins.html | Twinsâ€šÃ„Ã´ Span Hits His Mother With a Foul Ball | False | By Pat Borzi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/nyregion/01american.html | New York and Airline to Team Up on Tourism | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/nyregion/01parking.html | Parking Rules | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/nyregion/01towns.html | Christie Survives His Dive Into Uncharted Political Waters. For Now. | False | By Peter Applebome | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/nyregion/01offender.html | N.Y. Repeat Felon Law Is Found Unconstitutional | False | By William Glaberson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/science/earth/01everglades.html | Court Ruling May Imperil Florida Deal | False | By Damien Cave | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/01logistics.html | No Shortcuts When Military Moves a War | False | By Stephen Farrell and Elisabeth Bumiller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/technology/personaltech/01pogue.html | Looking at the iPad From Two Angles | False | By David Pogue | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01prom.html | Mississippi A.C.L.U. Rejects $20,000 for Alternate Prom | False | By Stephanie Strom | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/technology/01hulu.html | Successes (and Some Growing Pains) at Hulu | False | By Brian Stelter and Brad Stone | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/americas/01haiti.html | Skepticism on Pledges for Haiti | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/opinion/01thul.html | Drill, but Not Everywhere | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/africa/01hague.html | Court Authorizes Inquiry of Kenyans | False | By Marlise Simons | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01detain.html | Rushed From Haiti, Then Jailed for Lacking Visas | False | By Nina Bernstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/opinion/01thu4.html | Charles Ryskamp | False | By Verlyn Klinkenborg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/hockey/01frozen.html | Scions of Detroit Families Share Hockey Passion | False | By Joanne C. Gerstner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/opinion/01thu2.html | What France Can Do | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01VIEWS.html | Hedge Fundsâ€šÃ„Ã´ Mediocre Middlemen | False | By Christopher Swann | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01chrono.html | Events in the Case of an Accused Priest | False | By Laurie Goodstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/opinion/01collins.html | Mitt Romney, Liberal Icon | False | By Gail Collins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/opinion/01kristof.html | China, Concubines and Google | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/opinion/01thu3.html | The Real Census | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/opinion/01brooks.html | Finding Happiness: Love Triumphs Over Work | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/opinion/01eban.html | Are You Buying Illegal Drugs? | False | By Katherine Eban and J. Aaron Graham | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/opinion/01church.html | The Pope and the Abuse Scandal | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/opinion/01bass.html | When Israel and France Broke Up | False | By Gary J. Bass | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/energy-environment/01drill.html | Risk Is Clear in Drilling; Payoff Isnâ€šÃ„Ã´t | False | By John M. Broder and Clifford Krauss | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/politics/01florida.html | Inquiry Into Ex-G.O.P. Leader | False | By Gary Fineout | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01REFORM.html | Views on Reform, Then and Now | False | By CYRUS SANATI | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01michigan.html | Militia Draws Distinctions Between Groups | False | By Kirk Johnson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01militia.html | U.S. Agent Infiltrated Militia, Lawyer Says | False | By Nick Bunkley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/ncaabasketball/01coaching.html | Coaches Finding No Tolerance for Losing | False | By Pete Thamel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01count.html | Trying to Break Down Resistance to the Census | False | By Fernanda Santos | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/baseball/01mets.html | Metsâ€šÃ„Ã´ Murphy Will Miss Opener With a Knee Injury | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/ncaabasketball/01seton.html | Donovan (and Willard) Take Over at Seton Hall | False | By Dave Caldwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/ncaabasketball/01storm.html | Lavin Prepares for His Close-Up at St. Johnâ€šÃ„Ã´s | False | By Joe Lapointe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/ncaabasketball/01hofstra.html | Welsh, a Coach Who Has Won, Gets a Chance to Contend at Hofstra | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01mississippi.html | Finding That Elusive One Person in Every 116 Acres in Mississippi | False | By Shaila Dewan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/education/01blueschool.html | Inventive New Private School Hits Old Hurdles | False | By Jenny Anderson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01hedge.html | Pay of Hedge Fund Managers Roared Back Last Year | False | By Nelson D. Schwartz and Louise Story | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/nyregion/01barnabas.html | Parking Lot Is a Battleground for a Bronx Hospital and a Doctors Union | False | By Sam Dolnick | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/nyregion/01lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/nyregion/01patchogue.html | Blood on Defendantâ€šÃ„Ã´s Knife Was Victimâ€šÃ„Ã´s, Scientist Says | False | By Manny Fernandez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/nyregion/01solow.html | Empire Built by Developer Shows Signs of Distress | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01dakota.html | Few to Count, but All Eager to Get It Done | False | By Monica Davey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/sports/basketball/01nba.html | Nets Unable to Slow Nash or the Suns | False | By Howard Beck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01pfizer.html | Pfizer Chief Says Growth Is Imminent | False | By Duff Wilson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/arts/television/01mills.html | David Mills, Television Writer and Producer, Dies at 48 | False | By Bruce Weber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/pageoneplus/01correx0-001.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01labor.html | Deadlock Is Ending on Labor Board | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01sackler.html | Mortimer D. Sackler, Arts Patron, Dies at 93 | False | By Bruce Weber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/pageoneplus/01correx0-002.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/us/01escalante.html | Jaime Escalante, Inspiration for a Movie, Dies at 79 | False | By William Grimes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/pageoneplus/01correx0-003.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/global/01ghanks.html | German Cabinet Agrees on Bank Tax for Bailouts | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/pageoneplus/01correx0-004.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01fed.html | Fed Ends Its Purchasing of Mortgage Securities | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/fashion/01Sxns-001.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/global/02asiaecon.html | Business Sentiment Improves in Asia at Different Speeds | False | By Bettina Wassener | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/fashion/01Sxns-002.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/global/01drachma.html | Optimism and Doubt Feed a Duel Over Greece | False | By David Jolly | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/world/americas/01document.html | Haitiâ€šÃ„Ã´s Founding Document Found in London | False | By Damien Cave | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/nyregion/01late.html | Albany Misses Its Deadline on the Budget | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-01 | https://www.nytimes.com/2010/04/01/business/01breakingviews.html | Britain Questions â€šÃ„¨Too Big to Failâ€šÃ„¨ | False | By Peter Thal Larsen and Richard Beales | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/asia/02china.html | Amid Thaw, Obama Talks With Chinese Leader | False | By Mark Landler and Andrew Jacobs | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/africa/02sudan.html | Opposition Boycotts in Sudan Elections | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/opinion/02iht-oldapr2.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/soccer/02iht-SOCCER.html | The Center of Attention, Now Sidelined | False | By Rob Hughes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/europe/02moscow.html | Medvedev Vows Harsh Tactics Against Militants | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/opinion/02iht-edthitinan.html | Thailand's Battle of Attrition | False | By Thitinan Pongsudhirak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/opinion/02iht-edzittel.html | Sunday in a Hong Kong Park | False | By Brian E. Zittel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/opinion/02iht-edlet.html | Terrorism in Russia | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/02markets.html | Wall Street Ends Week Higher | False | By Javier C. Hernáˆˇˆˆndez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/technology/02rates.html | Britain to Drop Off-Network Fees for Mobiles | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/cycling/02iht-BIKE.html | Familiar Faces, and No Surprises, in Tour De France Lineup | False | By Samuel Abt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02fit.html | Paterson Pick for Board Lacks Requirement | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/music/04download.html | The 21st-Century Orchestra: Now Hear It This Way | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/greathomesanddestinations/02iht-repoland.html | Lively Real Estate Market in a Changing Polish City | False | By Nick Foster | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/02auto.html | Incentives Foster a Major Jump in Auto Sales | False | By Nick Bunkley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-05 | https://www.nytimes.com/2010/04/02/world/asia/02malay.html | Malaysian Custody Dispute Lost Between Courts | False | By Liz Gooch | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04church-t.html | Norris Church Mailer: The Last Wife | False | By Alex Witchel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02vogel.html | Powerhouse Gallery Is Splitting Apart | False | By Carol Vogel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/media/02tifft.html | Susan Tifft, Chronicler of News Dynasties, Is Dead at 59 | False | By William Grimes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/04alsmail-TECHANDTEXT_LETTERS.html | Tech and Text: The Digital Recession | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/music/04alsmail-HAMLET_LETTERS.html | â€˜â€˜Hamletâ€˜â€˜: The Operatic Approach | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/04alsmail-THEFATEOFPAI_LETTERS.html | The Fate of Painting: Itâ€˜â€˜s Back! | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/music/04vivaldi.html | Vivaldi Sound Pictures (Cue Birds) | False | By Allan Kozinn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/science/earth/02emit.html | U.S. Issues Limits on Greenhouse Gas Emissions From Cars | False | By John M. Broder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/global/02yuan.html | Coming Visit May Signal Easing by China on Currency | False | By Vikas Bajaj | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04stop.html | Hidden Corners of a City Within a City | False | By Elisa Mala | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/asia/02afghan.html | Afghan President Rebukes West and U.N. | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/InsideList-t.html | Inside the List | False | By Gregory Cowles | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/ncaabasketball/02uconn.html | After Injury, Greene Gets New Game for UConn | False | By Jerĕ â€˜ sâ€˜ Â© Longman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/theater/reviews/02red.html | Primary Colors and Abstract Appetites | False | By Ben Brantley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/dance/04alscorr.html | Correction: Tharp Is Back Where the Air Is Rarefied | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/politics/02ensign.html | Investigation Shows Ensign Appealed to Company | False | By Eric Lipton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04streets.html | Meet Me Beneath the War Angels | False | By Christopher Gray | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04shtetl-t.html | A Closer Reading of Roman Vishniac | False | By Alana Newhouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04deal1.html | An Aerial Town House | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04deal2.html | Tennis Starâ€˜â€˜s Widow Sheds Duplex | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04deal3.html | He Let the Sunshine In | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04deal4.html | For Private Exhibitionists | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/movies/04wire.html | A Bold Vision, Still Ahead of Its Time | False | By Dennis Lim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/greathomesanddestinations/02break.html | Wyndham at National Harbor | False | By Nick Kaye | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/music/04louis.html | A Composer at Ease With Conflicts | False | By Allan Kozinn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02arts-LONDONOLYMPI_BRF.html | London Olympic Tower Plan Is Unveiled | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/television/02arts-BBCNEWSANDWN_BRF.html | BBC News and WNET Are Together Again | False | By Elizabeth Jensen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/theater/02arts-THEILLUSIONI_BRF.html | â€šÃ„Ã²The Illusionâ€šÃ„Ã´ Is Added to Kushner Lineup | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/television/02arts-BYEBYETODIDI_BRF.html | Bye-Bye to Didi | False | By Benjamin Toff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/books/02arts-LIBRARYNAMES_BRF.html | Library Names New Fellows | False | By Kate Taylor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04fob-domains-t.html | Charles W. Colsonâ€šÃ„Ã´s House of Worship | False | By Edward Lewine | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/baseball/02levin.html | Longtime M.L.B. Spokesman to Retire | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/movies/02don.html | The Janitor, It Seems, Always Rings Twice | False | By Manohla Dargis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/europe/02britain.html | Ferrets, Tasty Ink and a Nastier Gordon Brown | False | By Sarah Lyall | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/theater/02arts-ROUNDABOUTPI_BRF.html | Roundabout Picks a Replacement Play | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/travel/02springtraining.html | Dry Heat: Early Innings in the Cactus League | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/middleeast/02iraq.html | Iran Plays Host to Delegations After Iraq Elections | False | By Rod Nordland | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/dance/02driscoll.html | Scenes From Reality TV and Other Madness | False | By Gia Kourlas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/music/02ian.html | Courtesy of Brahms, Some 19th-Century Pop | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/music/02naan.html | Formalism and Boasts | False | By Nate Chinen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/02norris.html | Demystify the Lehman Shell Game | False | By Floyd Norris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02dulwich.html | Dreamy Fantasies of Femininity and Nature | False | By Ken Johnson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/books/02book.html | Father Did the Math; The Maid Solved Problems | False | By Dwight Garner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/theater/02theater.html | Theater Listings: April 2 â€šÃ„Ã¬ 8 | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/movies/02clash.html | Beware of Greeks Bearing Buzz Cuts | False | By Manohla Dargis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/music/02xx.html | Two Methods to Evoke Soul Sounds That Shrug | False | By Jon Caramanica | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/weddings/04vows.html | Sarah Staveley-Oâ€šÃ„Ã´Carroll and Michael Matthews | False | By Chris Dixon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02bridge.html | The Greening of the Waterfront | False | By Nicolai Ouroussoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/science/earth/02coal.html | E.P.A. to Limit Water Pollution From Mining | False | By Tom Zeller Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/music/04specials.html | Ska Revivalists Enjoy a Revival | False | By David J. Prince | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/television/02miami.html | They Treat Trauma but Not Oddballs | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/music/02pop.html | Pop and Rock Listings | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/music/02carol.html | New Works to Celebrate a Flutistâ€šÃ„Ã´s Influence | False | By Steve Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/music/02jazz.html | Jazz Listings | False | By Nate Chinen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/04social.html | Seen and Not Heard | False | By Philip Galanes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/theater/02greenday.html | Finding the Musical Hidden in a Punk Album | False | By Patrick Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/music/02classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/dance/02dance.html | Dance Listings | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02art.html | Museum and Gallery Listings | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 0001-01-01 | https://www.nytimes.com/2010/04/02/technology/02google.html | F.T.C. Role Seen in Exit at Amazon | False | By Miguel Helft and Brad Stone | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/movies/02movies.html | Movie Listings | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/02derivatives.html | Lawmaker Rebukes Aide Who Left Work on Finance Bill to Be Lobbyist | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/02spare.html | Spare Times | False | By A. E. Velez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/02spare.html | A New York City Pillow Fight | False | By Steven McElroy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/movies/02greatest.html | Teenager Dies, Leaving Love, and a Life, Behind | False | By Stephen Holden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | | https://www.nytimes.com/2010/04/02/arts/02kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | | https://www.nytimes.com/2010/04/02/arts/02bkids.html | â€šÃ„Â²The Velveteen Rabbitâ€šÃ„Â´ | False | By Laurel Graeber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | | https://www.nytimes.com/2010/04/02/arts/music/02slatkin.html | Slatkin Withdraws From Metâ€šÃ„Â´s â€šÃ„Â²Traviataâ€šÃ„Â´ | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | | https://www.nytimes.com/2010/04/02/arts/design/02haunted.html | In Fields of Art, Snapping Photos | False | By Roberta Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | | https://www.nytimes.com/2010/04/02/movies/02thorn.html | Memories of a Family, With a Few Detours | False | By Mike Hale | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02antiques.html | Eames Experts Selling Their Singular Trove | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02picasso.html | Picasso Leads the Way Through a Maze of Cubism | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/movies/02teza.html | Lacking Shelter at Home and Abroad | False | By Matt Zoller Seitz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | | https://www.nytimes.com/2010/04/02/world/asia/02drought.html | Countries Blame China, Not Nature, for Water Shortage | False | By Thomas Fuller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | | https://www.nytimes.com/2010/04/02/movies/02warlords.html | 19th-Century Battles, Epic and Personal | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Junger-t.html | The Vietnam Wars: â€šÃ„Â²Matterhornâ€šÃ„Â´ | False | By Sebastian Junger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Trussoni-t.html | The Vietnam Wars: â€šÃ„Â²The Lotus Eatersâ€šÃ„Â´ | False | By Danielle Trussoni | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | | https://www.nytimes.com/2010/04/02/movies/02breaking.html | Dissecting the Relationship of Self-Aware Urbanites | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Upfront-t.html | Up Front: Vietnam | False | By The Editors | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Cokal-t.html | Whatâ€šÃ„Â´s Left? | False | By Susann Cokal | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Just-t.html | The Parent Problem in Young Adult Lit | False | By Julie Just | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Messud-t.html | Journeyâ€šÃ„Â´s End | False | By Claire Messud | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Simmons-t.html | As I Am Egyptâ€šÃ„Â´s Queen | False | By Tracy Lee Simmons | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Meacham-t.html | Thine Is the Kingdom | False | By Jon Meacham | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Medwick-t.html | Culture Clash | False | By Cathleen Medwick | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Stace-t.html | Under the Dome | False | By Wesley Stace | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Kline-t.html | Swept Away | False | By Nancy Kline | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Seymour-t.html | We Three Kings | False | By Miranda Seymour | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/04/business/media/02tele.html | Ratings Fall on Newscasts at 2 Networks | False | By Bill Carter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Soderlind-t.html | Adaptation | False | By Lori Soderlind | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Morrice-t.html | Seized | False | By Polly Morrice | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Gavin-t.html | Dance Dance Revolution | False | By James Gavin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Sullivan-t.html | Nonfiction Chronicle | False | By J. Courtney Sullivan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Steinglass-t.html | Reading Tim OʼﬁﬄÄ„Ä´Brien in Hanoi | False | By Matt Steinglass | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02brfs-AWARDINREVER_BRF.html | Georgia: Award in Reverse Discrimination Suit | False | By Shaila Dewan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/media/02addo.html | Marketing to a Problem That Needs a Polite Name | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/politics/02nsa.html | Court Ruling on Wiretap Is a Challenge for Obama | False | By James Risen and Charlie Savage | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-01 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/media/02times.html | The Times Company Sells Part of Its Boston Red Sox Holdings | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/health/policy/02rates.html | Massachusetts Insurance Regulators Reject Most Requests for Higher Rates | False | By Kevin Sack | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02detain.html | Quake Survivors Freed From Immigration Jails | False | By Nina Bernstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/autoracing/02racer.html | Fordham Student Has His Sights Set on Nascar | False | By Dave Caldwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02military.html | Discharges From Service Still Possible, Official Says | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02nyc.html | Put This on a Billboard: Droopy Pants Can Kill | False | By Clyde Haberman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/europe/02pope.html | Top European Clerics Defend Benedict | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/tennis/02tennis.html | Clijsters Outlasts Henin to Advance to Key Biscayne Final | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02seattle.html | A City Struggles to Make Room for Its Children | False | By William Yardley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/americas/02seal.html | Despite Few Hunters, Seal Pups Face Threats | False | By Ian Austen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/middleeast/02syria.html | Kerry Tries to Nudge Syria to Re-engage With the U.S. | False | By Michael Slackman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/health/policy/02land.html | Health Care for All, With Obama Down the Street | False | By Dan Barry | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/europe/02church.html | How a Molesting Case Emerged Decades Later | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/global/02austerity.html | From Lithuania, a View of Austerityâ€šÃ„Ã´s Costs | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/soccer/02soccer.html | For World Cup, Javier Hernáˆ'Ã¯ndez Could Be Mexicoâ€šÃ„Ã´s Next Big Thing | False | By Billy Witz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02list.html | Names of the Dead | False | | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02terhorst.html | J.F. terHorst, Ford Press Secretary, Dies at 87 | False | By Bruce Weber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02sfmetro.html | A Cellphone Fine, Billed as Small, Is No Longer That | False | By Scott James | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02sfbriefs.html | Cameras for the Police | False | By Richard C. Paddock | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/africa/02briefs-Safricabrief.html | South Africa: Union Leaderâ€šÃ„Ã´s Wife Under Scrutiny Over Financial Ties | False | By Barry Bearak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/ncaabasketball/02rhoden.html | Gravely Ill Butler Alumnus Joins His Team | False | By William C. Rhoden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02sfenterprise.html | Seeking to Help Budding Researchers With a Click of the Mouse | False | By Victoria Schlesinger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/economy/02garnish.html | Pay Garnishments Rise as Debtors Fall Behind | False | By John Collins Rudolf | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02charlotte.html | 3 Relatives Dead, Child Feared Speaking Up, Police Say | False | By Victoria Cherrie | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/africa/02briefs-Kenya.html | Kenya: Court Is Given Names of Suspects in Election Violence | False | By Marlise Simons | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02bottleneck.html | On Bronx Stoops, a Highwayâ€šÃ„Ã´s Traffic Entertains | False | By Sam Dolnick | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/opinion/02krugman.html | Financial Reform 101 | False | By Paul Krugman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02bugsafari.html | After Traveling the World, Hunting Bugs in New York | False | By Ralph Blumenthal | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/02views.html | Lead Vanishes for King of the Downturn | False | | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02lottery.html | Lottery Numbers | False | | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02parking.html | Parking Rules | False | | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/ncaabasketball/02butler.html | Hayward Grows Into Starâ€šÃ„Ã´s Role for Butler | False | By Thayer Evans | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/02treasury.html | Build America Bonds Will Save $12.3 Billion, Analysis Says | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02bully.html | Questions for School on Bullying and a Suicide | False | By Erik Eckholm and Katie Zezima | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02judge.html | Manhattan Surrogateâ€šÃ„Ã´s Court Judge Is Acquitted | False | By John Eligon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02warrant.html | State Court Limits Scope of Warrants for Searches | False | By Al Baker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/basketball/02knicks.html | Knicksâ€šÃ„Ã´ McGrady, His Knee Healing, Says Wait Till Next Year | False | By Howard Beck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02shoot.html | Police Kill Man Wielding a Gun | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02arrest.html | Man Arrested in Sunday Killings in Subway | False | By Al Baker and Colin Moynihan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02hospital.html | Mt. Sinai Vetoes Partnership With Struggling St. Vincentâ€šÃ„Ã´s | False | By Sharon Otterman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/dining/02sfdine.html | In Pinched Times, a Frugal Winery Builds | False | By JORDAN MACKAY | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/technology/personaltech/02gadget.html | Doing the iPad Math: Utility + Price + Desire | False | By Brad Stone and Claire Cain Miller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/04genb.html | Keeping the Family Plot | False | By Michael Winerip | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/02espn.html | If All Sports Are Local, So Is ESPN | False | By Richard Sandomir | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/media/02netflix.html | Apps for iPad From Some TV Networks, Not All | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/baseball/02mets.html | For Minaya, Metsâ€šÃ„Ã´ Glass Is Always Half Full | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/economy/02bankruptcy.html | Sharp Increase in March in Personal Bankruptcies | False | By Duff Wilson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/baseball/02yankees.html | Girardi Makes It Official: Granderson in Center and Gardner in Left | False | By Pat Borzi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/business/energy-environment/02carbon.html | In Europe, a Call for Tighter Caps on Greenhouse Gas Emissions | False | By James Kanter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02cncsports.html | Basketball 101, Through Jaded-Colored Glasses | False | By Dan McGrath | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02cncpulse.html | The Pulse: Charity Is Fined Over Fencing Rule | False | By Katie Fretland | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/02corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/opinion/02fri3.html | This Time, Listen | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/opinion/02fri2.html | Everybody Wins | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/opinion/02judah.html | Serbiaâ€šÃ„Ã´s Honest Apology | False | By Tim Judah | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/opinion/02fri4.html | Someone New Is Watching | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/world/02corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/opinion/l02poor.html | Cash Incentives for the Poor | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/opinion/02males.html | The Myth of Mean Girls | False | By Mike Males and Meda-Chesney Lind | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/opinion/l02israel.html | Who Froze the Mideast Peace Process? | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/opinion/02brooks.html | The Ecstasy of Fiscal Policy | False | By David Brooks | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/opinion/02fri1.html | On the Front Line | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/opinion/l02boys.html | Helping Boys Who Are Lagging in School | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02cncpoker.html | Video Gambling in Bars Holds Promise of Handsome Revenues | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/ncaabasketball/02nit.html | Dayton Wins N.I.T. and May Become Trivia Answer | False | By Joe Lapointe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/automobiles/autoshow/04SHOW.html | Amid Signs of Spring, Hints of Green | False | By Lawrence Ulrich | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/automobiles/autoshow/04CAMERA.html | Shooting the Show'sâ€šÃ„Ã´s Stars | False | By Stephen Williams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02cncpulse2.html | Monthly Film Festival Designed to Be Bad | False | By Jessica Reaves | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02cncpulse3.html | Aldermen Come Close to Blow at Mayor | False | By Ben Goldberger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02cncwarren.html | Finding Hope and Family in the Discipline of Hip-Hop | False | By James Warren | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/02corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/golf/02wgolf.html | Absences Worsen L.P.G.A.â€šÃ„Ã´s Headache | False | By Karen Crouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/02corrections-08.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/02corrections-09.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02galleries-004.html | Janet Cardiff & George Bures Miller | False | By Ken Johnson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02galleries-003.html | John Bock | False | By Roberta Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02galleries-002.html | Lyle Ashton Harris | False | By Holland Cotter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02galleries.html | Amar Kanwar | False | By Holland Cotter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/arts/design/02galleries-005.html | Nari Ward | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/us/02terror.html | Security Checks on Flights to U.S. to Be Revamped | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/nyregion/02real.html | Slight Rise in Manhattan Apartment Prices in First Quarter, Data Show | False | By Christine Haughney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/travel/04letters-PRESERVINGMA_LETTERS.html | Letter: Preserving Macao | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/travel/04letters-ATREKINNEPAL_LETTERS.html | Letter: A Trek in Nepal | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/sports/soccer/02sportsbriefs-mls.html | M.L.S. Expands Designated Player Rule | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/europe/03moscow.html | Russia Says Suicide Bomber Was Militantâ€šÃ„Ã´s Widow | False | By Clifford J. Levy and Ellen Barry | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-02 | https://www.nytimes.com/2010/04/02/theater/reviews/02love.html | Shakespeareâ€šÃ„Ã´s Sonnets Get a Turn on the Stage | False | By Charles Isherwood | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/autoracing/03iht-SRLOTUS.html | Can the Lotus Legend Bloom Again? | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/autoracing/03iht-srcircuit3.html | Sepang Circuit's Extremes, by Nature and Design | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/europe/03iht-letter.html | Betrayals of Trust at Easter Time | False | By Alan Cowell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/opinion/03iht-old03.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/autoracing/03iht-SRQANDA.html | From Car-Racing Lover to 'Lucky' Team Owner | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/opinion/03iht-edmettraux.html | The Hardest Word | False | By GU&#201;NA&#203;L METTRAUX | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/opinion/03iht-edletters.html | Italy's Old-Age Trap | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/opinion/03iht-edbowring.html | China Gets Tougher | False | By Philip Bowring | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/opinion/03iht-edsebastian.html | Dinner With Hamas and Fatah | False | By Tim Sebastian | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/03iht-ARENA.html | Two Comebacks Unlike Any Others | False | By Christopher Clarey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/03iht-melik3.html | Chinese Bidders Conquer Market | False | By Souren Melikian | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/business/economy/03jobs.html | Signaling Jobs Recovery, Payrolls Surged in March | False | By Catherine Rampell and Javier C. Herna´sÂ´ndez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/asia/03korea.html | North Korea Is Said to Be Seeking China's Â´s Aid | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/music/04tommasini.html | Nuanced Mozart, Works by Brahms and Haydn | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/music/04smith.html | Robin Ticciati Leads Bavarian Radio Choir and Bamberg Symphony | False | By Steve Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/music/04schweitzer.html | Andrew Rangell Performs Haydn | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/dance/04halprin.html | Still Asking All the Right Questions | False | By Julie Bloom | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/EdChoice-t.html | Editors'â€sÂ„Â´ Choice | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Letters-t-COVERINGCAMP_LETTERS.html | Covering Campaigns | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Letters-t-THEREALTHING_LETTERS.html | The Real Thing | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Letters-t-RESPECTABLEC_LETTERS.html | Respectable Conspiracies | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Letters-t-OURKINDOFVIL_LETTERS.html | Our Kind of Villain | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Letters-t-INPRAISEOFST_LETTERS.html | In Praise of St. Clair McKelway | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/review/Wulf-t.html | He'â€sÂ„Â´s Not That Into You | False | By Andrea Wulf | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/nyregion/03gillibrand.html | What Makes Gillibrand Scary to Rivals? | False | By Raymond Hernandez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/health/03patient.html | Health Law Preserves Cobra Plan | False | By Walecia Konrad | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/americas/03venez.html | Putin Visits Venezuela to Discuss Oil and Arms | False | By Simon Romero | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/education/03njschools.html | New Jersey Schools Brace for Cuts | False | By Winnie Hu | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/movies/04date.html | Married? A Bit Bored? See a Shootout | False | By Jonah Weiner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/middleeast/03iraq.html | Sadrists Hold Unofficial Vote for Iraqi Leader | False | By Zaid Thaker and Timothy Williams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/movies/04jesuits.html | A Mission Field Behind the Camera | False | By John Anderson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04fob-wwln-t.html | Great Expectations | False | By Walter Kirn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04lives-t.html | High-School Redux | False | By Tom Ruprecht | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/europe/03church.html | Vatican Priest Likens Criticism Over Abuse to Anti-Semitism | False | By Daniel J. Wakin and Rachel Donadio | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/04love.html | A Wallet-Size Photo, a Fatherâ€šÃ„Â´s Double Life | False | By Tal Abbady | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/business/03drywall.html | U.S. Urges Homeowners to Remove Chinese Drywall | False | By Javier C. Hernã°šÃ°ndez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/baseball/04mauer.html | Twins Head to a New Stadium and Take Mauer Along | False | By Tyler Kepner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/your-money/home-insurance/03wealth.html | Protect Your Art With More Than a Handshake | False | By Paul Sullivan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/africa/03kenya.html | Kenya Lawmakers Pass Draft Constitution, Limiting Presidency | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04hunt.html | When â€šÃ„Â²Live-Workâ€šÃ„Â´ No Longer Works | False | By Joyce Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/television/04lost.html | Finding Themselves in â€šÃ„Â²Lostâ€šÃ„Â´ | False | By Michael Wilson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04habi.html | A Painterâ€šÃ„Â´s Six-Room Canvas | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/baseball/04halladay.html | Halladay Is Closer to Seeing Playoffs From a Dugout | False | By Tyler Kepner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/europe/03turkey.html | In Turkey, Proposed Changes Aim at Old Guard | False | By Sabrina Tavernise and Sebnem Arsu | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/television/03forsythe.html | John Forsythe, â€šÃ„Â²Dynastyâ€šÃ„Â´ Actor, Is Dead at 92 | False | By Anita Gates | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/baseball/03arod.html | Alex Rodriguez Denies Taking Drugs | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/europe/03roma.html | Walls, Real and Imagined, Surround the Roma | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/business/economy/03charts.html | Signs of Life in Sand-State Real Estate | False | By Floyd Norris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/your-money/03money.html | Help Paying Mortgages Elicits Anger | False | By Tara Siegel Bernard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04living.html | An Enclave Passed Down to Generations | False | By Jeff Vandam | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04liberty.html | Liberty Tower: A Storied Skyscraper With Much to Celebrate | False | By Irwin Arieff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04Lizo.html | Houses That Hang Around | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04Sqft.html | Donald J. Trump Jr. | False | By Vivian Marino | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04mort.html | Lenders Loosen Reins on Jumbo Mortgages | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04cov.html | Charmed Obsolescence | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04Njzo.html | In New Jersey, Holding the Line at Nine-Foot Ceilings | False | By Antoinette Martin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04Wczo.html | Builders Ponder a Housing Mandate | False | By Elsa Brenner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/television/03watch.html | Inspirational Stories on Fox? You Betcha! | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/magazine/04FOB-ethicist-t.html | E-Book Dodge | False | By Randy Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/movies/homevideo/04kehr.html | Nefarious Doings in a World of Sunlit Decay | False | By Dave Kehr | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/nyregion/03metjournal.html | In Queens, a Civic Group Flexes Its Muscles | False | By Fernanda Santos | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/nyregion/03bigcity.html | â€šÃ‚²Where Everyone Knows Your Twitter Handleâ€šÃ‚´ | False | By Susan Dominus | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/television/03runaways.html | On Cable, Some Run but Hiding Is Tougher | False | By Mike Hale | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/music/04play.html | Country Grief, Soulful Gospel and Gay Lust | False | By Jon Caramanica | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/04youtube.html | Shane Dawson, YouTubeâ€šÃ‚´s Comic for the Under-30 Set | False | By Austin Considine | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/04ricky.html | Ricky Martinâ€šÃ‚´s Personal Spin on His Own â€šÃ‚²Newsâ€šÃ‚´ | False | By Laura M. Holson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/04nite.html | Take a Little Trip and See | False | By Brad Stone | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/us/03threat.html | Governors Receive Threats From Extremist Group | False | By Robert Pear | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/theater/03arts-LUPONENAMESW_BRF.html | Lupone Names Winner of Book Title Contest | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/television/03arts-TVDRAMASYIEL_BRF.html | TV Dramas Yield Plenty of Ratings Agita | False | By Benjamin Toff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/theater/03arts-DEBUTISANNOU_BRF.html | Debut Is Announced for â€šÃ‚²Tales of the Cityâ€šÃ‚´ | False | By Patrick Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/books/03arts-CANTHEIPADDO_BRF.html | Can the Ipad Do What a Comics Store Can? | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/music/03arts-JONESCANCELS_BRF.html | Jones Cancels Shows, Citing Vocal Problems | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/television/03arts-SEPATHAMERKE_BRF.html | S. Epatha Merkerson to Leave â€šÃ‚²Law & Orderâ€šÃ‚´ | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/music/03schuman.html | Resounding Schuman, Rebounding Slatkin | False | By Steve Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/music/03sondra.html | Powerful Top Notes Paired With Theatrical Conviction | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04artsli.html | Larger Than Life | False | By Benjamin Genocchio | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/movies/03threed.html | Growing Conversion of Movies to 3-D Draws Mixed Reactions | False | By Brooks Barnes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/us/politics/03census.html | Asked to Declare His Race, Obama Checks â€šÃ‚²Blackâ€šÃ‚´ | False | By Sam Roberts and Peter Baker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/music/03helmut.html | In Pursuit of Sounds Delicate and Eerie | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/music/03atrium.html | Rock Band and Traditional Brass, Marching From Brazil to Broadway | False | By Ben Ratliff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/nyregion/03icab.html | Need a Cab? New Analysis Shows Where to Find One | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/movies/03tyler.html | At Couplesâ€šÃ‚´ Reunion, Laughs, Then Grief | False | By Mike Hale | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07appe.html | Inventing Tahini Soup | False | By Melissa Clark | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/03center.html | Trustees Find Board Seats Are Still Luxury Items | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/04letters-1.html | Letters on a Modern Love Essay About a Woman in Prison | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/music/03perez.html | Honoring Dizzy Gillespie With a Mix of Many Styles | False | By Nate Chinen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04about.html | Confronting a Stranger, for Art | False | By Jim Dwyer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/automobiles/04FATCAR.html | Cars Starved (or Stuffed) for Attention | False | By Phil Patton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/automobiles/autoreviews/04nissan.html | A Cure for Cabin Fever | False | By Lawrence Ulrich | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/automobiles/04TSB.html | Cures for Balky Gearshifts | False | By Scott Sturgis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/automobiles/04LIGHT.html | Shedding Light on Safety | False | By John R. Quain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-02 | 2010-04-04 | https://www.nytimes.com/2010/04/04/world/asia/03karzai.html | In Call, Karzai Tries to Clarify a Diatribe | False | By Mark Landler and Peter Baker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04bronx.html | Mom and Pop, Scraping By | False | By Lizette Alvarez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/ncaabasketball/03izzo.html | Details Help Michigan Stateâ€šÃ„Ã´s Izzo Channel Inner Football Coach | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04dinect.html | No Need for Hunting | False | By Christopher Brooks | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/business/03intern.html | The Unpaid Intern, Legal or Not | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04qhitewe.html | Healthy in a Hurry | False | By Emily DeNitto | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04dinewe.html | A Touch of Tex-Mex, and a Whole Lot More | False | By M. H. Reed | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/us/03religion.html | Atheistsâ€šÃ„Ã´ Collection Plate, With Religious Inspiration | False | By Samuel G. Freedman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04theatnj.html | Apollo Made Him Do It | False | By Anita Gates | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04theaterct.html | School Where Acting Is a Hard Sell | False | By Anita Gates | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/0404theaterwe.html | Renewing Memories of a Big Hit | False | By Susan Hodara | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/asia/03sochua.html | From California to Cambodia, Fighting for Women | False | By Seth Mydans | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/us/03terror.html | Airline Screening Plan Wins Tentative Praise | False | By Scott Shane | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/04/nyregion/04qbiteli.html | Bagels, With a Southern Twist | False | By Susan M. Novick | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04dineli.html | From Italian Roots, a New American Palate | False | By Joanne Starkey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04fyi.html | Readersâ€šÃ„Ã´ Questions Answered | False | By Michael Pollak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04home.html | Urge to Help That Became a Lifeâ€šÃ„Ã´s Work | False | By Julie Bosman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/us/politics/03acorn.html | Acorn Says It Continues Its Work | False | By Ian Urbina | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/nyregion/03harlem.html | Harlem Arts School Shuts Over Financial Problems | False | By Trymaine Lee | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04dinenj.html | Food From the Farm, and Far Beyond | False | By Karla Cook | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/science/earth/03wind.html | A Race to Reap Energy From the Ocean Breezes | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04synagogue.html | Plans for a Synagogue Upset a Town | False | By Joseph Berger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04craigswall.html | When a Papered Wall Acts Like a Web Site | False | By Sarah Maslin Nir | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/nyregion/03clemmie.html | Paterson Deputy Is Questioned in Case Involving Another Aide | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04book.html | Tales of Obsessions and Battles That Shaped the City | False | By Sam Roberts | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04table.html | Before the Rush, a Bite for the Staff | False | By Alan Feuer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/asia/03afghan.html | 3 Germans Die in Afghan Clash | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/technology/03game.html | For Pro Athletes, Practice Thatâ€šÃ„Ã´s All in the Thumbs | False | By Joe Brescia | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04routine.html | She Makes the Best Waf-Cakes | False | By Robin Finn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/us/03doctor.html | Urologist Posts His Politics on His Florida Office Door | False | By Damien Cave | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/health/policy/03health.html | Insurance Pool to Offer Reduced-Rate Coverage | False | By Robert Pear | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04critic.html | Thrilling Reminder of Old Coney Island | False | By Ariel Kaminer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/asia/03briefs-Pstanbrief.html | Pakistan: A Raft of Amendments | False | By Salman Masood | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/world/asia/03briefs-Phonecall.html | A Long Chat for Obama and Hu | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/business/03equity.html | Pension Funds Still Waiting for Big Payoff From Private Equity | False | By Jenny Anderson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/business/03aig.html | Judge Dismisses Suit Seeking to Keep A.I.G. Assets in Place | False | By Mary Williams Walsh | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/us/politics/03fifty.html | Battle of $50 Bill Splitting Republican Ranks | False | By Bob Driehaus | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/us/03immig.html | Report Faults Training of Local Officers in Immigration Enforcement Program | False | By Julia Preston | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/business/03pfizer.html | A Pfizer Whistle-Blower Is Awarded $1.4 Million | False | By Andrew Pollack and Duff Wilson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/us/03wisconsin.html | Exiled Pedophile Priest May Have Continued Abuse | False | By Susan Saulny and Laurie Goodstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/nyregion/03soho.html | In SoHo Burglaries, a Case of a Taste for the Luxurious Things in Life | False | By Karen Zraick | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/business/03roberts.html | H. Edward Roberts, PC Pioneer, Dies at 68 | False | By Steve Lohr | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/nyregion/03flora.html | After a 20-Year Mapping Effort, Hoping to Save Dozens of Native Plants | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/baseball/04longball.html | In Baseball, Power Matters, but Not Absolutely | False | By Tyler Kepner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04boats.html | New Vessels for New Perils | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/nyregion/03corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/nyregion/03lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/nyregion/03corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/business/03ortho.html | Health System Bears Cost of Implants With No Warranties | False | By Barry Meier | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/business/global/03food.html | Japanese Food Companies Seek Growth Abroad | False | By Miki Tanikawa | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04spotnj.html | Once Uniforms, They Are Now Works of Art | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/nyregion/03corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/03corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/03corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/03corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/ncaabasketball/03duke.html | Brothers From Duke Arrive After a Detour | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/arts/03corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/science/03corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04listingsnj.html | Events in New Jersey | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/obituaries/03corrections-08.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04listingsli.html | Events on Long Island | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04listingswe.html | Events in Westchester | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04listingsct.html | Events in Connecticut | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/ncaabasketball/03stevens.html | For Butler's Stevens, Run Began in the Driveway | False | By Pete Thamel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/opinion/03bully.html | How to Stop Bullying in the Schools | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/opinion/03aronson.html | The End of History (Books) | False | By Marc Aronson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/opinion/03collins.html | Of Jets, Voyeurs and Back Wax | False | By Gail Collins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/opinion/03sat1.html | President Karzai Lashes Out | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/opinion/03sat3.html | About That Webcam | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/opinion/03sat2.html | Promises for and From Haiti | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/opinion/03drug.html | An Alternative to Statins | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/opinion/03herbert.html | We Still Don't Hear Him | False | By Bob Herbert | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/opinion/03blow.html | An Article of Faith | False | By Charles M. Blow | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/opinion/03rides.html | After-School Programs | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/opinion/03sat4.html | A Deal at Ground Zero? | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/ncaabasketball/03huggins.html | Huggins Focused on a Title, Not Redemption | False | By Thayer Evans | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/golf/03teamtiger.html | Loyalty Is Paramount in Woodsâ€šÃ„Â´s Inner Circle | False | By Larry Dorman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/golf/03pgu.html | Ochoa Has Hard Day on the Course, but a Good One | False | By Karen Crouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/tennis/03tennis.html | Roddick Overcomes Nadal as Risk Is Rewarded | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/ncaabasketball/03curry.html | Seth Curry Turns Heads Since Transferring to Duke | False | By Thayer Evans | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/basketball/03warriors.html | Stephen Curry Brings Hope to Beleaguered Warriors | False | By Howard Beck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/04mcqueen.html | Alexander McQueenâ€šÃ„Â´s Final Bow | False | By Cathy Horyn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/baseball/03doubleheader.html | Yankees and Mets Get Together, Almost, in a Split Spring Doubleheader | False | By Pat Borzi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/hockey/03hockey.html | Rangers Roll Over the Lightning, Inching Closer to a Playoff Position | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-03 | https://www.nytimes.com/2010/04/03/sports/03horn.html | Kit Horn, Pioneer Surfer, Dies at 80 | False | By Matt Higgins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/world/asia/04afghan.html | 6 Afghans Die as Their Unit Is Hit in Error by Germans | False | By Alissa J. Rubin and Sangar Rahimi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/world/middleeast/04iraq.html | 25 Members of Sunni Family Killed Near Baghdad | False | By MUHAMMED AL-OBAIDI and TIMOTHY WILLIAMS | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/weddings/04WEEKS.html | Sarah Weeks, Edward Daniels | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/weddings/04WESLEY.html | Marian Westley, David Pinkus | False | By Paula Schwartz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/weddings/04HEYWOOD.html | Christopher Heywood, Nicholas Tomasetti | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/weddings/04SCHWARTZ.html | Elizabeth Schwartz, Matthew Coleman | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/world/americas/04venez.html | Criticism of Chã`ŠÃ°vez Stifled by Arrests | False | By Simon Romero | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/books/04preppy.html | Rejoice, Muffy and Biff: A Preppy Primer Revisited | False | By Motoko Rich | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/weddings/04JAMBOR.html | Yolon Jambor, Jeremy Vellon | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/weddings/04LABORDE.html | Vivienne La Borde, Kaddu Luyombya | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04stevens.html | At 89, Stevens Contemplates Law, and How to Leave It | False | By Adam Liptak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/weddings/04FIELD.html | Burden of Paying for Wedding Bells Shifts | False | By Abby Ellin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/world/europe/04church.html | Anglican Archbishop Rebukes Irish Church | False | By John F. Burns | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/world/asia/04marja.html | Violence Helps Taliban Undo Afghan Gains | False | By Richard A. Oppel Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/baseball/04committee.html | Changeups in the Pastime | False | By Billy Witz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/04rhoden.html | Rites of Spring Offer Lessons for Everyone | False | By William C. Rhoden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/weekinreview/04grist.html | Ride That Pony | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/weekinreview/04prime.html | Prime Number | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04talx.html | Contesting Jobless Claims Becomes a Boom Industry | False | By Jason DeParle | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04talxbox.html | A History of Complaints | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/weekinreview/04fight.html | Fighting Words | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/weekinreview/04corr.html | Correction: When Does Political Anger Turn to Violence? | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/baseball/04vecsey.html | For Mets, Gloom and Doom Instead of Sunshine and Smiles | False | By George Vecsey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/weekinreview/04feuer.html | Sex Business Backs the Party Animal | False | By Alan Feuer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/baseball/04sandomir.html | Yankees vs. Red Sox Will Be Without Its Regular Rhythm | False | By Richard Sandomir | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04cannery.html | In Maine, Last Sardine Cannery in the U.S. Is Clattering Out | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/weekinreview/04berenson.html | The Writersâ€šÃ„Â´ Room at â€šÃ„Â²24â€šÃ„Â´ | False | By Alex Berenson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/golf/04anderson.html | For Woods, Exemptions No Longer in Play | False | By Dave Anderson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04lawschool.html | School Law Clinics Face a Backlash | False | By Ian Urbina | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04dogs.html | For the Battle-Scarred, Comfort at Leashâ€šÃ„Â´s End | False | By Janie Lorber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/ncaabasketball/04longman.html | There Is More to Baylorâ€šÃ„Â´s Griner Than Viral Videos on the Internet | False | By JerᎠˆÃ© Longman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/world/asia/04thailand.html | Protesters Block Heart of Bangkokâ€šÃ„Â´s Shopping Area | False | By Thomas Fuller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/ncaabasketball/04uconn.html | UConn Needs Game Plan for Brittney Griner | False | By JerᎠˆÃ© Longman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/business/04corner.html | Where Are You When the Going Gets Tough? | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/business/04yuan.html | U.S. to Delay Chinese Currency Report | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/weekinreview/04overbye.html | A Primer on the Great Proton Smashup | False | By Dennis Overbye | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/ncaabasketball/04ncaa.html | Weighing Benefits of 96 Teams | False | By Ken Belson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/ncaabasketball/04sch.html | Expansion Is Tough Call for the Interim Boss | False | By Pete Thamel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/jobs/04boss.html | Another Cousteau Working to Save the Waters | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/weekinreview/04levy.html | In Russia, Putin Escapes Blame for Terror Attack | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/tennis/04tennis.html | Clijstersâ€šÃ„Â´s Win Is Like a Day in the Park | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/business/04view.html | When a First Pick Isnâ€šÃ„Â´t the Best Pick | False | By Richard H. Thaler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/jobs/04pre.html | Coming to Terms With My Sabbatical | False | By MichᎠˆÃ®le Mendelsohn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/your-money/stocks-and-bonds/04fund.html | When Stocks Stop Moving Like a Herd | False | By Paul J. Lim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/weekinreview/04nordland.html | The Iraqi Voter Rewrites the Rulebook | False | By Rod Nordland | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/business/economy/04gret.html | At CVB Financial, Praise and Questions | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/basketball/04knicks.html | For Knicks, New Season Will Start on April 16 | False | By Howard Beck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/weekinreview/04baker.html | Is President Obama Fulfilling Clintonâ€šÃ„Ã´s Promise? | False | By Peter Baker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/technology/04ipad.html | Across the Country, Fans Gather for iPad | False | By Brad Stone | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/weekinreview/04shane.html | Words as Weapons: Dropping the â€šÃ„Â²Terrorismâ€šÃ„Â´ Bomb | False | By Scott Shane | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/business/04comp.html | Bargain Rates for a C.E.O.? | False | By Devin Leonard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/golf/04hompson.html | Another Talented Teenager Gets in the Swing | False | By Karen Crouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/business/04method.html | Calculating the Pay Figures | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/business/energy-environment/04helf.html | â€šÃ„Â²Green Gone Wrongâ€šÃ„Â´: Can Capitalism Save the Planet? | False | By Devin Leonard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/golf/04youth.html | 16-Year-Old Italian Is Set to Make History at the Masters | False | By Ray Glier | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/business/04shares.html | Striking Gold in Stock Options | False | By Nelson D. Schwartz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/golf/04club.html | Court Rules for Woman and Against Public Course | False | By Marcia Chambers | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/opinion/04burry.html | I Saw the Crisis Coming. Why Didnâ€šÃ„Â´t the Fed? | False | By Michael J. Burry | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04FOB-Medium-t.html | Splitting Hairs | False | By Virginia Heffernan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04FOB-onlanguage-t.html | Social | False | By Ben Zimmer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/magazine/04fob-consumed-t.html | Slightly Used | False | By Rob Walker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/opinion/04koniak.html | How Washington Abetted the Bank Job | False | By Susan P. Koniak, George M. Cohen, David A. Dana and Thomas Ross | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/baseball/04sportsbriefs-Yanks.html | Yankees Set Roster | False | By Pat Borzi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04indian.html | New York Denies Indian Point a Water Permit | False | By David M. Halbfinger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/04inbox.html | Letters to the Editor | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04evidence.html | Hundreds of Drug Cases Are at Risk in San Francisco | False | By Jesse McKinley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/baseball/04cher.html | Rhymes and Reasons for Father-Daughter Bonding | False | By Dave Revsine | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/opinion/04friedman.html | Start-Ups, Not Bailouts | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/opinion/04rich.html | Itâ€šÃ„Â´s a Bird, Itâ€šÃ„Â´s a Plane, Itâ€šÃ„Â´s Obama! | False | By Frank Rich | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/business/04digi.html | You, Too, Can Bankroll a Rock Band | False | By Randall Stross | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/business/04stream.html | Does Merck Agreement Pave a Road Toward Change? | False | By Natasha Singer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04shetler.html | Harriet Shetler, Who Helped to Found Mental Illness Group, Dies at 92 | False | By Douglas Martin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04joseph.html | Burton Joseph, Lawyer in First Amendment Cases, Is Dead at 79 | False | By William Grimes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/business/04metrics.html | Factory Food | False | By Hannah Fairfield | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-03 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/design/04slivka.html | David Slivka, a Sculptor and Painter, Dies at 95 | False | By Margalit Fox | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04sfvistas.html | A Place With Good Vibrations | False | By Malia Wollan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04sfpolitics.html | Richmondâ€šÃ„Ã´s New Priority: Taking Health Seriously | False | By Daniel Weintraub | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04sftreatment.html | City Endorses New Policy for Treatment of H.I.V. | False | By Sabin Russell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/arts/04sfculture.html | Why Hurling Rotten Fruit Is Good for Theater | False | By Chloe Veltman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04cncknox.html | Tiny Knox College Stands Tall at Commencements | False | By Daniel Libit | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/world/04corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04cncway.html | For Some Aspiring Political Broadcasters, Breaking the Law Does Pay | False | By Ben Goldberger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04cncbulldoze.html | Problem of Vacant Houses Resists Easy Solution | False | By James Oâ€šÃ„Ã´Shea | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/us/04cncwarren.html | Taking a Different Look at Chicagoâ€šÃ„Ã´s Cultural Assets | False | By James Warren | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/health/04doctor.html | Helping Patients Face Death, She Fought to Live | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/opinion/04sun1.html | We Canâ€šÃ„Ã´t Tell You | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/04game1.html | Already Home, Butler Rounds Third | False | By Thayer Evans | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/opinion/l04doctors.html | The Waning of Private Medical Practice | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/opinion/04sun4.html | Sweet Honey on the Roof | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/opinion/lweb04bullying.html | Intervening to Stop Bullying | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/opinion/04pubed.html | Censored in Singapore | False | By Clark Hoyt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/opinion/04sun2.html | Hedge Funds Make Hay | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/opinion/l04haiti.html | Rebuilding Haiti: Getting It Right This Time | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/opinion/04sun3.html | Tattered Right to Counsel | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/opinion/l04jobless.html | Lapse in Jobless Benefits | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/opinion/04dowd.html | Devil of a Scandal | False | By Maureen Dowd | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/golf/04lpga.html | Queasy Before Her Round, Leader Is All Smiles After It | False | By Karen Crouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/nyregion/04corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/world/africa/04safrica.html | White Supremacist Is Killed in South Africa | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/weddings/04SOCCXN.html | Correction | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/04sxns-001.html | Correction | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/04racing.html | Lookin at Lucky Falters; Eskendereya Cruises | False | By Joe Drape | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/nyregion/04trenton.html | Six Arrested After Girl, 7, Is Gang-Raped in New Jersey | False | By Al Baker and Nate Schweber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/fashion/04sxns-002.html | Correction | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/realestate/04recxn.html | Correction | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/04seconds.html | Swimsuit Model and Tar Heels Fan | False | By Karen Crouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/ncaabasketball/04sidebar.html | For Butler, No Such Thing as Irreplaceable | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/hockey/04rangers.html | Late Rally Lifts Rangers Closer to Playoff Spot | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/crosswords/chess/04chess.html | In Chicago, a Tournament That Turns Out Grandmasters | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/04/sports/ncaabasketball/04game2.html | Duke Returns to Final, but With a Different Style | False | By Pete Thamel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-04 | https://www.nytimes.com/2010/04/nyregion/04lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/middleeast/05iraq.html | Bombs Hit Hub of Diplomacy in Baghdad | False | By Rod Nordland and Riyadh Mohammed | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/asia/05iht-thai.html | Protesters Turn Up Heat in Thailand | False | By Thomas Fuller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/asia/05iht-korea.html | State Media Dispute Report That Kim Went to Beijing | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/europe/05pope.html | Easter Support for Pope, and Some Apologies | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/05iht-oldapr5.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/05iht-edletmon.html | Third Culture Kids | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/05iht-edblix.html | A Season for Disarmament | False | By Hans Blix | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/us/05iht-letter.html | Trade Villain of Its Own Making | False | By Albert R. Hunt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/05iht-design5.html | The Toxic Side of Being, Literally, Green | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/media/05iht-papers05.html | In Britain, a Laboratory for Newsprintâ€šÃ„Â´s Future | False | By Eric Pfanner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/media/05iht-bureau.html | Investigative Bureau Tries to Make Up for British News Cutbacks | False | By Eric Pfanner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/technology/05iht-spectrum.html | European Phone Operators Keep to the Side as Bidding for Licenses Begins | False | By Kevin J. Oâ€šÃ„Â´Brien | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/soccer/05iht-SOCCER.html | Chelsea Answers Owner's Question | False | By Rob Hughes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/cycling/05iht-BIKE.html | Swiss Rider Bests a Native Son in Tour of Flanders | False | By Samuel Abt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/autoracing/05iht-PRIX.html | Vettel Holds On to Lead in Malaysian Grand Prix | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/africa/05iht-saf.html | Zuma Seeks to Calm South Africa After Killing | False | By Barry Bearak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/economy/05econ.html | Greenspan Cites Economic â€šÃ„Â´Momentumâ€šÃ„Â´ | False | By Joseph Berger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/science/earth/05reef.html | Fuel Leak Threatening Great Barrier Reef | False | By Keith Bradsher | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/energy-environment/05iht-green05.html | Gasoline Still Has Some Advantages as Fuel | False | By GERARD WYNN | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/movies/05box.html | â€šÃ„Â´Clash of the Titansâ€šÃ„Â´ Rules Box Office | False | By Brooks Barnes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/books/05book.html | Gods Are in Their Heaven, but Allâ€šÃ„Â´s Not Right With World | False | By Janet Maslin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/asia/05karzai.html | Karzaiâ€šÃ„Â´s Words Leave Few Choices for the West | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/music/05traviata.html | Verdi Chops Are Tested by â€šÃ„Â´Traviataâ€šÃ„Â´ | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/theater/reviews/05lend.html | Itâ€šÃ„Â´s Not Over Till the Zonked Guy Flings | False | By Charles Isherwood | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/design/05ford.html | Grants Nurture Arts Spaces and Housing | False | By Stephanie Strom | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/design/05rothko.html | Whatâ€šÃ„Â´s True in Art Studios and Onstage | False | By Roberta Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/dance/05scher.html | Ballet Stars, Up Close and Personal | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/music/05arts-MORESURGERYF_BRF.html | More Surgery for Levine Means Met Cancellations | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/music/05period.html | Juilliard Student Group Attuned to Baroque Pitch | False | By James R. Oestreich | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/music/05choi.html | New CDs | False | By Nate Chinen, Jon Caramanica and Ben Ratliff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/crosswords/bridge/05card.html | Prelude to Championships Advances Playersâ€šÃ„Â´ Education | False | By Phillip Alder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/theater/reviews/05rescue.html | Featuring Iphigenia, Videos and In-Jokes | False | By Jason Zinoman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/us/politics/05nevada.html | Tea Party Groups Make Harry Reid Target No. 1 | False | By Kate Zernike | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/music/05handel.html | Handelâ€šÃ„Â´s Women Mean Business | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/music/05vision.html | Boundaries Shift in Mixing and Matching of Artists and Images | False | By Steve Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/dance/05ballet.html | A Cuban Company Taking on Its Traditions and Balletâ€šÃ„Â´s | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/design/05arts-BARTERINGART_BRF.html | Bartering Art for Taxes | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/music/05arts-THETOURITSA_BRF.html | The Tour, It Is A-Changinâ€šÃ„Â´ | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/05arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/dance/05arts-TWODANCEGROU_BRF.html | Two Dance Groups Negotiate Merger | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/books/05arts-AMATCHFOREMM_BRF.html | A Match for â€šÃ„¹Emmaâ€šÃ„¹ | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/music/05arts-FINEFORPUBLI_BRF.html | Fine for Public Nudity at Dealey Plaza, Dallas | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/tennis/05tennis.html | Andy Roddickâ€šÃ„¹s New Plan Results in a Title | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/us/05quake.html | Strong Mexico Quake Shakes Buildings and Nerves in California | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/baseball/05cuellar.html | Mike Cuellar, Star Pitcher for Orioles, Dies at 72 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/asia/05mine.html | Dozens Rescued From Chinese Mine | False | By Sharon LaFraniere | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/05douthat.html | Can CNN Be Saved? | False | By Ross Douthat | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-04 | 2010-04-05 | https://www.nytimes.com/2010/04/05/health/policy/05health.html | New Health Initiatives Put Spotlight on Prevention | False | By Robert Pear | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/asia/05afghan.html | U.S. Admits Role in February Killing of Afghan Women | False | By Richard A. Oppel Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/05lynch.html | Obama Misses the Big Oil | False | By MICHAEL LYNCH | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/asia/05poet.html | Colonial-Era Dispute Agitates South Koreans | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/05schmalbeck.html | Throw Out Skybox Tax Subsidies | False | By Richard Schmalbeck and Jay A. Soled | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/europe/05munster.html | Mentally Disturbed Man Attacks Bishop in Germany | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/nyregion/05drunk.html | Officer Hurt in Traffic Stop on B.Q.E. | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/nyregion/05towns.html | A Store Kept Afloat by the Generosity of Customers | False | By Peter Applebome | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/nyregion/05hyatt.html | Do-It-Yourself Dining at the Grand Hyatt | False | By Diane Cardwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/nyregion/05diary.html | Metropolitan Diary | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/nyregion/05jackson.html | Presidentâ€šÃ„¹s Features Reunited After 176 Years | False | By Sam Roberts | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/nyregion/05patchogue.html | In Hate-Crime Case, a Teenager Finds Himself Caught in 2 Worlds | False | By Manny Fernandez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/media/05screen.html | Branding Comes Early in Filmmaking Process | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/nyregion/05nychaiti.html | For Haitian-American Doctors, a Call to Return | False | By Anne Barnard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/asia/05drones.html | Drones Batter Al Qaeda and Its Allies Within Pakistan | False | By Jane Perlez and Pir Zubair Shah | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/asia/05china.html | Spring Harvest of Debt for Parched Farms in Southern China | False | By Michael Wines | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/education/05top.html | States Skeptical About â€šÃ„¹Race to Topâ€šÃ„¹ School Aid Contest | False | By Sam Dillon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/football/05mcnabb.html | Without Title in Tow, McNabb Sent to Redskins | False | By Judy Battista | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/media/05cable.html | Weighty Dramas Flourish on Cable | False | By Bill Carter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/baseball/05marlins.html | Marlins'Â,Â´ Johnson a Power Pitcher Who'Â,Â´s Always Ahead of the Curve | False | By Tyler Kepner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/nyregion/05lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/nyregion/05parking.html | Parking Rules | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/technology/05apps.html | Developers Scramble to Strike iPad Gold | False | By Jenna Wortham | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/health/policy/05daines.html | Health Official Willing to Go to the Mat Over Obesity and Sugared Sodas | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/americas/05correx-001.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/ncaabasketball/05longman.html | Connecticut Women Playing for Place in History | False | By Jeráˆs…© Longman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/pageoneplus/05correx-002.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/music/05correx-003.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/05corr-001.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/05corr-002.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/golf/05masters.html | First Time in Months Woods Makes His Game Semipublic | False | By Larry Dorman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/us/05arizona.html | Ranchers Alarmed by Killing Near Border | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/05mon1.html | Foreclosure Prevention 2.0 | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/05mon3.html | High-Priced Hustings | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/technology/05snopes.html | Debunkers of Fictions Sift the Net | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/media/05carr.html | How Sarah Palin Became a Brand | False | By David Carr | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/ncaabasketball/05rhoden.html | Once the Underdog, Duke Is Now the Villain | False | By William C. Rhoden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/baseball/05bar.html | Near Fenway, a $500 View of the Bar TV | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/media/05rennick.html | Making It Look Easy at The New Yorker | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/ncaabasketball/05armstrong.html | Very Public Affair for Private Colleges in Tournament | False | By Kevin Armstrong and Pete Thamel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/ncaabasketball/05stanford.html | Stanford in Final, Hoping to Make a Game of It | False | By Harvey Araton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/arts/design/05gowland.html | Peter Gowland, a Photographer Whose Women Graced 1,000 Walls, Dies at 93 | False | By Douglas Martin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/05krugman.html | Making Financial Reform Fool-Resistant | False | By Paul Krugman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/l05smoke.html | An Exception for Menthol? | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/lweb05teach.html | Evaluating Teachers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/l05ride.html | A â€šÃ„Ã´Freeâ€šÃ„Ã´ School Bus Ride | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/l05loans.html | Praise for Student Loan Bill | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/l05food.html | Our Unhealthy Diet | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/05mon4.html | Healthy, and Safe, School Lunches | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/05mon2.html | Desperately Seeking Watchdog | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/opinion/l05drilling.html | Obamaâ€šÃ„Ã´s Plan for Offshore Drilling | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/media/05adcol.html | Parade of the Pantless, Followed by Complaints | False | By Stuart Elliott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/baseball/05santana.html | Santana Welcomes Back an Old Friend: His Slider | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/hockey/05chiefs.html | Chiefs, Inspired by â€šÃ„Ã²Slap Shot,â€šÃ„Ã´ Are Leaving Johnstown | False | By SEAN D. HAMILL | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/world/global/05speech.html | Filipinos Criticize Eminent Imitator | False | By Carlos H. Conde | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/media/05explorer.html | Spending a Week in Solitary to Promote a Documentary | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/golf/05lpga.html | Tseng Wins Second Major After Jolt From a Friend | False | By Karen Crouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/technology/05google.html | â€šÃ„Ã²Suicideâ€šÃ„Ã´ Query Prompts Google to Offer Hotline | False | By Noam Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/media/05freak.html | â€šÃ„Ã²Freakonomicsâ€šÃ„Ã´ Documentary May Be a Rarity: Profitable | False | By Michael Cieply | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/golf/05anderson.html | Woods as a Favorite? He Needs to Make the Cut First | False | By Dave Anderson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/technology/05tonerite.html | Using an Electronic Device to Break in a New Violin | False | By Kevin Delaney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/media/05drill.html | Channel Surfing While Surfing the Net | False | By Alex Mindlin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/05ahead.html | Looking Ahead | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/ncaabasketball/05ncaa.html | Butler Star Has a Changed Role | False | By Thayer Evans | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/media/05addes.html | Accounts, People & Miscellany | False | By Stuart Elliott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/baseball/05kepner.html | A Rivalry Resumes, and So Do the Quirks | False | By Tyler Kepner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/baseball/05yankees.html | Red Sox Strike First, but Stay Tuned | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/05bonds.html | Treasury Auctions Set for This Week | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/ncaabasketball/05uconn.html | UConn Teeters in Semifinal, but Itâ€šÃ„Ã´s Baylor That Falls | False | By Harvey Araton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/sports/baseball/05pins.html | Girardi Still Setting Up Yankeesâ€šÃ„Ã´ Relief Roles | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-05 | https://www.nytimes.com/2010/04/05/business/05views.html | Canada Oil Sands Are Still a Gamble | False | By Christopher Swann and Robert Cyran | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/us/06quake.html | In Mexico, Resuming Life After Quake | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/asia/06afghan.html | Afghan Investigators Say U.S. Troops Tried to Cover Up Evidence in Botched Raid | False | By Richard A. Oppel Jr. and Abdul Waheed Wafa | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/europe/06russia.html | Bombers Kill Policemen in Russia | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/asia/06mine.html | With Hope Dwindling, 115 Chinese Miners Are Saved | False | By Sharon LaFraniere | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/asia/06pstan.html | U.S. Consulate in Pakistan Attacked by Militants | False | By Ismail Khan and Sabrina Tavernise | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/europe/06iht-letter.html | In a Former Dutch Convent, Sex Meets Christianity | False | By John Tagliabue | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/opinion/06iht-oldapr6.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/science/space/06shuttle.html | Shuttle Lifts Off for Space Station | False | By William Harwood | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/global/06inside.html | Europeâ€šÃ„Â´s Safety Net for Greece Fails the Test | False | By Paul Taylor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/opinion/06iht-edglennon.html | The Vague New Crime of 'Aggression' | False | By Michael J. Glennon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/opinion/06iht-edletters.html | Tell Us What You're For | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/opinion/06iht-edcohen.html | Season of Renewal | False | By Roger Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/economy/06econ.html | Sharp Rise in Home Sales in February | False | By Javier C. Hernaˆ´sÂ´ndez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/us/06bar.html | Strict Deadlines, Disabled Veterans and Dismissed Cases | False | By Adam Liptak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/cricket/06iht-CRICKET.html | Bowler Alec Bedser Dies at 91 | False | By Huw Richards | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/health/06real.html | The Claim: For Better Muscle Tone, Go Lighter and Repeat | False | By Anahad Oâ€šÃ„Â´Connor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/asia/06thai.html | Thai Protesters Defy Order to Disperse | False | By Thomas Fuller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/arts/music/06zwerin.html | Mike Zwerin, Jazz Critic and Author, Is Dead at 79 | False | By Mark McDonald | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/football/06worker.html | Case Will Test N.F.L. Teamsâ€šÃ„Â´ Liability in Dementia | False | By Alan Schwarz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/football/06arena.html | Insurance Costs Keep Arena League Out of State | False | By Alan Schwarz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/golf/06masters.html | Woods Faces Questions | False | By Larry Dorman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08brittney.html | Brittney Griner, Basketball Star, Helps Redefine Beauty | False | By Guy Trebay | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/health/research/06child.html | Childhood: In Most Holiday Injuries, Everyday Causes | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/06bump.html | Airlines Look to Limit Bumping | False | By Jad Mouawad and Michelle Higgins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/health/06mind.html | Seeking Emotional Clues Without Facial Cues | False | By Benedict Carey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/europe/06church.html | Priest Charged in U.S. Is Still Serving in India | False | By Laurie Goodstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/06toyota.html | U.S. Is Seeking a Fine of $16.4 Million Against Toyota | False | By Micheline Maynard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/science/space/06hubble.html | Seeing What the Hubble Sees, in Imax and 3-D | False | By Dennis Overbye | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/science/06archeo.html | In Syria, a Prologue for Cities | False | By John Noble Wilford | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/science/06qna.html | Gluten and Gluttony | False | By C. Claiborne Ray | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/theater/reviews/06never.html | That Old Equation: Dad + Son = Clash | False | By Ken Jaworowski | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/health/06cases.html | The Pain of Losing a Spouse Is Singular | False | By Jane E. Brody | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/health/06docs.html | An Elite Team of Sleuths, Saving Lives in Obscurity | False | By Lawrence K. Altman, M.D. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/health/06glob.html | Water: World Bank Report Recommends Ways to Improve Access to Clean Water | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/books/06book.html | Seeking Identity, Shaping a Nationâ€šÃ„Ã´s | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/arts/television/06tiger.html | Tiger Woods, at the Virtual Tee First | False | By Seth Schiesel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/theater/06arts-LOOPEDTOCLOS_BRF.html | â€šÃ„Â²Loopedâ€šÃ„Â´ to Close | False | By Patrick Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/arts/television/06arts-BLAGOJEVICHL_BRF.html | Blagojevich Loses Another Job | False | By Benjamin Toff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/movies/06arts-ASTARWARSCOM_BRF.html | Laugh It Up, Fuzzball: Aâ€šÃ„Â²Star Warsâ€šÃ„Â´ Comedy | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/theater/06arts-WICKEDPIRATE_BRF.html | â€šÃ„Â²Wickedâ€šÃ„Â´ Pirates | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/arts/design/06arts-NEWBOOKSAYSF_BRF.html | New Book Says F.B.I. Infighting Hindered Efforts to Recover Stolen Art | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/science/06angi.html | Even Among Animals: Leaders, Followers and Schmoozers | False | By Natalie Angier | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/health/06brod.html | A Tax to Combat Americaâ€šÃ„Ã´s Sugary Diet | False | By Jane E. Brody | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/books/06blanguage.html | Precious Echoes | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/books/06language.html | Indian Tribes Go in Search of Their Lost Languages | False | By Patricia Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/global/06geithner.html | Strong Ties With India Goal of Trip by Geithner | False | By Heather Timmons and Vikas Bajaj | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/arts/design/06vollis.html | Junkyard Poet of Whirligigs and Windmills | False | By Scott Shane | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07pour.html | A Rare Tasting of Conterno Barolos | False | By Eric Asimov | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/theater/reviews/06looking.html | Choosing Gay Identity in Old Hollywood | False | By Anita Gates | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/arts/music/06opera.html | More Surgery for Levine, Leaving Met in a Bind | False | By James Barron | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/energy-environment/06nuke.html | U.S. Sued Over Nuclear Waste Fees | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/theater/reviews/06irish.html | Support for Irish Who Arenâ€šÃ„Ã´t So Lucky | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/arts/television/06dad.html | Autism Is Another Thing That Families Share | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/baseball/06mets.html | Sun and Santana Gives Mets Fans a Warm Feeling | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/06racing.html | Weekend of Triumphs on Track Offset by Turmoil Off It | False | By Joe Drape | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/science/06bird.html | From a Songbird, New Insights Into the Brain | False | By Nicholas Wade | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/europe/06moscow.html | After Attacks in Russia, Fears of Xenophobia | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/us/06westvirginia.html | Toll Mounts in West Virginia Coal Mine Explosion | False | By Ian Urbina | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/europe/06sweden.html | A Town Says â€˜Â¡Â²Yes, in Our Backyardâ€˜Â¡Â²Â´ to Nuclear Site | False | By John Tagliabue | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/06panel.html | Financial Crisis Inquiry Wrestles With Setbacks | False | By Sewell Chan and Eric Dash | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/middleeast/06israel.html | Israeli Rights Groups View Themselves as Under Siege | False | By Isabel Kershner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/health/06lett.html | The Health Care Law (5 Letters) | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/media/06adco.html | For Weight Watchers, Jennifer Hudson Wins a Losing Battle | False | By Elizabeth Olson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/technology/06ipad.html | On First Day, Apple Sells 300,000 iPads | False | By Jenna Wortham | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/africa/06briefs-supremacist.html | South Africa: Pay Dispute Led to Killing, Mother Says | False | By Barry Bearak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-05 | 2010-04-06 | https://www.nytimes.com/2010/04/06/opinion/06ipad.html | E-Reader vs. Printed Book: Which Is Greener? | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/us/06list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/science/06bamber.html | African Fossil Changes Ideas of Ant Origins | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/science/06bnuke.html | For Nuclear Reactors, Metals That Heal Themselves | False | By Henry Fountain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/science/06bbugs.html | Caterpillars That Thrive in Water and on Land | False | By Henry Fountain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/06flier.html | A Woman With Her Own Tools? Call Security | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/baseball/06vecsey.html | Fans Voice Frustration, but Mets Leave It Behind | False | By George Vecsey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/06road.html | A Nudge in the Ribs for Sleepy Travelers | False | By Joe Sharkey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 0001-01-01 | https://www.nytimes.com/2010/04/06/world/middleeast/06baghdad.html | Video Shows U.S. Killing of Reuters Employees | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/06arms.html | Obama Limits When U.S. Would Use Nuclear Arms | False | By David E. Singer and Peter Baker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/opinion/06herbert.html | Turning Our Backs on Heroes | False | By Bob Herbert | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06nyc.html | Renewal, Without Sanctuary | False | By Clyde Haberman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/world/middleeast/06iran.html | Ayatollah Supports Bid to Sharply Cut Iran Subsidies | False | By Robert F. Worth | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/us/politics/06giuliani.html | Side Taken by Giuliani in Florida | False | By Damien Cave | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06parking.html | Parking Rules | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06bigcity.html | Why New Yorkers Donâ€˜Â¡Â²Â´t Donate Organs | False | By Susan Dominus | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/ncaabasketball/06longman.html | Problem Child Becomes Complete Player | False | By JerˋsˆÃ© Longman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/us/06haiti.html | A Haitian Family Reunites in Miami, by Video | False | By Damien Cave | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/opinion/06brooks.html | Relax, Weâ€˜Â¡Â²Â´ll Be Fine | False | By David Brooks | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/us/06plan.html | In California, Louder Calls to Prepare for Quakes | False | By Jesse McKinley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/opinion/06tue2.html | When a Lawyer Is Wrong | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/06citi.html | Citigroupâ€˜Â¡Â²Â´s Chief Shrinks Company, Eyeing Growth | False | By Eric Dash | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/science/earth/06reef.html | Salvagers Struggle With Shipwreck at Great Barrier Reef | False | By Keith Bradsher | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06upper.html | Returning Prospect Park to the People | False | By Kareem Fahim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 0001-01-01 | https://www.nytimes.com/2010/04/06/world/06armstext.html | Excerpts From Obama Interview | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/coopersown.html | After a Shooting, Cooperstown Searches for Answers | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/opinion/06tue1.html | We Call That Double-Dipping | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/opinion/06tue3.html | Showdown at Indian Point | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06patchogue.html | Detective Testifies Long Island Teenager Confessed to Fatal Stabbing of Latino Man in 2008 | False | By Manny Fernandez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/06pipes.html | Facing Suit, Pipe Maker Extends Guarantee | False | By Mary Williams Walsh | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06timessq.html | An Unwelcome Easter Custom in Times Square: Violence | False | By Ray Rivera and Colin Moynihan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/ncaabasketball/06women.html | Womenâ€šÃ„Ã´s Final Renews Starsâ€šÃ„Ã´ Friendly Rivalry | False | By Harvey Araton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06inspect.html | For Inspection Help, Restaurateurs Turn to Consultants | False | By Diane Cardwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/opinion/06gren.html | Allergy-Free New York | False | By Thomas Leo Ogren | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/ncaabasketball/06rhoden.html | Performance Art That Would Make Any College Proud | False | By William C. Rhoden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 0001-01-01 | https://www.nytimes.com/2010/04/06/science/06cyber.html | Researchers Trace Data Theft to Intruders in China | False | By John Markoff and David Barboza | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/06mccoy.html | John G. McCoy, Innovator in Banking, Dies at 97 | False | By Natasha Singer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/06sorkin.html | Now to Explain the Party Favors | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06lotto.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/us/06correx-00.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/baseball/06lapointe.html | Bayâ€šÃ„Ã´s Hit: Citi Field Triple a Fenway Single? | False | By Joe Lapointe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/baseball/06yankees.html | Working With Posada, Burnett Hopes to Tame Fenway | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06paladino.html | Conservative Developer Joins Race for Governor | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/opinion/l06rendell.html | A Successful Bond Program in These Economic Times | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/opinion/l06church.html | How the Church Is Confronting a Crisis | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/opinion/06tue4.html | The Ball in Flight | False | By Verlyn Klinkenborg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/golf/06woods.html | Silence Yields to Ovation for Woods at Practice | False | By Bill Pennington | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06correx-01.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06entry.html | Helping Others See the Real World | False | By Cara Buckley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06correx-02.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06correx-03.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06bloggers.html | A Family That Reads and Reviews Together | False | By Susan Feinstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06correx-04.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/baseball/06kepner.html | New Deal for Beckett Puts Red Sox Years Ahead | False | By Tyler Kepner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06correx-05.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06correx-06.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06correx-07.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/us/06brfs-INSURERSSUE_BRF.html | Massachusetts: Insurers Sue | False | By Kevin Sack | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/06correx-08.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/business/06views.html | A Daring Proposal to Rescue Greece | False | By Edward Hadas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/06correx-09.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/arts/06correx-10.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/nyregion/06correx-11.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/golf/06crouse.html | Cameras Keep Joy Confined to Schedule | False | By Karen Crouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/ncaabasketball/06ncaa.html | Duke Holds Off Butler to Win 4th N.C.A.A. Title | False | By Pete Thamel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/sports/ncaabasketball/06sider.html | Threesome Captures Title It Was Missing | False | By Thayer Evans | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/education/06brfs-MOREFOREIGNS_BRF.html | More Foreign Students Applying to Graduate Schools | False | By REBECCA RUIZ | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-06 | https://www.nytimes.com/2010/04/06/us/06hardin.html | Clifford Hardin, Who Cut Subsidies at Agriculture Dept., Dies at 94 | False | By Douglas Martin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07westvirginia.html | Deaths at West Virginia Mine Raise Issues About Safety | False | By Ian Urbina and Michael Cooper | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/global/07auction.html | Asian Art Auction Sets Records for Artists | False | By Bettina Wassener | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/europe/07britain.html | Britain's Prime Minister Announces May 6 Election | False | By John F. Burns | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/middleeast/07baghdad.html | For 2 Grieving Families, Video Reveals Grim Truth | False | By Tim Arango and Elisabeth Bumiller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/middleeast/07iraq.html | Baghdad Bombing Streak Stokes Fear of New Round of Sectarian Violence | False | By Timothy Williams and Yasmine Mousa | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/global/07rupee.html | America and India Make a Pledge to Cooperate on Economic Issues | False | By Heather Timmons | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/opinion/07iht-oldapr7.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/asia/07iht-letter.html | At the Expo, Bearing Gifts All Over Again | False | By Michael Forsythe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/soccer/07iht-SOCCER.html | A French Soccer Feud Is Inflamed by a Torn Tendon | False | By Rob Hughes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/07markets.html | Wall Street Turns Mixed at the End of Day | False | By Javier C. HernáˢÂ°ndez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/opinion/07iht-edbrzezinski.html | Growing U.S.-Central European Ties | False | By Mark Brzezinski and A. Wess Mitchell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/opinion/07iht-edletters.html | Israel, America and the World | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07families.html | Minersâ€šÂ„Â´ Families Grapple With the News, and the Pain | False | By Ian Urbina and Liz Robbins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/asia/07india.html | Indian Maoists Kill at Least 73 Officers | False | By Jim Yardley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/americas/07brazil.html | At Least 95 Are Killed as Floods Paralyze Rio | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/asia/07church.html | Priest in India Says Heâ€šÂ„Â´ll Go to U.S. to Face Sex Charges | False | By Jim Yardley and Laurie Goodstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/technology/07net.html | U.S. Court Curbs F.C.C. Authority on Web Traffic | False | By Edward Wyatt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/ncaabasketball/07duke.html | Duke Looks Armed for Future N.C.A.A. Tournament Runs | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/media/07msnbc.html | An Anchor Is Suspended at MSNBC | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/07fed.html | Fed Minutes Show No Sign of Rate Tightening, but the Time to Act Was Discussed | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/football/07bengals.html | Teams Dispute Workersâ€šÂ„Â´ Comp Rights | False | By Alan Schwarz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/science/earth/07reef.html | Australian Leader Angry Over Chinese Freighter | False | By Keith Bradsher | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/science/07element.html | Scientists Discover Heavy New Element | False | By James Glanz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/middleeast/07israel.html | Debate in Israel on Gag Order in Security Leak Case | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/t-magazine/11talk-apartamento-t.html | How This Half Lives | False | By Mark Rozzo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/realestate/commercial/07indian.html | Ancient Indian Village in Rhode Island Pits Preservation Against Property Rights | False | By Elizabeth Abbott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/realestate/commercial/07retrofit.html | Developers See Possibility (and Value) in Old Steel | False | By Alison Gregor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/technology/07cell.html | Bringing You a Signal Youâ€šÂ„Â´re Already Paying For | False | By Matt Richtel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/t-magazine/11talk-rawsthorn-t.html | The Visual Thing | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11surfacing.html | Drawing Crowds in the West Coast Venice | False | By Keith Mulvihill | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11headsup.html | Farm Fresh Down Under | False | By Leah Greengarten | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11explorer.html | The Texas Border Draws Frequent Fliers | False | By Elaine Glusac | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11next.html | Relishing the Waves, Not the Crowds, in Mexico | False | By Danielle Pergament | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11hours.html | 36 Hours in Sydney | False | By Celia McGee | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11foraging.html | Store Review: GaleriAmazã˜nica in Manaus, Brazil | False | By Seth Kugel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11check.html | Hotel Review: Art + Hotel in Tel Aviv | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11journeys.html | Tastes of India, by New Delhi Taxi | False | By Amy Yee | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11Frugal.html | Mangia, Mangia! | False | By Matt Gross | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11pracwed.html | Saving by Tying the Knot at Sea | False | By Michelle Higgins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/theater/reviews/07bloody.html | Old Hickory, Rock Star President | False | By Ben Brantley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/europe/07trial.html | On Trial, Ex-Oil Magnate Finally Speaks | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/europe/07london.html | 3 Check in at Airport; 1 Departed Beforehand | False | By Sarah Lyall | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/music/07elijah.html | Lots of Vocal Firepower for Mendelssohn Work Despite an Absence | False | By James R. Oestreich | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-08 | https://www.nytimes.com/2010/04/07/world/europe/07iht-czech.html | In Eastern Europe, Pact With Russians Raises Old Specters | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/europe/07iht-privacy.html | European Body Moves on Privacy Front | False | By James Kanter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/music/07atoms.html | A Thinker Finds His Funk | False | By Jon Pareles | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/theater/reviews/07bellona.html | New Kid at Large on Urban Chessboard | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/science/07methane.html | Diligence Is a Factor in Controlling Risks From Methane | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08CRITIC.html | Lilly Pulitzer: Fashion With a Colorful Narrative | False | By Cintra Wilson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/television/07arts-DANCINGTOFEA_BRF.html | â€šÃ„Â²Dancingâ€šÃ„Â´ to Feature City Ballet Principal | False | By Julie Bloom | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/television/07arts-NICOLLETTESH_BRF.html | Nicollette Sheridan Sues â€šÃ„Â²Housewivesâ€šÃ„Â´ Producers | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/07arts-BROADWAYOPEN_BRF.html | Broadway Opening for â€šÃ„Â²Love Never Diesâ€šÃ„Â´ Is Delayed Until 2011 | False | By Patrick Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/design/07arts-MORELEGALWOE_BRF.html | More Legal Woes for Annie Leibovitz | False | By Randy Kennedy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/television/07arts-DANCINGVSDUK_BRF.html | â€šÃ„Â²Dancingâ€šÃ„Â´ vs. Duke | False | By Benjamin Toff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/music/07arts-SMOKEATTHEME_BRF.html | Smoke at the Met but No Fire | False | By Ben Sisario | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/07arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/design/07ellis.html | Funds Sought to Continue Restoration at Ellis Island | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/music/07harris.html | Ample Optimism, Defiant Dreams | False | By Stephen Holden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/music/07edge.html | Music Surely Soothes; Can It Also Heal? | False | By Steve Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/television/07buddha.html | Illuminating Princeâ€šÃ„Â´s Path That Led to Enlightenment | False | By Mike Hale | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/07bags.html | Less Baggage, Big Savings to Airlines | False | By Christine Negroni | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/music/07percussion.html | Contrasting Percussion, From Streets Near and Far | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/07cars.html | Automaker Pensions Underfunded by $17 Billion | False | By Nick Bunkley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/music/07coote.html | Tenderness and Flair for British Composers | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/07gender.html | Novartis Bias Suit to Begin | False | By Duff Wilson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/television/07conan.html | Web Luddite No More: O'Brien Hits Internet | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/opinion/07giardina.html | Mourning in the Mountains | False | By Denise Giardina | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/reviews/07under.html | Iris Cafe, Bakeri and Culture Espresso Bar | False | By Oliver Strand | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07induction.html | Is Induction Cooking Ready to Go Mainstream? | False | By Kim Severson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07peche.html | Midtown Extension of Momofuku to Open This Week | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/reviews/07rest.html | Faustina | False | By Sam Sifton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07ginger.html | Ginger Ale From Bruce Cost Is Now in Stores | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07meat.html | London Meat Makes Products for Its Own Label | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07toast.html | A Toaster With Glass Sides for Viewing | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07inductionbox.html | A Week With an Induction Burner | False | By Kim Severson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07apples.html | Heirloom Apple Crops Increase | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/books/07book.html | The Wild, Improbable Ride of the Last Mrs. Mailer | False | By Dwight Garner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07camera.html | First Camera, Then Fork | False | By Kate Murphy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/technology/07google.html | Visual Artists to Sue Google Over Vast Library Project | False | By Miguel Helft | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/technology/07bebo.html | AOL Plans to Sell or Shut Bebo Social Networking Site | False | By Jenna Wortham | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/asia/07pstan.html | Pakistan Weighs Changes to Revise Constitution | False | By Sabrina Tavernise and Salman Masood | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/politics/07memo.html | G.O.P. Squirms as Spotlight Focuses on Its Leader | False | By Adam Nagourney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-06 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/europe/07caucasus.html | A Region's Wounds Fester on Russia's South Border | False | By Ellen Barry | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/economy/07leonhardt.html | In Medicine, the Power of No | False | By David Leonhardt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/07pension.html | Analysis of California Pensions Finds Half-Trillion-Dollar Gap | False | By Mary Williams Walsh | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/ncaabasketball/07longman.html | Stanford Pushes, but Not Far Enough | False | By Jeré Longman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/baseball/07angels.html | Matsui Keeps His Production and His Following Rolling Out West | False | By Karen Crouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07archbishop.html | Latino to Lead Los Angeles Diocese | False | By Laurie Goodstein and Jennifer Steinhauer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/middleeast/07westbank.html | Palestinians Try a Less Violent Path to Resistance | False | By Ethan Bronner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/opinion/07friedman.html | Whoâ€šÃ„¸Ã„´s Up for Building Bridges? | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/global/07ozrates.html | In Australia, Interest Rate Is Raised a Fifth Time | False | By Bettina Wassener | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07company.html | Mines Fight Strict Laws by Filing More Appeals | False | By Gardiner Harris and Erik Eckholm | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07sharpe.html | From a Seat of Power to One on Greyhound | False | By Alan Feuer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/07trade.html | U.S. and Brazil Reach Agreement on Cotton Dispute | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/baseball/07kepner.html | A Red Sox Lineup With Less Power, but More Patience | False | By Tyler Kepner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/07wikileaks.html | Iraq Video Brings Notice to a Web Site | False | By Noam Cohen and Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/golf/07pairings.html | No Problem, Say Golfers in the Group With Woods | False | By Bill Pennington | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/golf/07masters.html | At the Masters, Two Favorites Confront Obstacles | False | By Larry Dorman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/global/07drachma.html | Greek Bond Yields Soar in Sell-Off | False | By Nelson D. Schwartz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07watch.html | Ensnared by Error on Growing U.S. Watch List | False | By Mike McIntire | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07potholes.html | Now Abloom on Staten Island: Flora, Potholes and Complaints | False | By Karen Zraick | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/europe/07vatican.html | Abuse Crisis Strains Vaticanâ€šÃ„¸Ã„´s Ancient Ways of Management | False | By Rachel Donadio | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07crane.html | City Fined Over Documents on Fatal Crane Collapse | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/middleeast/07yemen.html | U.S. Approves Targeted Killing of American Cleric | False | By Scott Shane | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/baseball/07mets.html | Mets Lead Majors in Flags but Would Prefer a Pennant | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/07arms.html | Obamaâ€šÃ„¸Ã„´s Nuclear Strategy Intended as a Message | False | By David E. Sanger and Thom Shanker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07potbust.html | Off-Menu Goods Attract the Policeâ€šÃ„¸Ã„´s Attention | False | By Ann Farmer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/media/07adco.html | An â€šÃ„¸Ã¹Idolâ€šÃ„¸Ã„´ Ratings Loss, but Not in Its Pocketbook | False | By Bill Carter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07cheshire.html | Another Twist in a Connecticut Triple-Murder Case | False | By William Glaberson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07roof.html | Man Gets at Least 20 Years in Murder on Nightclub Roof | False | By John Eligon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/science/earth/07safrica.html | South Africa Energy Needs Collide With U.S. Policy | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07shoeshine.html | Fire at Shoeshine Stand Seemed Random, the First Time | False | By Daisuke Nakai | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07vincents.html | St. Vincentâ€šÃ„¸Ã„´s Votes to Shut Hospital in Manhattan | False | By Sharon Otterman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07mankiller.html | Wilma Mankiller, Cherokee Chief and First Woman to Lead Major Tribe, Is Dead at 64 | False | By Sam Howe Verhovek | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07manhole.html | Underground Fire Disrupts Midtown | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/theater/07redgrave.html | Corin Redgrave, Actor and Activist, Dies at 70 | False | By Bruce Weber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/hockey/07rangers.html | Rangers Stumble in Their Run to Playoffs | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 0001-01-01 | https://www.nytimes.com/2010/04/07/world/americas/07briefs-mexico.html | Mexico: 25,000 Affected by Quake | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/media/07malone.html | Malone Trims DirecTV Stake | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/basketball/07knicks.html | Robinson Still Trying to Settle in With Celtics | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/baseball/07pins.html | Thamesâ€šÃ„Â´s Start in Left May Be the First of Many | False | By Ben Shpigel and Tyler Kepner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/07tax.html | Taxpayer Could Have Kept the $600, but He Put His Country First | False | By David Kocieniewski | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/energy-environment/07water.html | Nonprofit Group Will Prod Companies to Report Their Water Use | False | By Todd Woody | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/ncaabasketball/07ncaa.html | Moore Leads Connecticut to Womenâ€šÃ„Â´s Title | False | By Harvey Araton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/opinion/07dowd.html | The Churchâ€šÃ„Â´s Judas Moment | False | By Maureen Dowd | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/07corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/opinion/07wed2.html | Another Mining Tragedy | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/opinion/l07bully.html | Mean Girls Arenâ€šÃ„Â´t a Myth. Theyâ€šÃ„Â´re All Too Real. | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/opinion/07wed1.html | Mr. Obamaâ€šÃ„Â´s Nuclear Policy | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/opinion/07wed4.html | We Wonâ€šÃ„Â´t Bet on OTB | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/opinion/l07econ.html | It Happened on Wall St. and Main St. | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/opinion/07west.html | How to Save Afghanistan From Karzai | False | By Bing West | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/opinion/07wed3.html | The Labor Department Wakes Up | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07timessq.html | Man Charged in Shooting of 2 in Times Sq. Melee | False | By Colin Moynihan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/07views.html | A Case for Annual Stress Tests | False | By Rob Cox | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/baseball/07yankees.html | This Time, Bullpen Holds as Yankees Get Win No. 1 | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07brfs-LABUDGET.html | California: City Offices Will Go Dark | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07brfs-IFITSMONDAYI_BRF.html | California: If Itâ€šÃ„Â´s Monday, Itâ€šÃ„Â´s Veggies | False | By Jesse McKinley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07brfs-THEOBAMASNEW_BRF.html | Illinois: The Obamasâ€šÃ„Â´ New Neighbors | False | By Susan Saulny | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/07corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/07corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/asia/07korea.html | N. Korea Sentences American to Hard Labor | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/business/07shop.html | Upbeat Signs Revive Consumersâ€šÃ„Ã´ Mood for Spending | False | By Stephanie Rosenbloom | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/us/07foster.html | Study Finds More Woes Following Foster Care | False | By Erik Eckholm | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/07corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/world/asia/07thai.html | Thai Protesters Defy Government as Police Watch and Smile | False | By Seth Mydans and Thomas Fuller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/arts/07corrections-08.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/nyregion/07corrections-09.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/sports/07bats.html | Union Expresses Concern Over Salaries | False | By Ken Belson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07dincxn-001.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07dincxn-003.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07dincxn-004.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/asia/08thai.html | Thai Protesters Storm Parliament | False | By Seth Mydans and Thomas Fuller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/asia/08bishkek.html | Upheaval in Kyrgyzstan Could Imperil Key U.S. Base | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/europe/08putin.html | Putin Marks Soviet Massacre of Polish Officers | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/08westvirginia.html | As Rescue Efforts Continue for Miners, Officials Press for Answers | False | By Ian Urbina and Bernie Becker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/opinion/08iht-oldapr8.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/golf/08iht-SRCOMEBACKS.html | Comeback Dã̀ã̀jã̀ã̀ã̀ Vu, or One of a Kind? | False | By Christopher Clarey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/soccer/08iht-SOCCER.html | Messi, Messi, Messi and, Again, Messi | False | By Rob Hughes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/08iht-letter.html | U.S. Waiting for China on Iran Issue | False | By Richard Bernstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/08markets.html | A Call for the Fed to Raise Rates Unsettles Investors | False | By Javier C. Hernã̀ã̀ndez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/08panel.html | Fed Reviews Find Errors in Oversight of Citigroup | False | By Sewell Chan and Eric Dash | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/opinion/08iht-edkeilor.html | On the Job | False | By Garrison Keillor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/opinion/08iht-edperkovich.html | After Prague, What's Next for Arms Control? | False | By George Perkovich | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/opinion/08iht-edletters.html | Punishing the Crime of 'Aggression' | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11Economy-t.html | Building a Green Economy | False | By Paul Krugman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/08motors.html | G.M.â€šÃ„Ã´s $4.3 Billion Loss Masks Progress | False | By Nick Bunkley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/global/08iht-drachma-web.html | Pressure Builds on Greece as Europe Delays Details on Crisis Aid | False | By Matthew Saltmarsh and Niki Kitsantonis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/movies/11dargis.html | Madman, Perhaps; Survivor, Definitely | False | By Manohla Dargis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/theater/11tupac.html | Tupac Shakur, Immortalized Again | False | By Erik Piepenburg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/middleeast/08palestinians.html | I.M.F. Says West Bank Economic Growth Is Imperiled by Israel and Arab States | False | By Ethan Bronner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Wills-t.html | Behind Obamaâ€šÃ„Â´s Cool | False | By Garry Wills | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/middleeast/08prexy.html | Weighing an Obama Plan to End a Mideast Logjam | False | By Helene Cooper | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/economy/08fed.html | Bernanke Says Nation Must Take Action Soon to Shape Fiscal Future | False | By Sewell Chan and Javier C. Hernâ€šÃ¡ndez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/asia/08afghan.html | Pressed to Act, Karzai Fires Election Monitors | False | By Richard A. Oppel Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/theater/11creditors.html | Mapping the Dark Heart of Strindberg | False | BY Sarah Lyall | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/ncaabasketball/08longman.html | Coaching in the Best of All Worlds | False | By Jerâ€šÃ© Longman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08skinside2.html | Soft Treatments in Tough Times | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08skinside1.html | Tanning Bed Hygiene | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08skin.html | Awake for Breast Implants? If You Wish | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11food-t-002.html | 2010: Lamb Tagine With Green Olives | False | By Amanda Hesser | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11food-t-001.html | 1980: Spicy Orange Salad, Moroccan Style | False | By Amanda Hesser | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/africa/08safrica.html | A.N.C. Issues Caution in Singing Polarizing Songs | False | By Barry Bearak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11food-t-000.html | Recipe Redux: Spicy Orange Salad, Moroccan Style, 1980 | False | By Amanda Hesser | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/europe/08church.html | Abuse Case Forced Bishop in Norway to Quit in â€šÃ„Â´09 | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/global/08rail.html | China Is Eager to Bring High-Speed Rail Expertise to the U.S. | False | By Keith Bradsher | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/t-magazine/11talk-kuczynski.html | Can You Hear Me Now? | False | By Alex Kuczynski | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/11alsmail-ELLENDEGENER_LETTER.S.html | Ellen Degeneres: Out of Place on â€šÃ„Ã¬Idolâ€šÃ„Â´ | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/11alsmail-INSPIRINGANE_LETTERS.html | Inspiring a New Generation | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/11alsmail-MOVIECRITICI_LETTERS.html | Movie Criticism: A Film Showâ€šÃ„Â´s Demise | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/11alsmail-THUMBSUP_LETTERS.html | Thumbs Up! | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/08hockey.html | Unlikely R.I.T. Skates Among Redwoods in Frozen Four | False | By Matt Higgins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08Spitzer.html | Spitzerâ€šÃ„Â´s Long Road to Redemption | False | By Jan Hoffman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/football/08lawyers.html | Two Ex-Players Leverage Connections in N.F.L. Workersâ€šÃ„Â´ Comp Cases | False | By Alan Schwarz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/11rocco.html | Mr. Broadway Storms Capitol Hill | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/science/08chips.html | H.P. Sees a Revolution in Memory Chip | False | By John Markoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/europe/08arms.html | With Arms Pact, Disarmament Challenge Remains | False | By Peter Baker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/theater/reviews/08inner.html | Unhappy Medium Searches for Clarity | False | By Charles Isherwood | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/technology/personaltech/08askk.html | Stripping Down the Web for a Slow Connection | False | By J. D. Biersdorfer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08imlet.html | Paper Magazine Editor Is Powerful, but No Power Snob | False | By Guy Trebay | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08CODES.html | Looking Good in Three Figures | False | By David Colman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08close.html | Paul Sevignyâ€šÃ„Â´s Next Act | False | By Alex Williams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/arts/television/08battle.html | In This Electronic War, Momentum Shifts to the Underdog | False | By Seth Schiesel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/arts/music/08coast.html | Disappointment Is Rarely Kind, but It Makes for Catchy Tunes | False | By Jon Caramanica | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08ROW.html | Garment District Hothouse | False | By Eric Wilson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08scavenger.html | For Designer Bargains, Step Into Their Closet | False | By Stephanie Rosenbloom | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08NOTICED.html | Big Hair Returns, via New Jersey | False | By Eric Wilson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/arts/dance/08danza.html | 19th-Century Classics, and Then a Little Samba | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/tennis/08tennis.html | Navratilova Says She Has Breast Cancer | False | By Christopher Clarey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/technology/personaltech/08pogue.html | Hot Spot Shortcut, in the Weeds | False | By David Pogue | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/arts/music/08binney.html | The Art of the Straddle: A Saxophonist Ranging at Will | False | By Nate Chinen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/technology/personaltech/08basics.html | A Digital Camera That Swaps Lenses, Priced to Please | False | By Rik Fairlie | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/arts/television/08arts-AMERICANIDOL_BRF.html | â€šÃ„Â²American Idolâ€šÃ„Â´ Ratings Hit a Low Mark | False | By Bill Carter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/arts-NEWCLANCYTHR_BRF.html | New Clancy Thriller Has All-Star Cast | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/arts/music/08arts-USHERTOPSPOP_BRF.html | Usher Tops Pop Chart | False | By Ben Sisario | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/arts/music/08arts-APOLICEMANIS_BRF.html | A Police Man Is Preparing to Play at the Met | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/theater/08arts-THEATERCOMPA_BRF.html | Theater Company Gets Aid for Classics Project | False | By Patrick Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/design/08arts-DESIGNARCHIV_BRF.html | Design Archives Auction Is Canceled | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/books/08book.html | Hubris of a Man Who Thought He Was Napoleon | False | By John Steele Gordon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/arts/design/08darwin.html | Enjoy the Bugs, but Donâ€šÃ„Â´t Feed the Scientists | False | By Edward Rothstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08clogs.html | Clogs Get Up on Their Toes | False | By Mary Billard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08Janes.html | Jane Has a Really Big Closet Now | False | By Mary Billard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08Kiton.html | Kiton, but Cheaper | False | By Mary Billard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08bags.html | Bags Worth Celebrating | False | By Mary Billard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08opening.html | Scouting Report | False | By Mary Billard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/arts/design/08rothenberg.html | Another Painter in O’Keeffe Territory | False | By David Belcher | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/08sec.html | S.E.C. Moves to Tighten Rules on Bonds Backed by Consumer Loans | False | By Edward Wyatt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/arts/music/08levine.html | Maestro’s Pay Hangs on Unsigned Deal | False | By Ben Sisario | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/t-magazine/11well-gardens-t.html | Plot Twists | False | By Jane Garmey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-11 | https://www.nytimes.com/2010/04/11/t-magazine/11talk-steiner-t.html | Soul Man | False | By Douglas Brenner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/crosswords/bridge/08card.html | The Tapping Looked Good, but Happened to Backfire | False | By Phillip Alder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/08toyota.html | Toyota E-Mail Noted Pedal Trouble | False | By Micheline Maynard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/technology/personaltech/08smart.html | With Select Apps, iPad Is More Than a Pretty Face | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/08list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-07 | https://www.nytimes.com/2010/04/07/dining/07dinexn-002.html | Corrections | False | | | | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/education/08brfs-SCHOOLSWARNE_BRF.html | Wisconsin: Schools Warned Against Sex Education | False | By Monica Davey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/europe/08iht-spain.html | Spanish Judge Indicted for Inquiry Into Franco-Era Abuses | False | By Raphael Minder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/politics/08brfs-MANACCUSEDOF_BRF.html | California: Man Accused of Threatening Pelosi | False | By NYT | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/politics/08brfs-PROBATIONFOR_BRF.html | Arkansas: Probation for Ex-Aide to Bill Clinton | False | By Steve Barnes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-07 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/media/08futures.html | Hollywood Tries to Block Market for Movie Bets | False | By Michael Cieply and Joseph Plambeck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/08sportsbriefs-KEFLEZIGHITO_BRF.html | Meb Keflezighi to Defend Title | False | By Liz Robbins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08hot.html | Summer Overtakes Spring; Confusion Reigns | False | By N. R. Kleinfield | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/politics/08boards.html | State Panels Prove Resilient to Budget Pruning | False | By William Yardley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Fried-t.html | Poet and Anti-Poet | False | By Daisy Fried | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/politics/08tribe.html | For an Obama Mentor, a Nebulous Legal Niche | False | By Charlie Savage | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/middleeast/08tourist.html | In a Tour for Visitors, Baghdad’s Past Is Present | False | By Timothy Williams and Yasmine Mousa | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Upfront-t.html | Up Front: Barbara Kingsolver | False | By The Editors | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08enforcer.html | In Cuomoâ€šÃ„¢s Corner, a Pugnacious Aide Emerges | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/your-money/credit-scores/08credit.html | Free Report on Credit? No Longer | False | By Ron Lieber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/education/08schools.html | A Tentative Contract Deal for Washington Teachers | False | By Sam Dillon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/08orleans.html | Suspense Builds Over Census for New Orleans | False | By Campbell Robertson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/08psych.html | Psychologists Explain Iraq Airstrike Video | False | By Benedict Carey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/08sideboard.html | Decommissioned Boards | False | | | | | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/golf/08golf.html | Augustaâ€šÃ„¢s Chairman Rebukes Woods | False | By Bill Pennington | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/08place.html | A Charge That When Funds Crumbled, a Firm Deceived Its Brokers and Clients | False | By Floyd Norris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/asia/08censor.html | Chinaâ€šÃ„¢s Censors Tackle and Trip Over the Internet | False | By Michael Wines, Sharon LaFraniere and Jonathan Ansfield | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/media/08adco.html | AT&T Image Campaign Accentuates the Positive, Not Products | False | By Stuart Elliott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/science/earth/08energy.html | Texas Oil Firms Oppose California Climate Law | False | By John M. Broder and Clifford Krauss | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08shelter.html | City Orders End to Sending Homeless to Illegal Houses | False | By Julie Bosman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/08shooting.html | Third Officer Pleads Guilty in Shooting | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08towns.html | Legal Threats and Bike Rides by the Hudson | False | By Peter Applebome | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/garden/08seen.html | The Lenox Hill Neighborhood House Gala | False | By Penelope Green | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/asia/08diplo.html | U.S. Tries to Mend Rift With Karzai | False | By Mark Landler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/garden/08open.html | Silk Trading Company Relocates | False | By Tim McKeough | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08stonybrook.html | Facing Cuts, Stony Brook Will Close Programs | False | By Lisa W. Foderaro | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/garden/08wallpaper.html | Newspaper Finds Its Way Onto the Wall | False | By Tim McKeough | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/global/08yuan.html | Geithner to Visit China, in Sign of Warming Relations | False | By Vikas Bajaj and Keith Bradsher | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 0001-01-01 | https://www.nytimes.com/2010/04/08/sports/golf/08masters.html | Scrutinizing Woodsâ€šÃ„¢s Game, and His Sportsmanship | False | By Larry Dorman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/garden/08tableware.html | Bright New Bowls From Paul Smith | False | By Rima Suqi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/baseball/08pins.html | Cano, New No. 5 Hitter, Exhibits New Approach | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/garden/08events.html | Carolina Plantation Extends Tours | False | By Kathryn Matthews | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/garden/08deals.html | Sales at Artemide, Angela Adams and Others | False | By Rima Suqi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/08blankenship.html | A Mine Boss Inspires Fear, but Pride, Too | False | By Ian Urbina and John Leland | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08lung.html | Lung Function of 9/11 Rescuers Fell, Study Finds | False | By Denise Grady | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/golf/08vecsey.html | Thanks for the Tasteless Sermon | False | By George Vecsey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/baseball/08arod.html | Investigators Want to Talk to Rodriguez Assistants | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/08air.html | United Is in Merger Talks With US Airways | False | By Andrew Ross Sorkin and Jad Mouawad | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/opinion/08thu1.html | Job Creation Basics | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/africa/08briefs-Rwanda.html | Rwanda: 6 Drown on Their Way to Genocide Memorial | False | By Josh Kron | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/opinion/08thu2.html | Before It Ends, Schools â€šÃ„Â'Raceâ€šÃ„Â´ Is a Success | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/opinion/08kristof.html | Postcard From Zimbabwe | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/opinion/08intern.html | The Work Interns Do, and the Pay They Donâ€šÃ„Â´t Get | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/opinion/08nuclear.html | Our Nuclear Policy Gets a New Look | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/opinion/08thu3.html | H1N1 Vaccine, Still Available | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/opinion/08altaii.html | Send In the Professors | False | By Karim Altaii | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/opinion/08collins.html | A Confederacy of Dunces | False | By Gail Collins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/opinion/08thu4.html | How Fast Is Your Broadband? | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/garden/08mod.html | Modern Design, in Miniature, Is Growing | False | By Kate Murphy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/garden/08doonanny.html | Art Shapes a Rural Alabama Compound | False | By Penelope Green | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/garden/08shop.html | Searching for Childrenâ€šÃ„Â´s Bedding | False | By Julie Scelfo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08testvell.html | For Executives in Concrete Testing Case, a Sentencing and a Suicide Attempt | False | By John Eligon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/08paterson.html | Nancy Paterson, Who Aided in Milosevic Investigation, Dies at 56 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/08matthews.html | Coots Matthews, Cantankerous Hellfighter, Dies at 86 | False | By Douglas Martin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/08jeppson.html | Morris Jeppson, Airman Who Flew on the Enola Gay, Dies at 87 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08tarloff.html | Video Hints at Mind of Man Accused in a Killing | False | By John Eligon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/garden/08cheap.html | A Writer Gets a Home Office of Her Own | False | By Julie Scelfo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/hockey/08rangers.html | A Ranger Rises to His Coachâ€šÃ„Â´s Challenge | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08vincents.html | Nearby Hospitals to Fill Gap When St. Vincentâ€šÃ„Â´s Closes | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08nyu.html | Guilty Plea in Death of N.Y.U. Professorâ€šÃ„Â´ Daughter | False | By John Eligon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/global/08beef.html | White House Presses Japan to Reopen Market to U.S. Beef | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/baseball/08citifield.html | After One More Minor League Game, Metsâ€šÃ„Â´ Reyes Is Set to Play Saturday | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08muslim.html | At Last Allowed, Muslim Scholar Visits | False | By Kirk Semple | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08lottery-1.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/baseball/08yankees.html | Newcomers Provide Pitching and Punch | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08patchogue.html | Teenager Charged in L.I. Hate Crime to Testify | False | By Manny Fernandez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/nyregion/08correx-00.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/world/08correx-01.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/us/08correx-02.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/08correx-03.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/08correx-04.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/08correx-05.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/arts/08correx-06.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/global/08autos.html | Daimler, Nissan and Renault Join in Small-Car Alliance | False | By David Jolly | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/obituaries/08correx-07.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/baseball/08met.html | The Mets Fight Back on a Warm Night, but the Result Is All Too Familiar | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/opinion/08corr.html | Correction | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/08/world/asia/08bishkek.html | Kyrgyzstan President Says He Will Not Step Down | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/sports/baseball/08sox.html | 2 Are Hit, Benches Are Warned, and Players Laugh | False | By Tyler Kepner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/business/08views.html | Obstacles Remain for the New G.M. | False | By ANTONY CURRIE and MARTIN HUTCHINSON | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-08 | https://www.nytimes.com/2010/04/08/fashion/08Sxns.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/us/09plane.html | Assessing Response to Illegal Smoke and Quip | False | By Scott Shane | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/europe/09prexy.html | Russia and U.S. Sign Nuclear Arms Reduction Pact | False | By Peter Baker and Dan Bilefsky | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/asia/09thai.html | Thai Leader Cancels Trip to Summit Meeting | False | By Seth Mydans | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/opinion/09iht-oldapr9.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/asia/09iht-letter.html | Prosperity and Its Risk to Culture | False | By Akash Kapur | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/global/09euro.html | Head of European Central Bank Says Greece Will Not Be Allowed to Default | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/global/09ipo.html | Big Chinese Bank Takes a Step Closer to a Major I.P.O. | False | By Bettina Wassener | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/09markets.html | Retail Shares Distract Wall St. From Europeâ€šÃ„Ã´s Woes | False | By Javier C. Hernãˆ´šÃ‚ñdez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/us/09westvirginia.html | Mine Operator Escaped Extra Oversight After Warning | False | By Michael Cooper and Ian Urbina | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/asia/09lanka.html | Turnout Low at Sri Lanka Parliamentary Elections | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/09panel.html | Panel Criticizes Oversight of Citi by 2 Executives | False | By Eric Dash and Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/economy/09shop.html | U.S. Retailers Report Strong Gains for March | False | By Stephanie Rosenbloom | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/opinion/09iht-edletters.html | Human Rights and the U.N. | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/soccer/09iht-SOCCER.html | Ferguson Fights the Wrong War After Defeat | False | By Rob Hughes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/opinion/09iht-edlankov.html | If You Can't Retaliate, You Weren't Attacked | False | By Andrei Lankov | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/opinion/09iht-edsomeshwar.html | A Peculiarly Punjabi Quarrel | False | By Manreet Sodhi Someshwar | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/science/09fossil.html | New Hominid Species Discovered in South Africa | False | By Celia W. Dugger and John Noble Wilford | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/golf/09masters.html | Couples, Playing in His 26th Masters, Leads the Field | False | By Larry Dorman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/global/09yuan.html | China Seems Set to Loosen Hold on Its Currency | False | By Keith Bradsher | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/music/11zimmerman.html | Juggling Essays, Epics and Divas | False | By Matthew Gurewitsch | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/dance/11platform.html | Choreographers Are Becoming Curators, Too | False | By Gia Kourlas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09college.html | Colleges Skirt Rules on Health Plans, Cuomo Says | False | By Danny Hakim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/opinion/09iht-edcohen.html | What It Takes to Be a Tiger | False | By Roger Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/music/11playlist.html | Lyrics Lush and Gawky | False | By Jon Pareles | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/asia/09dissident.html | Chinese Dissident Is Gravely Ill, Wife Says | False | By Michael Wines and Jonathan Ansfield | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/baseball/09kepner.html | Vazquez Is Ready to Contribute in Second Turn With Yankees | False | By Tyler Kepner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/asia/09korea.html | South Korean Sailors Say Blast That Sank Their Ship Came From Outside the Vessel | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/middleeast/09israel.html | Israel Lifts Order of Silence in Journalistâ€šÃ„Ã´s Spying Case | False | By Isabel Kershner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/greathomesanddestinations/09iht-repore.html | Wary of a Bubble at Home, Chinese Diversify by Buying in Singapore | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-03 | https://www.nytimes.com/2010/04/03/opinion/03iht-editaly.html | Italian Split | False | | 2010-09-23 | TX 6-718-428 | | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/greathomesanddestinations/09iht-reshania.html | Debate Continues Over Foreign Ownership in New Zealand | False | By Anne Gibson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/t-magazine/11well-johnson-t.html | Arch Sophisticate | False | By Pilar Viladas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/education/09grants.html | U.S. Plan Threatens Free-Book Group | False | By Stephanie Strom | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-10 | https://www.nytimes.com/2010/04/09/sports/09bc.html | Perpetually Sunny Coach Has B.C. Back in Frozen Four | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/europe/09germany.html | German Church Abuse Hotline Gets Flood of Calls | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/travel/09pismobeach.html | Where the Old California Spirit Comes to the Beach to Play | False | By Louise Tutelian | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/television/11stanley.html | â€šÃ„Ã²Gleeâ€šÃ„Ã´: Itâ€šÃ„Ã´s the Attitude Thatâ€šÃ„Ã´s the Showstopper | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/television/11caramanica.html | â€šÃ„Ã²Gleeâ€šÃ„Ã´: Attitude, Yes, but Without a Song in Its Heart | False | By Jon Caramanica | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/europe/09nuke.html | Disposal of Plutonium From U.S.-Russian Disarmament Is Likely to Take Decades | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/health/policy/09radiation.html | F.D.A. Toughens Process for Radiation Equipment | False | By Walt Bogdanich | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09patchogue.html | Youth Recants Confession in Hate Crime Trial | False | By Manny Fernandez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-10 | https://www.nytimes.com/2010/04/09/education/09cyberkids.html | Teaching About Web Includes Troublesome Parts | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/music/11mgmt.html | MGMTâ€šÃ„Â´s Sophomore Challenges | False | By Melena Ryzik | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/travel/09away.html | A Bit of Broadway Nestled Along a Lake | False | By JOANNE KAUFMAN | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/09norris.html | Why So Glum? Numbers Point to a Recovery | False | By Floyd Norris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/technology/09piracy.html | U.K. Approves Crackdown on Internet Pirates | False | By Eric Pfanner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11stop.html | The Rhythm of the City, Unmuffled | False | By Christine Haughney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/research/13prev.html | Prevention: More Health Care Workers Got Flu Shots This Season | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/research/13risk.html | Risks: Greater Risks for Cancer Patients With Diabetes | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/hockey/09flyers.html | To Get to Playoffs, Rangers Must Face an Unlikely Foe | False | By Dave Caldwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/europe/09dobrynin.html | Anatoly F. Dobrynin, Longtime Soviet Ambassador to the U.S., Dies at 90 | False | By Robert D. McFadden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/europe/09britain.html | Courting the U.K. Womenâ€šÃ„Â´s Vote, Online and Unrelenting | False | By Sarah Lyall | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/americas/09brazil.html | Rescuers Work to Save Scores Buried in a Brazil Landslide | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/theater/09theater.html | Theater Listings: April 9 â€šÃ„Â® 15 | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/africa/09namibia.html | 3 Plead Not Guilty to Corruption in Namibia | False | By John Grobler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09vogel.html | Met Will Finally Show a Picasso He Disowned | False | By Carol Vogel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11Letters-t-THETIGERBUBB_LETTERS.html | Letter: The Tiger Bubble | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11Letters-t-LOSINGIT_LETTERS.html | Letters: Losing It | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11Letters-t-HEADINGOFFTH_LETTERS.html | Letters: Heading Off the Next Financial Crisis | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11Letters-t-THEETHICIST_LETTERS.html | Letter: The Ethicist | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11Letters-t-EARNINGHERFO_LETTERS.html | Letter: Earning Her Food | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/books/09book.html | Life Lessons, Taught by Insects | False | By Verlyn Klinkenborg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11Letters-t-THEHBOAUTEUR_LETTERS.html | Letter: The HBO Auteur | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11Letters-t-CORRECTIONS-1.html | Correction: The Medium | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11fob-q4-t.html | The Secret Sharer | False | Interview by Deborah Solomon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/technology/09apple.html | Apple Edges In Selling of App Ads | False | By Brad Stone | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/technology/09paper.html | Nikkei Restricts Links to Its New Web Site | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/music/11calle.html | Continuing Days of Independence for Calle 13 | False | By Larry Rohter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11deal1.html | B. Smith Closes a Chapter | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11deal2.html | Three-Bedroom Skybox in the Major Leagues | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11deal3.html | Sculptor Deaccessions Harlem Town House | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11deal4.html | Convenient to Ketchup | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/theater/reviews/09addams.html | Buh-Da-Da-Dum (Snap Snap) | False | By Ben Brantley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/music/09acid.html | From Japan, Psychedelic Care and Feeding | False | By Jon Pareles | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09cartier.html | A Photographer Whose Beat Was the World | False | By Holland Cotter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/theater/reviews/09uncle.html | Chekhovâ€šÃ„Â´s Aristocrats, Ever Absorbed in Themselves | False | By Charles Isherwood | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/television/09treme.html | After Katrina, Staying Afloat With Music | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09newspaper.html | The Fearless Press, and Other Legends | False | By A.O. Scott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09movies.html | Movie Listings | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09sacred.html | Audacious Expressions on the Walls of the Temple | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/travel/09high.html | Flocking Together | False | By Bethany Lyttle | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09antiques.html | Reinvigorating an Artistâ€šÃ„Â´s Fantasy | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/dance/09richmond.html | Four Lovers, From Masked Decorum to Today | False | By Gia Kourlas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/09arts-CORCORANCUTS_BRF.html | Corcoran Cuts Off Show | False | By Kate Taylor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/television/09arts-KATEGOSSELIN_BRF.html | Kate Gosselin Plus Othersâ€šÃ„Â´ Families | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09arts-911MEMORIALT_BRF.html | 9/11 Memorial to Receive $2.9. Million | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/theater/09arts-STEGGERTANDB_BRF.html | Steggert and Burton in New Play by Gurney | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/09zenyatta.html | Part Rockette, Zenyatta Steals the Show | False | By Joe Drape | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/television/09arts-IDOLASCENDAN_BRF.html | â€šÃ„Â²Idolâ€šÃ„Â´ Ascendant, Still | False | By Benjamin Toff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/theater/09arts-EQUITYFILESC_BRF.html | Equity Files Complaint Against â€šÃ„Â²Tony Nâ€šÃ„Â´ Tinaâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/books/09arts-EMSTYLEBEMMO_BRF.html | Motion Comic Recalls Rescuers In Holocaust | False | By George Gene Gustines | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09date.html | For Better or Worse, and Tonight Itâ€šÃ„Ã´s Worse | False | By A.O. Scott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 0001-01-01 | https://www.nytimes.com/2010/04/09/sports/09boxing.html | Cadets Develop a Fighting Spirit | False | By Greg Bishop | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09picasso.html | Conversation About Picasso Spanning 4 City Blocks | False | By Roberta Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/global/09drachma.html | As Greek Bond Rates Soar, Bankruptcy Looms | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09palladio.html | He Made Antiquity Modern | False | By Nicolai Ouroussoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/music/09horvitz.html | Amorphous Improv That Ends Screeching to a Halt | False | By Ben Ratliff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/dance/09zoom.html | Love the Leap. Pls Kick More. U Tired? BFF. | False | By Gia Kourlas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11streets.html | Of Captains, Caulkers and Hoop Skirt Makers | False | By Christopher Gray | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/09warning.html | Speed Control a Small Factor in Car Claims | False | By Jo Craven McGinty and Micheline Maynard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/music/09mclaren.html | Malcolm McLaren, Seminal Punk Figure, Dies at 64 | False | By William Grimes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09after.html | The Body on the Slab May Not Be All That Dead | False | By Manohla Dargis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/music/09vash.html | Waves Rippling and Shimmering in a Sea of Sound | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09everyone.html | Perfectly Happy, Until They Venture Into the Outside World | False | By Manohla Dargis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/11GenB.html | Three Merchants Beat the Recession by Selling to Kids | False | By Michael Winerip | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/middleeast/09iran.html | Protest Leader Ends Silence, Defying Tehran With a Meeting | False | By Nazila Fathi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09quare.html | Sin and Comeuppance Down Under | False | By A.O. Scott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Letters-t-SEEBELOW_LETTERS.html | â€šÃ„Ã²The Harvey Girlsâ€šÃ„Ã´ | | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Letters-t-CORRECTIONS-1.html | Correction: American Jeremiad: A Manifesto | | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/music/09pop.html | Pop and Rock Listings | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 0001-01-01 | https://www.nytimes.com/2010/04/09/arts/music/09jazz.html | Jazz Listings | False | By Nate Chinen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Crime-t.html | Irish Fog | False | By Marilyn Stasio | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/music/09classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Schuessler-t.html | The Godfather of the E-Reader | False | By Jennifer Schuessler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09when.html | That Fire, Lighted and Doused | False | By Stephen Holden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/dance/09dance.html | Dance Listings | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09art.html | Museum and Gallery Listings | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Cep-t.html | Fiction Chronicle | False | By Casey N. Cep | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/09spare.html | Spare Times | False | By Anne Mancuso | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-08 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/09spare.html | Cinema 16: Film and Music in Brooklyn | False | By Monica Drake | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/movies/09who.html | Fictional History: What It Was Like to Start Rock â€šÃ„¸â€šÃ„´nâ€šÃ„¸â€šÃ„´ Roll, Sort Of | False | By Stephen Holden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/us/09soldier.html | In 3rd Trial, Conviction in Murders From 1985 | False | By John Schwartz | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/arts/09kids.html | â€šÃ„¸Ã²Cinderellaâ€šÃ„¸Ã´ | False | By Laurel Graeber | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/arts/09kids.html | Spare Times: For Children | False | By Laurel Graeber | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/us/politics/09ensign.html | Two Nevada Republicans Call for Ensign to Bow Out | False | By Eric Lichtblau | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/science/earth/09lead.html | Rule on Lead Safety Set to Take Effect | False | By Mireya Navarro | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/us/09list.html | Names of the Dead | False | | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/us/09brfs-SKATERSBROTH_BRF.html | Massachusetts: Skaterâ€šÃ„¸â€šÃ„´s Brother Indicted | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/sports/golf/09broadcast.html | At 1:42, Woods (Gasp!) Tees Off | False | By Richard Sandomir | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/movies/09lamission.html | Father-Son Conflict on Streets of San Francisco | False | By Mike Hale | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/science/space/9nasa-in-sci-23-36.html | NASA Announces Programs and Costs for Next 5 Years | False | By Dennis Overbye | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/us/09fimetro.html | From Mortal to Messiah to a Screen Near You? | False | By Scott James | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/us/politics/09sfbriefs.html | A Look Back at Elections | False | By Melanie Mason | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/education/09sfcollege.html | Pressures of New Students and Old Weigh on Community Colleges | False | By Katharine Mieszkowski | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/business/09notebook.html | For Crisis Panel, the Creativity Is Verbal Instead of Financial | False | By Sewell Chan and Eric Dash | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Jenkins-t.html | The Smallest Tall Tale | False | By Emily Jenkins | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/dining/09sfdine.html | Small Bay Area Coffee Roasters Spread Out | False | By Gregory Dicum | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/world/europe/09sarko.html | Rumor of Infidelities Sets Off Modern French Farce | False | By Steven Erlanger | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/sports/ncaabasketball/09rhoden.html | A Celebration at Duke, but Not Everyone Cheers | False | By William C. Rhoden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/nyregion/09nyc.html | Celebrating the Energy of the Newsroom, Through the Lens of Hollywood | False | By Clyde Haberman | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/nyregion/09trump.html | Brooklyn Towers Have Trump Name but No Limos | False | By Kareem Fahim | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/movies/09see.html | Deaf, and Trying to Make It in Showbiz | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/nyregion/09gonzalez.html | Judge Wonâ€šÃ„¸Ã´t Let Former Senator Withdraw Plea | False | By Benjamin Weiser | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | | https://www.nytimes.com/2010/04/09/nyregion/09hrblock.html | Identity Thieves Infiltrated Tax Office in Bronx, a Suit Says | False | By Andy Newman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar on Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/golf/09tiger.html | After a Slow Start, Woods Plays as if He Never Left | False | By Bill Pennington | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09abuse.html | Woman Assaulted by Priest Settles Suit Against Newark Archdiocese | False | By James Barron | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09harlem.html | Tax Files Show Harlem Art Schoolâ€šÃ„Â´s Path to Ruin | False | By Trymaine Lee and Russ Buettner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 0001-01-01 | https://www.nytimes.com/2010/04/09/us/09miner.html | Minersâ€šÃ„Â´ Lives: Security, but Never Peace of Mind | False | By Shaila Dewan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Senior-t.html | Ancient Evenings | False | By Jennifer Senior | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/us/09bully.html | Documents Detail a Girlâ€šÃ„Â´s Final Days of Bullying | False | By Erik Eckholm and Katie Zezima | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/middleeast/09mideast.html | Netanyahu Cancels Trip to U.S. Nuclear Summit | False | By Ethan Bronner and Isabel Kershner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09fresh.html | Whatâ€šÃ„Â´s the Matter With Corn Syrup? | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/hockey/09frozen.html | Wisconsin Trounces R.I.T. and Advances to Title Game | False | By Joanne C. Gerstner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Howard-t.html | Duet for Two Pens | False | By Richard Howard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/us/09governor.html | Experienced in Calamity, as Governor and Mourner | False | By Ian Urbina | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/ncaabasketball/09rutgers.html | After Tirade, Rutgers Coach Finds His Job in Jeopardy | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/media/09miramax.html | Three Bidders, and Three Visions, Are Said to Be Competing for Miramax | False | By Michael Cieply | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09budget.html | Paterson Says Heâ€šÃ„Â´ll Suspend Pay Raises for Workers | False | By Nicholas Confessore and Jeremy W. Peters | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09count.html | Seeking Familiar Faces to Draw Out Those Who Have Not Sent in Census Forms | False | By Sam Roberts | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/football/09stadium.html | New Stadium, a Football Palace, Opens Saturday With Lacrosse | False | By Ken Belson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/09air.html | United Chief on 3rd Verse of Old Tune | False | By Jad Mouawad | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09rooftop.html | Crown Heights Unnerved as Police Hunt a Rooftop Gunman | False | By Ray Rivera and Rebecca White | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09vance.html | District Attorney Tries His Hand at Cutting Into Case Backlog | False | By John Eligon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/baseball/09citifield.html | Base-Running Blunders Ominously Recall Last Year | False | By Joe Lapointe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/world/africa/09briefs-southafricacoal.html | South Africa: World Bank to Finance Coal-Fired Plant | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/media/09adco.html | Selling Minority Students on a Career in Marketing | False | By Stuart Elliott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/09views.html | A Math Primer on Sovereign Debt | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/baseball/09mets.html | Meek Loss Shows How Much the Mets Are Missing | False | By Joe Lapointe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/media/09oprah.html | Winfrey Unveils Interview Show in Presenting Her Channel to Advertisers | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/09credit.html | MasterCard Set to Open an Online Shopping Mall | False | By Andrew Martin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/movies/11funeral.html | â€˜Â²Deathâ€˜Â‚Â´ Is Revived, and So Quickly | False | By Ari Karpel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/opinion/l09remnick.html | At The New Yorker | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/opinion/l09herbert.html | Ways to Honor Those Who Served | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/opinion/09krugman.html | Learning From Greece | False | By Paul Krugman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/opinion/09fri1.html | Dial-Up Law in a Broadband World | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/opinion/09fri2.html | An Injustice in Spain | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/opinion/09fri4.html | Telling About Gay Warriors and Asking for Votes | False | By Francis X. Clines | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/opinion/09brooks.html | The Humble Hound | False | By David Brooks | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/opinion/09feaver.html | Obamaâ€˜Â‚Â´s Nuclear Modesty | False | By Peter D. Feaver | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/opinion/l09dowd.html | Religion at Georgetown | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/opinion/09fri3.html | Too Broken to Fix | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/opinion/09craig.html | Just Like Ike (on Deterrence) | False | By Campbell Craig | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/business/09fed.html | Bernanke, Pointing to 1930s, Credits Fedâ€˜Â‚Â´s Actions for Avoiding a Worse Downturn | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/us/09corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/movies/11chloe.html | Just a Sweet Young Actress? S&@?/# Right! | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/09corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/09corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/09corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09kuchar.html | Twins Who Are as Eccentric as the Movies They Made | False | By A.O. Scott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/obituaries/09corrections-08.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/us/politics/09cncwarren.html | â€˜Â²Celebrity Apprentice,â€˜Â‚Â´ a Primer for Blagojevich and His Prosecutors | False | By James Warren | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/sports/baseball/09cncubs.html | Cubsâ€˜Â‚Â´ Roster and Stadium Reflect Their Ages | False | By Dan McGrath | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/education/09cncevaluate.html | Schools Test a New Tool for Improving Evaluation of Teachers | False | By Crystal Yednak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/us/09cncpulse.html | The Pulse: Prime Parking Space Is Opening Up | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/us/09cncpulse2.html | The Pulse: A Pitcher's View, 7 Decades Later | False | By Dan McGrath | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/movies/09misfortunates.html | A Family Lives to Drink, and, Yes, Drinks to Live | False | By Manohla Dargis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/nyregion/09rape.html | Father of a Baby Left With a Cabdriver in 2008 Is Charged | False | By Anahad O'Connor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/movies/11ivory.html | Merchant Ivory Returns Without Its Merchant | False | By John Anderson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/movies/homevideo/11kehr.html | The Horse That Ate the Hat That Spoiled a Wedding | False | By Dave Kehr | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/television/09cazenove.html | Christopher Cazenove, Suave British Actor, Dies at 66 | False | By Margalit Fox | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/music/09graciela.html | Graciela Peraza-Gutierrez, Afro-Cuban Singer, Dies at 94 | False | By Ben Ratliff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09galleries-003.html | David Chaim Smith: 'Blood of Space' | False | By Ken Johnson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09galleries-001.html | Meredyth Sparks: 'Extraction' | False | By Roberta Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-09 | https://www.nytimes.com/2010/04/09/arts/design/09galleries-002.html | Mark Greenwold: 'Secret Storm: Paintings 1967-1975' | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/global/10iht-mine.html | Australian Miner Rejects New $3.4 Billion Offer | False | By Bettina Wassener | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 0001-01-01 | https://www.nytimes.com/2010/04/10/us/10westvirginia.html | No Survivors Found After West Virginia Mine Disaster | False | By Ian Urbina | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/asia/10afghan.html | NATO Aircraft Crashes in Afghanistan | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/opinion/10iht-oldaprl10.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/opinion/10iht-edletters.html | Lessons From Kyrgyzstan | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/sports/soccer/10iht-ARENA.html | Messi Is the Stuff of Virtual Dreams | False | By Christopher Clarey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/10iht-melik10.html | A Dazzling Look at the World of Taoism | False | By Souren Melikian | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/10markets.html | Dow Slips Above 11,000 and Then Slips Back | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/asia/10korea.html | Leader Is Absent as N. Korean Legislature Convenes | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/asia/10thai.html | Demonstrators Storm TV Station in Thailand | False | By Seth Mydans | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/global/10ftel.html | France Télécom Suicides Prompt an Investigation | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11FOB-WWLN-t.html | Survey Says | False | By Matt Bai | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11FOB-medium-t.html | Keeping Tabs | False | By Virginia Heffernan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11FOB-consumed-t.html | iPad Envy | False | By Rob Walker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11FOB-diagnosis-t.html | Fish Tale | False | By Lisa Sanders, M.D. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11lives-t.html | The Fare to Yangshuo | False | By Vanessa Hua | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11Trade-t.html | Africa's Drug Problem | False | By James Traub | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11FOB-ethicist-t.html | Asking Is All Right | False | By Randy Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/magazine/11Ovechkin-t.html | Alexander Ovechkin, the Mad Russian | False | By Charles McGrath | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/opinion/10iht-edelbaradei.html | Nuclear Security | False | By Mohamed Elbaradei, Graham Allison and Ernesto Zedillo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/automobiles/autoreviews/11hyundai.html | A Frisky Korean Colt in the Pony Car Corral | False | By Lawrence Ulrich | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/automobiles/11ROVER.html | My Short, Happy Career in Car Design | False | By Ezra Dyer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/automobiles/11KOREA.html | Ex-Copycats Find Their Own Styles | False | By Phil Patton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/automobiles/11ARTCAR.html | Next Art Car: Built for Speed | False | By Phil Patton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/automobiles/collectibles/11EGO.html | When Half a V-8 Is Enough | False | By Richard S. Chang | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/10iht-Conway.html | Ode to Cima From Conegliano | False | By Roderick Conway Morris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/health/10patient.html | For Many, Health Law Offers a Chance for Preventive Care | False | By Lesley Alderman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/10panel.html | Executives Say Fannie Mae Is Torn by Conflicting Goals | False | By Edward Wyatt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/europe/10russia.html | Russia Calls for Halt on U.S. Adoptions | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/global/10drachma.html | Europe Said to Firm Up Terms of Greek Loans | False | By Jack Ewing and Stephen Castle | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/sports/golf/10masters.html | On Day 2, Poulter and Westwood Lead British Invasion | False | By Larry Dorman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/research/13proc.html | Procedures: Sharp Rise in Complex Back Surgery Among Older Adults | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/us/politics/10stevens.html | Stevensâ€šÃ„Ã´s Retirement Is Political Test for Obama | False | By Sheryl Gay Stolberg and Charlie Savage | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11TCXN.html | Correction: New Life in Old Hong Kong | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/travel/11letters.html | Letters: The Window Seat | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Kingsolver-t.html | Ear to the Ground | False | By Barbara Kingsolver | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Beinart-t.html | Politics and Faith | False | By Peter Beinart | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Schillinger-t.html | Counting on Each Other | False | By Liesl Schillinger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/health/10patientside.html | Looking Toward Wellness Discounts | False | By Lesley Alderman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Skloot-t.html | Drug Wars | False | By Floyd Skloot | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/11social.html | Romance, Aisle Two | False | By Philip Galanes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/europe/10church.html | Vatican Outlines Path to Restoring Faith in Church | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Fried2-t.html | A Quest for Belonging | False | By Ronald K. Fried | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11VOWS.html | Kestrin Pantera and Jonathan Grubb | False | By Louise Rafkin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Bookshelf-t.html | Childrenâ€šÃ„Ã´s Bookshelf | False | By Julie Just | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/us/politics/10stupak.html | Under Fire for Abortion Deal, Stupak to Retire | False | By Monica Davey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/us/politics/10judge.html | The End of an Era, for Court and Nation | False | By Adam Liptak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/europe/10kyrgyz.html | Kyrgyzstan President Is Offered Passage From Country | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/europe/10germany.html | Diocese in Germany Files Action Against Priest | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/economy/10charts.html | In Order Books, Signs of Broad Growth | False | By Floyd Norris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11mort.html | Suit Takes Aim at Recording Tax | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/asia/10prexy.html | U.S. Now Trying Softer Approach Toward Karzai | False | By Helene Cooper and Mark Landler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/nyregion/10tartan.html | First to Be Curtailed: Tartan Day Parade | False | By Cara Buckley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/11LOVE.html | Sweetest at the End | False | By Elinor Lipman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/10llewellyn.html | J. Bruce Llewellyn, Who Forged a Path for Blacks in Business, Is Dead at 82 | False | By Douglas Martin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/11LICE.html | One Louse, Ick. Two Lice, Call for Help! | False | By David Hochman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/11handler.html | Iâ€šÃ„Ã´m Chelsea Handler. And Youâ€šÃ„Ã´re Not. | False | By Brooks Barnes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/boite.html | A Rooftop Perch for a Midtown Bar | False | By Leanne Shear | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11hunt.html | No More Missed Boats for Apartment Hunters | False | By Joyce Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/television/10vh1.html | VH1: Where Love Hurts | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/posting.html | Tackling the Tenant Blacklist With New Legislation | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11cov.html | Looking, or Just Looking | False | By Harvey Araton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11habi.html | With Family Built In | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11wczo.html | Seeking Moderns, to Save Them | False | By Lisa Prevost | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11lizo.html | On Long Island, Competing Brokers Become Comrades | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/your-money/10shortcuts.html | For the Best of the Best, Determination Outweighs Nature and Nurture | False | By Alina Tugend | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11Lett.html | â€šÃ„Â²Deeply Offensiveâ€šÃ„Ã´ | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11njzo.html | Multiple Bids, but Not Exactly a War | False | By Antoinette Martin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11living.html | The Country, However You Define It | False | By Elsa Brenner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/your-money/10money.html | Working Financial Literacy in With the Three Râ€šÃ„Ã´s | False | By Tara Siegel Bernard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/music/10voices.html | Itâ€šÃ„Â´s History: Audio, Video and Live Performance | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11Sqft.html | Andrew C. Florance | False | By Vivian Marino | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/movies/10god.html | Dear God: A Young Boy Needs a Cure. Please Help. | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/dance/10martin.html | A Show Born in a Garden, but Not Garden Variety | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/14mini.html | An Expedited Tagine | False | By Mark Bittman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/asia/10military.html | Doctors Remove Ammunition From Soldierâ€šÃ„Â´s Head | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/television/10anne.html | Revisiting Adolescence in the Secret Annex | False | By Mike Hale | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/14appe.html | Crispy Duck Thatâ€šÃ„Â´s Light Enough for Spring | False | By Melissa Clark | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/television/10arts-JERSEYSHOREM_BRF.html | â€šÃ„Â³Jersey Shoreâ€šÃ„Â´ Meets South Beach | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/television/10arts-COMEDYCENTRA_BRF.html | Comedy Central Series Chooses New Lead | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/theater/10arts-TONYANDTINAC_BRF.html | Tony and Tina Can Still Get Married | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/television/10arts-WHEELOFFORTU_BRF.html | â€šÃ„Â³Wheel of Fortuneâ€šÃ„Â´ and â€šÃ„Â³Jeopardy!â€šÃ„Â´ Go On | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/music/10arts-ASPENDIRECTO_BRF.html | Aspen Director Quits | False | By James R. Oestreich | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/10arts-OZAWACANCELS_BRF.html | Ozawa Cancels More Performances | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/television/10arts-GOODNIGHTFOR_BRF.html | Good Night for â€šÃ„Â³Bonesâ€šÃ„Â´ but Not for Romance | False | By Benjamin Toff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/t-magazine/11talk-brubach-t.html | Ruin With a View | False | By Holly Brubach | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/dance/10brown.html | Graceful Movements in a Fog, or Just an Illusion | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11begley.html | Laura Begley and Jonathan Bloom | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11robilotti.html | Elizabeth Robilotti, Rit Aggarwala | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/music/10veloso.html | Gentle Singer-Songwriter Revives His Rocking Side | False | By Jon Pareles | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11baran.html | Elise Baran and Neil Canfield | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11mcclure.html | Sloan McClure, Alexander Overstrom | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11FRANK.html | Stacey Frank, Robert Tessaro | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11keltner.html | Jane Keltner, Giancarlo Valle | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11hosea.html | Hadley Hosea, Jeffrey Olsen | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11KORSUNSKY.html | Masha Korsunsky, David Fisch | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11grossman.html | Alison Grossman, Gil Baron | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11OCONNELL.html | Rebecca Oâ€šÃ„Ã´Connell, Scott Franco | False | By Paula Schwartz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11nesbitt.html | Joy Nesbitt and David Sisjous | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11iwata.html | Jerrlyn Iwata and Michael Lee | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11bekeny.html | Erika Bekeny and Alexander del Nido | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11Lucking.html | David Lucking and Franco Destro | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11mcbride.html | Devon McBride, Michael Skehan | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11FOX.html | Elizabeth Fox, Karim Mouzannar | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11HEITZ.html | Jordan Heitz, Charles Hurd | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11BARRINGER.html | Katherine Barringer, Peter Bahouth | False | By John Harney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11MYERS.html | Maura Myers, Jared Bisogni | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11GRIFFIN.html | Melissa Griffin, Antoine Munfakh | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11sandweiss.html | Rachel Sandweiss, Ross Gourvitz | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/design/10chicano.html | Theyâ€šÃ„Ã´re Chicanos and Artists. But Is Their Art Chicano? | False | By Ken Johnson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11fugitive.html | Hiding in Plain Sight as Chef, Nanny, Author | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11listingswe.html | Events in Westchester | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/global/10rio.html | Rio Tinto Goes to Quarterly Pricing on Iron Ore | False | By David Barboza | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/10toyota.html | Regulators May Pursue More Fines Against Toyota | False | By Nick Bunkley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/design/10scull.html | Showing a Coupleâ€šÃ„Ã´s Eye for Art (and Money) | False | By Fred Kaplan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11routine.html | Singing at Mass, Then on Broadway | False | By Robin Finn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-09 | 2010-04-10 | https://www.nytimes.com/2010/04/10/us/politics/10johnsen.html | Obama Nominee to Legal Office Withdraws | False | By Charlie Savage | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/nyregion/10police.html | U.S. Reviews New York Police Dealings With People Who Donâ€šÃ„Ã´t Speak English | False | By Al Baker and Ray Rivera | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/music/10bell.html | Unleashing Operatics Hidden in Brahms | False | By Allan Kozinn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/nyregion/10macombs.html | A Park With a Different Sort of Opening Day | False | By David Gonzalez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/middleeast/10sazegara.html | Challenging Iran, With YouTube Views | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/your-money/taxes/10tax.html | Many Filers Confused by Stimulus Tax Credit | False | By David Kocieniewski | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/world/asia/10pstan.html | Pakistan Begins to Ease Backlog of Visas for American Diplomats | False | By Sabrina Tavernise | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/theater/reviews/10anyone.html | A Sondheim Tribute to Politics and Other Craziness | False | By Ben Brantley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/crosswords/bridge/10card.html | If You Know, but Shouldnâ€šÃ„â€t, You Canâ€šÃ„â€t Act on It | False | By Phillip Alder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/theater/11culture.html | Where Musicals Can Dare to Be Different | False | By Chloe Veltman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/world/americas/10briefs-canadveteran.html | Canada: Honors at an Eraâ€šÃ„â€s End | False | By Ian Austen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/world/asia/10briefs-srilankavote.html | Sri Lanka: Governing Party Wins Large Majority in Vote | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/movies/10raabe.html | Meinhardt Raabe, Famous Munchkin, Is Dead at 94 | False | By Margalit Fox | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/nyregion/10metjournal.html | For Whom the Bridge Toll Ends a Trip Thatâ€šÃ„â€s Free | False | By Fernanda Santos | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11qbitewe.html | Pumping Wine, With Flair | False | By Alice Gabriel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11dinewe.html | A Touch of France, on a Shoestring | False | By Alice Gabriel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/us/politics/10memo.html | Republicans Weighing Partyâ€šÃ„â€s Message | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11dinenj.html | In Search of Flavors That Go Beyond the Deli Counter | False | By Kelly Feeney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11dinect.html | For the Senses: Food, Lights and Sounds | False | By Stephanie Lyness | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11artsli.html | Reshaping the Art of Nature | False | By Benjamin Genocchio | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11artct.html | Paintings Meant for Each Other | False | By Sylviane Gold | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/nyregion/10corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11theatnj.html | Off the Leash | False | By Naomi Siegel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11artwe.html | Views of Maoâ€šÃ„â€s China, and What It Became | False | By Benjamin Genocchio | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/world/europe/10pope.html | Pope Put Off Punishing Abusive Priest | False | By Laurie Goodstein and Michael Luo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/nyregion/10corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/sports/golf/10tiger.html | Amid the Attention, Woods Is Right at Home at the Masters | False | By Bill Pennington | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11critic.html | Need a Spot? Give One | False | By Ariel Kaminer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/opinion/10blow.html | Oâ€šÃ„â€Connor on the Court | False | By Charles M. Blow | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/world/americas/10canada.html | Canadian State Minister Facing a Police Investigation Resigns | False | By Ian Austen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/nyregion/10sinkhole.html | A Sinkhole Offers Plenty of Nothing to Talk About | False | By Sam Dolnick | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/arts/10corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondary Registratio n Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/nyregion/10calligrapher.html | The Urgency of Bearing Witness | False | By Paul Vitello | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/us/politics/10romney.html | Mitt Romney on Health Care: A Particular Spin | False | By Kevin Sack | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11vinesli.html | The East End Comes West | False | By Howard G. Goldberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/10bigcity.html | With the Closing of a Hospital, Womenâ€šÃ„Ã´s Childbirth Options Diminish | False | By Susan Dominus | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11dineliSUB.html | Old Tuscan Favorites and New Roman Ones | False | By Joanne Starkey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11listingsli.html | Events on Long Island | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/nyregion/10lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/nyregion/10patchogue.html | Veracity of the Defendant Is Key in Hate-Killing Trial | False | By Manny Fernandez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/10luxury.html | The Well-Off Are Spending Again â€šÃ„Ã® but Carefully | False | By Geraldine Fabrikant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/world/europe/10arms.html | Republicans Pose Test for Treaty With Russia | False | By Peter Baker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11listingsnj.html | Events in New Jersey | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11listingsct.html | Events in Connecticut | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/media/10mag.html | Magazine Advertising Pages Declined 9.4% in Quarter | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/sports/basketball/10title.html | Tight N.B.A. Scoring Race Comes Down to James and Durant | False | By Howard Beck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/us/10beliefs.html | A Psychologist Steeped in Treatment of Sexually Active Priests | False | By Mark Oppenheimer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/nyregion/10bukharan.html | Wife Who Hired Cousin to Kill Husband Appeals Conviction | False | By Anne Barnard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/nyregion/10astor.html | Manhattan Prosecutors Dispute Jurorâ€šÃ„Ã´s Account in Astor Trial | False | By John Eligon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/us/10victims.html | Fathers, Brothers, Husbands, Sons: Mining Towns in Mourning | False | By Shaila Dewan, Liz Robbins and Derrick Henry | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/10credit.html | As a Hiring Filter, Credit Checks Draw Questions | False | By Andrew Martin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 0001-01-01 | https://www.nytimes.com/2010/04/10/sports/ncaabasketball/10hoops.html | Little Job Security for Basketball Coaches in New York City Area | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11stevens.html | My Boss, Justice Stevens | False | By SUSAN ESTRICH, EDUARDO M. PEÃ±ALVER, JEFFREY L. FISHER, CLIFF SLOAN, DEBORAH N. PEARLSTEIN and JOSEPH THAI | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/sports/baseball/10reyes.html | Reyes Is Ready, Not a Moment Too Soon | False | By Joe Lapointe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/sports/10racing.html | Zenyatta, Now 16-0, Secures Share of Record | False | By Joe Drape | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/10gramlich.html | Greenspan Criticized for Characterization of Colleague | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/10interns.html | California Labor Dept. Revises Guidelines on When Interns Must Be Paid | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/us/10brfs-UNIONWINSDAM_BRF.html | California: Union Wins Damages | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/sports/hockey/10rangers.html | Rangers Top Flyers to Set Up Showdown | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/opinion/l10nader.html | Third-World Brain Drain | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/opinion/10sat4.html | A Place to Live | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/opinion/10mcglinchey.html | Running in Circles in Kyrgyzstan | False | By Eric McGlinchey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/opinion/l10norris.html | Hereâ€šÃ„Â´s Why Iâ€šÃ„Â´m So Glum | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/opinion/10sat1.html | Justice Stevens | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/opinion/l10educ.html | The â€šÃ„Â'Race to the Topâ€šÃ„Â´ of the Education Peak | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/opinion/10sat3.html | Name That Revolution | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/opinion/10sat2.html | Redoing the City Charter | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/opinion/10herbert.html | A Voice of Reason | False | By Bob Herbert | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/opinion/10collins.html | The Curse of the Wow Factor | False | By Gail Collins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/opinion/l10mideast.html | The Palestiniansâ€šÃ„Â´ Use of Nonviolence | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/sports/baseball/10yankees.html | Return of Vazquez Leads to Humbling of Yankees | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/nyregion/10resign.html | City Leader in Fight on Terror Will Resign | False | By Al Baker and William K. Rashbaum | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/energy-environment/10timber.html | Europe Acts to Ensure Its Imported Timber Is Legal | False | By Liz Gooch | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/sports/baseball/10pins.html | If This Is April, Teixeira Must Be Eager for May | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/sports/baseball/10mets.html | Pelfrey Plus Four Homers Adds Up to a Mets Rout | False | By Joe Lapointe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/business/global/10china.html | China Sees First Trade Deficit in Years | False | By Keith Bradsher | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-10 | https://www.nytimes.com/2010/04/10/sports/10corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/europe/11poland.html | Polish President Dies in Jet Crash in Russia | False | By Nicholas Kulish, Ellen Barry and Michal Piotrowski | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/europe/11kaczynski.html | Kaczynski Often a Source of Tension Within E.U. | False | By Judy Dempsey and Diane Cardwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11sudan.html | From Darfur to a Corner of Brooklyn | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/middleeast/11iraq.html | Iran Wants Sunnis in Iraqi Politics | False | By Rod Nordland | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/politics/11cong.html | What Is, and Isnâ€šÃ„Â't, Appropriate Deficit Spending? | False | By Carl Hulse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/asia/11thai.html | Violence Erupts in Thai Streets | False | By Seth Mydans and Thomas Fuller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/africa/11safrica.html | S. Africa President Rebukes a Disciple | False | By Barry Bearak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/europe/11lena.html | Vatican Defends Handling of a Case in California | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11mining.html | In Mine Safety, a Meek Watchdog | False | By Michael Cooper, Gardiner Harris and Eric Lipton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/golf/11augusta.html | The Other Augusta | False | By Mike Tierney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/politics/11supreme.html | G.O.P. Weighs Political Price of Court Fight | False | By Peter Baker and Carl Hulse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/football/11women.html | In N.F.L. Fight, Women Lead the Way | False | By Alan Schwarz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/asia/11kyrgyz.html | Clinton Calls Acting Leader of Kyrgyzstan | False | By Andrew E. Kramer and Michael Schwirtz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/asia/11pstan.html | Pakistan Begins Its Largest Military Exercises in 20 Years | False | By Sabrina Tavernise | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/ncaabasketball/11prospects.html | Basketball Grad School for 3 Ivy League Stars | False | By Adam Himmelsbach | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11dover.html | As Families Gather at Dover, Efforts to Ease Pain | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/golf/11golf.html | Westwood and Mickelson on Top at the Masters | False | By Larry Dorman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/11vecsey.html | A Treadmill in Afghanistan on the Road to Boston | False | By George Vecsey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/weekinreview/11cx.html | Correction: The Great Proton Smashup | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/americas/11brazil.html | Tribes of Amazon Find an Ally Out of â€˜Â²Avatarâ€šÂ„Â´ | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/hockey/11rangers.html | Rangers Are Hoping to Complete the Surge | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/baseball/11walker.html | The Dixie Walker She Knew | False | By Harvey Araton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/weekinreview/11back.html | Aim for the Fence, Donâ€šÂ„Â´t Hit the Roof | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/jobs/11career.html | When Cupid Strikes at the Cubicle | False | By Eilene Zimmerman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/weekinreview/11prime.html | Prime Number | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11dowd.html | Worlds Without Women | False | By Maureen Dowd | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/weekinreview/11grist.html | Workers Strike Over Beer Ban | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/jobs/11boss.html | Drawn to the Music | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/weekinreview/11quotations.html | Quotations of the Week | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11kristof.html | Young Superheroes in a Hut | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/europe/11pope.html | From Embattled Pope, Praise for a Predecessor | False | By Rachel Donadio | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/11iger.html | Is Disneyâ€˜Â„Â´s Chief Having a Cinderella Moment? | False | By Brooks Barnes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/weekinreview/11marsh.html | Where Running for Cover Is Part of the Job | False | By Bill Marsh | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11rich.html | No One Is to Blame for Anything | False | By Frank Rich | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/global/11russia.html | Innovation, by Order of the Kremlin | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/technology/internet/11every.html | Rethinking a Gospel of the Web | False | By Steven Johnson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/l11palliative.html | The Choices, When Death Is Near | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/11ping.html | Inventors Wanted. Cool Tools Provided. | False | By Ashlee Vance | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/asia/11bihar.html | Turnaround of India State Could Serve as a Model | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/11novel.html | Grabbing Gracefully, With Replacement Fingers | False | By Anne Eisenberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11pubed.html | The Danger of Always Being On | False | By Clark Hoyt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/asia/11afghan.html | Hidden Explosives Are Found at a Hospital Run by an Italian Charity in Afghanistan | False | By Alissa J. Rubin and Rachel Donadio | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/weekinreview/11vakin.html | Do Popes Quit? | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/economy/11view.html | Donâ€šÃ„Ã´t Bet the Farm on the Housing Recovery | False | By Robert J. Shiller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/global/11mark.html | In Currency Games, the Prize May Be a Trade War | False | By Jeff Sommer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/11backpage-NOREGULATION_LETTER.html | No Regulation? No Insurance | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/11backpage-ACONSUMPTION_LETTER.html | A Consumption Tax, Revisited | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/11backpage-HEALTHYINCEN_LETTER.html | Healthy Incentives at Work | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11greenhouse.html | One Man, Two Courts | False | By Linda Greenhouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/golf/11inbox.html | Letters to the Editor: Augusta National as a Bully Pulpit | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11crawford.html | An Internet for Everybody | False | By Susan Crawford | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/11haggler.html | What You See Isnâ€šÃ„Ã´t What You Owe | False | By David Segal | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/weekinreview/11giridharadas.html | Where a Cellphone Is Still Cutting Edge | False | By Anand Giridharadas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/africa/11ra.html | Uganda Enlists Former Rebels to End a War | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11meacham.html | Southern Discomfort | False | By Jon Meacham | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/mutfund/11ede.html | Are We Flying Too High Again? | False | By Conrad De Aenlle | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/weekinreview/11fatsis.html | In Scrabble, Minding Zíâ€šÃ„Ã´s and Qíâ€šÃ„Ã´s, and Much More | False | By Stefan Fatsis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/mutfund/11bond.html | Rediscovering the Global Market for Bonds | False | By Robert D. Hershey Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/mutfund/11humor.html | Maybe Itâ€šÃ„Ã´s Time for the Full-Money Monty | False | By John Schwartz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/mutfund/11etf.html | The Low-Cost Power of Exchange-Traded Funds | False | By Conrad De Aenlle | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/mutfund/11stra.html | Why Timing Isnâ€šÃ„Ã´t an Investor Strength | False | By MARK HULBERT | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/weekinreview/11stanleyvir.html | Reality TV That Puts the Boss in Meekâ€šÃ„Ã´s Clothing | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/baseball/11mets.html | Reyesâ€šÃ„Â´s Return Brightens in Ninth, but Mets Fall | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/mutfund/11health.html | Health Care Overhaul May Help a Fund Sector | False | By Geraldine Fabrikant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/weekinreview/11liptak.html | Stevens, the Only Protestant on the Supreme Court | False | By Adam Liptak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/mutfund/11shelf.html | Stocks Are Back. So Are the Books. | False | By PAUL B. BROWN | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/mutfund/11japan.html | Awaiting a Definitive Comeback in Japan | False | By Tim Gray | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/mutfund/11target.html | Some Target-Date Funds Adjusting After Criticism | False | By M.P. DUNLEAVEY | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/africa/11muzorewa.html | Abel Muzorewa, Cleric and Politician in Zimbabwe, Dies at 85 | False | By Alan Cowell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/mutfund/11top.html | Finding Success on Roads Less Traveled | False | By Tim Gray | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11mourn.html | West Virginia Coal Towns Mourn the Miners Lost | False | By Bernie Becker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/weekinreview/11jacobs.html | I Was Hacked in Beijing | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11marykay.html | Sheâ€šÃ„Â´s the One Holding the Keys | False | By Robin Finn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11stretch.html | How to Get to Yoga Class, Without Moving a Muscle | False | By Lizette Alvarez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11franks.html | Robert D. Franks, G.O.P. Leader in New Jersey, Is Dead at 58 | False | By Diane Cardwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/design/11pesce.html | Victor Pesce, Painter of Minimalist Still Lifes, Dies at 71 | False | By Roberta Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/business/economy/11rates.html | Interest Rates Have Nowhere to Go but Up | False | By Nelson D. Schwartz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/baseball/11yankees.html | Sabathia Unhittable Into Eighth in Rout of Rays | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/politics/11kentucky.html | Testing Influence of Tea Party in Kentucky | False | By Kate Zernike | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/politics/11arkansas.html | In Arkansas, Avoiding Labels, Even â€šÃ„Â'Democratâ€šÃ„Â´ | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11sun4.html | Geeks on a Train | False | By Lawrence Downes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11jobless.html | Unemployment Claims | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11musson.html | The Earth Holds Steady | False | By Roger Musson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11sun2.html | Toyota and the Regulators | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11sun1.html | Whoâ€šÃ„Â´s Not Sorry Now? | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11shultz.html | How to Build on the Start Treaty | False | By William J. Perry and George P. Shultz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11quake.html | Designing for Earthquakes | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-10 | 2010-04-11 | https://www.nytimes.com/2010/04/11/opinion/11sun3.html | Big Moneyâ€šÃ„Â´s Alarming Political Edge | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/europe/11warsaw.html | Poland Feels Shock at the Size of Its Loss | False | By Nicholas Kulish and Michal Piotrowski | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/arts/11corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/politics/11immig.html | From Senate Majority Leader, a Promise to Take Up Immigration Overhaul | False | By Julia Preston | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11adopt.html | In Tenn., Reminders of a Boy Returned to Russia | False | By Damien Cave | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11welfare.html | In a Tough Economy, Old Limits on Welfare | False | By Robert Pear | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/11racing.html | Long Shot Gives Trainer Another Derby Prep Win | False | By Joe Drape | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11nccorrection.html | Correction | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/golf/11penningon.html | After Up-and-Down Day, Woods Is Still Satisfied | False | By Bill Pennington | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/politics/11ncgiannoulias.html | Giannoulias Campaign Trying to Control Message | False | By Daniel Libit | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11ncwarren.html | Look at Assessor Race. Isnâ€šÃ„Â´t Democracy Grand? | False | By James Warren | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/realestate/11rexn.html | Correction | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/11Sxn.html | Correction | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11ncdrill.html | Drill Team Helps Provide Structure and a Refuge | False | By Don Terry | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11ncpulse3.html | The Pulse: Northwestern Lawyer Takes Wrongful-Jailing Case | False | By Katie Fretland | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11ncpulse2.html | The Pulse: Making Farmersâ€šÃ„Â´ Markets More Accessible | False | By Rachel Cromidas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11ncpulse.html | The Pulse: Cubs Chairman Takes On Ticket Price Survey | False | By Dan McGrath | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/fashion/weddings/11SOCcx.html | Correction | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11sfhooters.html | Suits Challenge Hooters on Wage-and-Hour Issues | False | By Malia Wollan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11steele.html | At G.O.P. Conference, Steele Admits â€šÃ„Â´Mistakesâ€šÃ„Â´ | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11sfpolitics.html | Taking New Tack in Hetch Hetchy Battle | False | By Daniel Weintraub | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/us/11sfroutines.html | Nurturing Her Family and Her Tribe | False | By Tracey Taylor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/11lacrosse.html | No. 1 Virginia Lacrosse Team Wins Meadowlands Stadium Opener | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/sports/hockey/11frozen.html | B.C. Wins 4th N.C.A.A. Title, Crushing Wisconsin Before Record Crowd | False | By Joanne C. Gerstner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/crosswords/chess/11chess.html | American Grandmaster Makes a Stand in Philadelphia | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/nyregion/11lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/world/americas/11mexico.html | Small Bomb Is Thrown at U.S. Post in Mexico | False | By Marc Lacey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/11/sports/11mercante.html | Arthur Mercante Sr., Hall of Fame Boxing Referee, Dies at 90 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Letters-t-NOTSORADICAL_LETTERS.html | Not So Radical | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Letters-t-BANKINGASUSU_LETTERS.html | Banking as Usual | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-11 | 2010-04-11 | https://www.nytimes.com/2010/04/11/books/review/Letters-t-WHITEANDBLAC_LETTERS.html | White and Black | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/europe/12poland.html | Amid Uncertainty, Poland Shows Political Resilience | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/soccer/05iht-SOCCER.html | A Vintage Performance From an Italian Great | False | By Rob Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-04-11 | 2010-11-05 | https://www.nytimes.com/2010/11/05/opinion/05iht-oldnov5.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12iht-oldapr12.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12iht-edquinjudge.html | When Patience Runs Out | False | By Paul Quinn-Judge | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12iht-edletmon.html | A Bleak Outlook for America | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/asia/12thai.html | After Clashes, Thai Standoff Deepens | False | By Seth Mydans | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/energy-environment/12iht-green12.html | Donâ€šÃ„Ã´t Think That Cap-and-Trade Is Over | False | By James Kanter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/design/12iht-design12.html | Furniture Designers Are Shifting Focus | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/us/12iht-letter.html | The Politics of Sporting Obsessions | False | By Albert R. Hunt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/golf/12golf.html | Mickelson Captures His Third Masters Title | False | By Larry Dorman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/asia/12kyrgyz.html | Ousted Kyrgyz President Claims Popular Support | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/nyregion/12island.html | New York City Takes Over Governors Island | False | By A. G. Sulzberger and Michael Barbaro | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/television/12carter.html | Dixie Carter, TV Actress, Dies at 70 | False | By Anita Gates | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/soccer/12iht-SOCCER.html | Barcelona Makes Real Look Second Best | False | By Rob Hughes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/cycling/12iht-BIKE.html | Cancellara Wins Paris-Roubaix and Looks Strong | False | By Samuel Abt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/africa/12sudan.html | With Outcome Foretold, Sudanese Elections Begin | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/middleeast/12iraq.html | Iraqi Alliance Questions Vote Count in Election | False | By TIMOTHY WILLIAMS and DURAID ADNAN | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/theater/reviews/12dalmatians.html | Roll Over and Beg, Cruella, and Let the Fur Fly | False | By David Rooney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/music/12composers.html | Dutch Composer and Pupils Mix Styles | False | By Steve Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/music/12faust.html | Schumann as Inspired by Goetheâ€šÃ„Ã´s Timeless Tale | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/music/12bard.html | Recently Minted Ensemble Flexes Its Large Ambitions | False | By Allan Kozinn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/baseball/12yanks.html | Season-Opening Trip a Good Start for Yanks | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/dance/12columbia.html | Six New Works in a Program With Three Guest Appearances | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/baseball/12mets.html | Metsâ€šÃ„Ã´ Hole Gets Deeper, Then They Get to Bat | False | By Joe Lapointe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/music/12choi.html | New CDs | False | By Jon Pareles, Ben Ratliff, Jon Caramanica and Nate Chinen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/europe/12party.html | Death of Polish President Leaves His Party Bereft, Too | False | By Judy Dempsey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/crosswords/bridge/12card.html | The Odds Unfavorable? Try a Little Psychology | False | By Phillip Alder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/music/12spratlan.html | An Operaâ€šÃ„Ã´s Very Long Overture | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/music/12symphony.html | Boston Sets Season: Conductor T.B.A. | False | By Allan Kozinn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/books/12book.html | The Queen of Talk Declined to Speak | False | By Janet Maslin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/music/12kara.html | â€šÃ„Â²American Idolâ€šÃ„Â´ Judge Slips Away for Her Own Star Turn | False | By Jon Caramanica | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/music/12high.html | Atop the Bill for a Change, Powering Past Sound Issues | False | By Ben Ratliff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/dance/12ballet.html | Harem Girls, Rural Villagers and Advancing Armies in Flight | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/music/12eder.html | Pop-Country Echoes and Movie Songs Reverberate in a Cabaret Setting | False | By Stephen Holden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/hockey/12rangers.html | Rangersâ€šÃ„Â´ Season Extended, but Only by 3 Shots | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/television/12house.html | Tormented Doctor Turns to Directing | False | By Bill Carter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/movies/12arts-TITANSANDCOM_BRF.html | Titans and Comedians Await Weekend Totals | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/music/12arts-ATMOSTLYMOZA_BRF.html | At Mostly Mozart, a Lot of Others Too | False | By James R. Oestreich | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/dance/12arts-ANENCOREFORA_BRF.html | An Encore for Ailey | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/theater/12arts-LABUTEANDWEL_BRF.html | LaBute and Weller in MCCâ€šÃ„Ã´s New Season | False | By Patrick Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/theater/12arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/books/12arts-ARAREJUNGLEB_BRF.html | A Rare â€šÃ„Â²Jungle Bookâ€šÃ„Â´ Resurfaces in Britain | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/12arts-AFESTIVALDOW_BRF.html | A Festival Downtown | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/12audit.html | Tax Audits of Big Business Are Declining, Study Says | False | By David Kocieniewski | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/theater/reviews/12million.html | Over at Sun Records, Whole Lotta Rock History Goinâ€šÃ„Â´ On | False | By Charles Isherwood | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/middleeast/12mideast.html | Human Rights Groups Warn of New Powers for Israel | False | By Isabel Kershner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/media/12carr.html | Defending the Papers He Fought | False | By David Carr | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/12hiv.html | Equestrian Charged With H.I.V.-Related Offense | False | By Katie Thomas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/nyregion/12zero.html | Towers at Ground Zero Might Add to Space Glut | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/nyregion/12vincents.html | As St. Vincentâ€šÃ„Ã´s Closes, Other Hospitals Get Busier | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-11 | 2010-04-12 | https://www.nytimes.com/2010/04/12/nyregion/12pierre.html | Grand Hotel Courts Hip With a Dance Party | False | By Diane Cardwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/nyregion/12diary.html | Metropolitan Diary | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/nyregion/12sewage.html | Sewage Workersâ€šÃ„Ã´ Contracts Bring Long-Delayed Raises | False | By Russ Buettner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12bhatia.html | The Graffiti Prophet of Bois Verna | False | By Pooja Bhatia | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12leger.html | Home Is Where the Epicenter Is | False | By Dimitry Elias LÃ¨sÃ©ger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/technology/12twitter.html | Tensions Rise for Twitter and App Developers | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/americas/12caracas.html | Artists Embellish Walls With Political Visions | False | By Simon Romero | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12trouillot.html | From Disaster, Emerging Life | False | By âˆÃ¢velyne Trouillot | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/arts/design/12museum.html | Rift in Family as Whitney Plans a Second Home | False | By Carol Vogel and Kate Taylor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12haiti.html | Three Months Later, Haitiâ€šÃ„Ã´s New Normal | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/media/12late.html | Viewer Age Rises With Leno Return | False | By Bill Carter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/europe/12crash.html | Polish Crash Inquiry Looks at Decision to Land Jet | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/economy/12recession.html | Recession Arbiters, Wary of Certifying an Upturn | False | By Sewell Chan and Louise Story | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12krugman.html | Georgia on My Mind | False | By Paul Krugman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/science/12psychedelics.html | Hallucinogens Have Doctors Tuning In Again | False | By John Tierney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/12gap.html | Toyota Delayed a U.S. Recall, Documents Show | False | By Micheline Maynard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/us/12abuse.html | Oakland Priestâ€šÃ„Ã´s Accuser Describes Sexual Abuse | False | By Jesse McKinley and Katie Zezima | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12douthat.html | The Better Pope | False | By Ross Douthat | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12mon1.html | The Nuclear Security Summit | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12mon2.html | Royalty Rip-Off | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/global/12drachma.html | Europe Unifies to Assist Greece With Line of Aid | False | By Stephen Castle and Jack Ewing | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12mon3.html | First, They Get Rid of the Law Clinics | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/12prexy.html | Obama Meets With a Parade of Leaders | False | By David E. Sanger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/12nuke.html | Leaders Gather for Nuclear Talks as New Threat Is Seen | False | By David E. Sanger and William J. Broad | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/12sickle.html | In N.C.A.A., Question of Bias Over a Test for a Genetic Trait | False | By Katie Thomas and Brett Zarda | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/pageoneplus/12correx-001.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/12wamu.html | U.S. Faults Regulators Over a Bank | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/golf/12rhoden.html | A Tie for Fourth, Quietly Human | False | By William C. Rhoden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/world/asia/12manas.html | Fuel Sales to U.S. at Issue in Kyrgyzstan | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/golf/12sandomir.html | Family Values Become a Focus at Augusta | False | By Richard Sandomir | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/technology/12comments.html | News Sites Rethink Anonymous Online Comments | False | By Richard Pǎ˘sÂ©rez-Peǎ˘sÂ±a | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/nyregion/12towns.html | A New Star on the Rise, but the Fall Is the Same | False | By Peter Applebome | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/nyregion/12police.html | A Rise in Violent Crime Evokes Cityâ€šÃ„¢s Unruly Past | False | By Ray Rivera and Al Baker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/nyregion/12recycle.html | New Laws Would Expand Cityâ€šÃ„¢s Recycling Program | False | By Nate Schweber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/nyregion/12shot.html | 5-Year-Old and Man Hit in Shooting in Brooklyn | False | By Trymaine Lee and Nate Schweber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/nyregion/12lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/theater/12noel.html | Craig Noel, a Force in Regional Theater, Dies at 94 | False | By Bruce Weber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/us/politics/12court.html | Democrat Predicts Speedy Court Confirmation. Republicans Sound Note of Caution. | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/us/12tenderloin.html | San Francisco Detours Into Reality Tourism | False | By Jesse McKinley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/hockey/12slapshot.html | A Dispute Over the Icons of â€šÃ„¢Slap Shotâ€šÃ„¢ | False | By SEAN D. HAMILL | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/media/12mag.html | Magazine to Publish a Corporate â€šÃ„¢Black Listâ€šÃ„¢ | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/science/space/12rocket.html | Aerospace Business Has Its Doubts About Plans to Revamp NASA | False | By Kenneth Chang | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/technology/12slate.html | After iPad, Rivals Offer Variations on a Theme | False | By Ashlee Vance and Nick Bilton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/football/12draft.html | In New Draft Format, Itâ€šÃ„¢s Pick, Pause and Ponder | False | By Judy Battista | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12organs.html | Shortage of Organ Donors | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12nuke.html | Alternatives to Indian Point | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12allergy.html | Seasonal Allergies? A Spoonful of Honey … | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12leonhardt.html | Health Care, Used and Overused | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/opinion/12mon4.html | The Element Known As | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/us/politics/12elect.html | 1994 Republican Rout Is Casting Shadow in 2010 | False | By Adam Nagourney and Marjorie Connelly | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/media/12adco.html | The Incidental Video Screen Is Seen by More Viewers Than Prime Time | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/basketball/12knicks.html | As Lee Soars, His Career as a Knick May Be Ending | False | By Howard Beck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/golf/12pennington.html | Woods Hangs In, but Tests Trees Instead of Rivals | False | By Bill Pennington | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/media/12panda.html | Late to the Game, DreamWorks Is Bringing Kung Fu Panda World to the Web | False | By Brooks Barnes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/12bonds.html | Treasury Auctions Set for This Week | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/12deal.html | Merger of Energy Producers to Form $3 Billion Company | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/media/12pew.html | Poll Finds Pessimism Among Print and Broadcast Journalists | False | By Richard Pã´šÂ©rez-Peã´šÂ±a | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/education/12faculty.html | Study Finds a 1.2 Percent Increase in Faculty Pay, the Smallest in 50 Years | False | By Tamar Lewin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/technology/12gross.html | Bringing a Smarter Search to Twitter, With Fees | False | By Todd Woody | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/media/12copydesk.html | Copy-Editing and Page Design, Done Far From the Hometown | False | By Richard Pã´šÂ©rez-Peã´šÂ±a | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/12ahead.html | Looking Ahead | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/technology/12drill.html | Kicking Cash to Nefarious Clickers | False | By Alex Mindlin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/business/12views.html | Not Yet Athens on the Potomac | False | By Rob Cox and Agnes T. Crane | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 0001-01-01 | https://www.nytimes.com/2010/04/12/nyregion/12fire.html | 7-Alarm Fire Hits Chinatown Building | False | By James Barron | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/olympics/12sportsbriefs-OFFICIALSAIM_BRF.html | Officials Aim to Rebuild Lugeâ€šÃ„¸Ã„´s Image | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-12 | https://www.nytimes.com/2010/04/12/sports/12jets.html | Jets Continue to Remake Roster by Adding Holmes | False | By Judy Battista | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/asia/13thai.html | Opposition Appears to Gain in Thai Crisis | False | By Thomas Fuller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/europe/13poland.html | Polish Crash in Russia Creates Contrarian Bond | False | By Nicholas Kulish and Clifford J. Levy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/asia/13afghan.html | Civilians Killed as U.S. Troops Fire on Afghan Bus | False | By Richard A. Oppel Jr. and Taimoor Shah | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/europe/13moscow.html | Judge Who Worked on Hate-Crime Cases Is Shot to Death in Moscow | False | By Ellen Barry | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/global/13ubs.html | UBS Hopes Profit Will Lift Client Confidence | False | By Julia Werdigier | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/opinion/13iht-oldapr13.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/fashion/13iht-fprint.html | Prints for the Cyberage | False | By Suzy Menkes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/asia/13kyrgyz.html | Fugitive Kyrgyz President Warns of Bloodshed | False | By Andrew E. Kramer and Michael Schwirtz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13markets.html | Dow Finishes Above 11,000 | False | By Javier C. Hernâ´šÃ¡ndez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/asia/13pstan.html | Army Routs Taliban in Gunfight in Pakistan | False | By Salman Masood | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/opinion/13iht-edletters.html | Nuclear Treaty With Russia | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/13iht-politicus.html | Waffling on Muzzling the Mullahs | False | By John Vinocur | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/economy/13recession.html | U.S. Economist Dissents, Saying Recession Is Over | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/global/13inside.html | China Looks to Rails to Carry Its Next Economic Boom | False | By Alan Wheatley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/opinion/13iht-edcohen.html | The Glory of Poland | False | By Roger Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/fashion/13iht-fribes.html | The Doyenne of 'Le Tout Paris' | False | By Suzy Menkes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13food.html | In-Flight Food Tries to Be Tasty | False | By Jane L. Levere | 2010-09-23 | TX 6-718-428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/flier.html | Frustrated? Try Life on the â€šÃ„Â¹No Flyâ€šÃ„Â¹ List | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/13real.html | The Claim: Milk Makes You Phlegmy | False | By Anahad Oâ€šÃ„Â´Connor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/asia/13china.html | Ailing Chinese Dissident Is Denied Early Release | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/13diab.html | Study Sees a Slant in Articles on Drug | False | By Nicholas Bakalar | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13skakel.html | Skakel Loses Appeal for a New Trial | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/technology/13soft.html | New Microsoft Phones Aim at a Younger Crowd | False | By Ashlee Vance | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13tax.html | UBS Client Pleads Guilty To Tax Fraud | False | By Lynnley Browning | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/global/13arms.html | BAE Systems Tops List of Biggest Arms Companies | False | By David Jolly | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/media/2010-Arts-Pulitzers.html | 2010 Pulitzer Prizes for Letters, Drama and Music | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/science/earth/13trash.html | Europe Finds Clean Energy in Trash, but U.S. Lags | False | By Elisabeth Rosenthal | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/theater/reviews/13havana.html | Complicated Emotions, Spurred by a Visit to Cuba | False | By Daniel M. Gold | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/global/13walmart.html | In India, Wal-Mart Goes to the Farm | False | By Vikas Bajaj | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/media/2010-Journalism-Pulitzers.html | 2010 Pulitzer Prizes for Journalism | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/13summit.html | China Pledges to Work With U.S. on Iran Sanctions | False | By David E. Sanger and Mark Landler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/football/13roethlisberger.html | Roethlisberger Isnâ€šÃ„Â´t Charged, but the N.F.L. Could Act | False | By Judy Battista | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13docpay.html | Data on Fees to Doctors Is Called Hard to Parse | False | By Duff Wilson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/13seco.html | In Reporting Symptoms, Donâ€šÃ„Â´t Patients Know Best? | False | By Denise Grady | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/science/13obwind.html | A Grid of Wind Turbines to Pick Up the Slack | False | By Henry Fountain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/science/13oblizard.html | A New Lizard? Well, New to Science | False | By Henry Fountain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/science/13obbird.html | Rare Bird, Alive and Well and Living in Colombia | False | By Henry Fountain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/science/13qna.html | Farming Fish | False | By C. Claiborne Ray | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/13first.html | Pertussis, 1913 | False | By Nicholas Bakalar | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/13brod.html | Cancer Survival Demands Steady Progress | False | By Jane E. Brody | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/13land.html | Could Health Overhaul Incentives Hurt Some? | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/science/13nuke.html | Research Reactors a Safety Challenge | False | By William J. Broad | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/movies/13kirby.html | Jack Kirbyâ€šÃ„Â´s Heroes in Waiting | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13fed.html | Fed Picks Chief of Monetary Affairs Division | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/13klas.html | For Pediatricians in the Military, Duty Always Calls | False | By Perri Klass, M.D. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/science/13glob.html | Technology: For Nations That Lack the Expertise, an Automated System for Detecting TB | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/science/13adhesive.html | Studying Sea Life for a Glue That Mends People | False | By Henry Fountain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/television/13arts-ABRIEFSENSAT_BRF.html | A Brief Sensation on TV in Taiwan | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/television/13arts-WHOCANREFUSE_BRF.html | Gotti on â€šÃ„Ã²60 Minutesâ€šÃ„Ã´: Who Can Refuse? | False | By Benjamin Toff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/theater/13arts-POSTSBYSHAKE_BRF.html | â€šÃ„Ã²Such Tweet Sorrowâ€šÃ„Ã´: Posts by Shakespeare | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/music/13arts-ALLINALLITSJ_BRF.html | All in All, Itâ€šÃ„Ã´s Just a Tour of â€šÃ„Ã²The Wallâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/theater/13arts-THEDOCTORISI_BRF.html | The Doctor Is in (an Off Broadway Play) | False | By Patrick Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/music/13arts-VATICANGETSA_BRF.html | Vatican Gets Around to Praising the Beatles | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/books/13book.html | From â€šÃ„Ã²Life of Piâ€šÃ„Ã´ Author, Stuffed-Animal Allegory About Holocaust | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/theater/reviews/13enjoy.html | Like, We Are a Lost Generation, You Know | False | By Jason Zinoman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/music/13levine.html | As His Health Struggles Continue, James Levine Faces Difficult Choices | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/science/13prof.html | New Force Behind Agency of Wonder | False | By John Markoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/television/13wnet.html | Channel 13 Is Putting Lincoln Center on the Set | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/television/13politifact.html | â€šÃ„Ã²This Weekâ€šÃ„Ã´ Is Adding Online Fact Checks | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/science/13tier.html | NASA, Weâ€šÃ„Ã´ve Got a Problem. But It Can Be Fixed. | False | By John Tierney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/baseball/13teixeira.html | Teixeira Honors a Cancer Patient | False | By Pat Borzi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/movies/13field.html | The Long Story of a Long Revolution | False | By Larry Rohter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/design/13governor.html | Governors Island Vision Adds Hills and Hammocks | False | By Nicolai Ouroussoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/technology/13palm.html | Reports That Palm Is to Be Sold Lift Its Stock | False | By Miguel Helft | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/design/13whitney.html | Artful Way to Expand a Museum | False | By Roberta Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15skin.html | Unshaven Women: Free Spirits or Unkempt? | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/science/13lett-SOCIALSKILLS_LETTERS.html | Social Skills and Animals (1 Letter) | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/13lett-THELOSSOFALO_LETTERS.html | The Loss of a Loved One (1 Letter) | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/13henschel.html | Navigating a Course Among 4 Composers | False | By Allan Kozinn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/13lett-STUDYINGEXPR_LETTERS.html | Studying Expressions (1 Letter) | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/music/13hampson.html | Schumann Songs, Uncut, on the Lovesick Man | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/13lett-QUANTIFYINGQ_LETTERS.html | Quantifying Quality Time (1 Letter) | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/health/13lett-AGLUTENFREED_LETTERS.html | A Gluten-Free Diet (1 Letter) | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/music/13feldman.html | An All-Day Concert, but Only One Piece Was Performed | False | By Steve Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/reviews/14wine.html | A German Riesling That Embodies Spring | False | By Eric Asimov | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/politics/13cong.html | Senators End Impasse on Extending Unemployment Benefits | False | By Carl Hulse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-12 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13road.html | That Corporate Jet Sometimes Makes Sense | False | By Joe Sharkey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/asia/13bootleg.html | Bootlegging, Pakistan-Style | False | By Adam B. Ellick | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/13list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/global/13google.html | Italian Judge Cites Profit as Justifying a Google Conviction | False | By Elisabetta Povoledo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/europe/13vatican.html | Vatican Publishes Procedures for Sex Abuse Cases | False | By Rachel Donadio | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/football/13jets.html | Jets Say Rewards Outweigh Risks With Holmes | False | By Lynn Zinser | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/politics/13health.html | Baffled by Health Plan? So Are Some Lawmakers | False | By Robert Pear | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13card.html | Naming a New Chief, MasterCard Signals It Is Open to Changes | False | By Andrew Martin and Eric Dash | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/europe/13europe.html | French and German Ties Fray Over Greek Crisis | False | By Steven Erlanger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/golf/13masters.html | Thrilling Rounds Whet Appetites for Rematch Between Mickelson and Woods | False | By Larry Dorman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/asia/13kazakhstan.html | Kazakhstan to Permit Military Overflights to Afghanistan | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13fire.html | Before Cityâ€šÃ„Ã´s Worst Fire in Years, History of Neglect | False | By Ray Rivera and Colin Moynihan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/13orleans.html | Gathering to Watch Their Cityâ€šÃ„Ã´s Star Turn | False | By Campbell Robertson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/media/13pulitzer.html | 4 Pulitzers for Washington Post; 3 for The Times | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/hockey/13rangers.html | Rangersâ€šÃ„Ã´ Top Need? An Identity | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/media/13conan.html | Oâ€šÃ„Ã´Brien Will Move to TBS | False | By Bill Carter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/politics/13donate.html | Democrats Push to Require Campaign Disclosure | False | By Eric Lichtblau | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13nyc.html | Their Childrenâ€šÃ„Ã´s Children, as Holocaust Witnesses | False | By Clyde Haberman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/media/13adco.html | Old Ads That Wonâ€šÃ„Ã´t Die or Fade Away | False | By Stuart Elliott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13trump.html | Trump and Bondholders Gain Control of Casinos | False | By Nelson D. Schwartz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13sorkin.html | Imagine the Bailouts Are Working | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/global/13toyota.html | In Canadian Case, Filings Say Toyota Knew of Risk | False | By Ian Austen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/13adopt.html | In a Diplomatic Limbo While Waiting to Adopt | False | By Sarah Kershaw | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13cuomo.html | Behind the Curtain, Cuomo Runs His P.R. Machine | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/technology/companies/13apple.html | Apple Places New Limits on App Developers | False | By Jenna Wortham | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/13twins.html | Sun Shines on Twins in Their New Ballpark | False | By Tyler Kepner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13lehman.html | Lehman Channeled Risks Through â€šÃ„Ã¹Alter Egoâ€šÃ„Ã¹ Firm | False | By Louise Story and Eric Dash | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13bigcity.html | A Sailor First Ventures to Motherhood at Age 73 | False | By Susan Dominus | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/13hansen.html | Child in Adoption Case Is an American Citizen, Not Russian, Experts Say | False | By Damien Cave and Clifford J. Levy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/13notebook.html | Win a Meeting With the President | False | By Peter Baker and Helene Cooper | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/13polio.html | A Campaign Shows Signs of Progress Against Polio | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13experience.html | On Call When the Paint Chips Are Down | False | By Christine Haughney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/baseball/13yankees.html | Yankeesâ€šÃ„Ã¹ Moment to Cherish | False | By Harvey Araton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/13tank.html | Deaths Draw Attention to Dangers of Oil Tanks | False | By Robbie Brown | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/education/13suny.html | SUNY to Focus on Revitalizing the State | False | By Lisa W. Foderaro | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13piracy.html | Somali Man Accused in â€šÃ„Ã¹09 Piracy May Plead Guilty | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/13wamu.html | Memos Show Risky Lending at WaMu | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/baseball/13mets.html | Six Games In, and the Spotlight Is on the Metsâ€šÃ„Ã¹ Manuel | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13greenpoint.html | On a Magazineâ€šÃ„Ã¹s List of the Cityâ€šÃ„Ã¹s â€šÃ„Ã¹Most Livable Neighborhoods,â€šÃ„Ã¹ a Few Surprises | False | By Cara Buckley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/politics/13judge.html | Appeals Court Nominee Ignites a Partisan Battle | False | By Charlie Savage | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13correx-00.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/basketball/13nets.html | Nets Are Looking Ahead to a Fresh Start in a New Home | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/africa/13briefs-Sudan.html | Sudan: Voting Period Is Extended After Problems | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/middleeast/13briefs-Dubai.html | United Arab Emirates: 2 Convicted in Chechenâ€šÃ„Ã¹s Killing | False | By Robert F. Worth | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/basketball/13knicks.html | Garden Says Farewell to the Knicksâ€šÃ„Ã¹ Impending Free Agents | False | By Howard Beck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/europe/13briefs-Hungary.html | Hungary: New Leader Assails Far-Right Partyâ€šÃ„Ã¹s Rise | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/opinion/13tue4.html | Mayor Bloombergâ€šÃ„Ã¹s Island | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/opinion/13herbert.html | â€šÃ„Ã¹A Different Creatureâ€šÃ„Ã¹ | False | By Bob Herbert | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/opinion/13wenzel.html | What We Learned From H1N1â€šÃ„Ã¹s First Year | False | By Richard P. Wenzel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/opinion/l13privacy.html | Updating Internet Privacy | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/opinion/l13scotus.html | The Changing Face of the Court | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/opinion/l13harlem.html | Arts School in Harlem | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/opinion/13tue1.html | A Wrong Way and a Right Way | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/opinion/13tue3.html | Politics 1, Rule of Law 0 | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/opinion/13tue2.html | Gao Zhisheng, Hu Jia, Liu Xiaobo | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/business/global/13views.html | History Is Hardly on Greeceâ€šÃ„Ã´s Side | False | By Christopher Swann and Nicholas Paisner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/13brfs-SETBACKFORHE_BRF.html | Massachusetts: Setback for Health Insurers | False | By Kevin Sack | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13correx-01.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13correx-02.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/arts/13correx-03.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/europe/13anna.html | Anna Walentynowicz, Polish Provocateur Who Spurred Communismâ€šÃ„Ã´s Fall, Dies at 80 | False | By Douglas Martin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/obituaries/13correx-04.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/13union.html | Andrew Stern, Head of S.E.I.U., Plans to Step Down | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/education/13layoffs.html | Bill Would Allow Layoffs of Teachers With Seniority | False | By Jennifer Medina | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/americas/13amputee.html | Leg Lost, Dancer Is Caught Between Caregivers | False | By Deborah Sontag | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13powell.html | Son of Former Congressman Enters Race to Take Rangelâ€šÃ„Ã´s House Seat | False | By Michael Barbaro | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13abuse.html | Man Is Sentenced in Sex Abuse Case | False | By Derrick Henry | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13patchogue.html | Defense in Hate Crime Trial Says Killing Was Unintended | False | By Manny Fernandez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/nyregion/13paladino.html | Racist E-Mail Tied to Candidate for Governor | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/technology/internet/13twitter.html | Twitter Unveils Plans to Draw Money From Ads | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/us/13nissen.html | George Nissen, Father of the Trampoline, Dies at 96 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/europe/13iht-hungary.html | Hungarian Winner Vows Battle Against the Far Right | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/world/europe/13iht-merkel.html | Germany's E.U. Policy Shift Reflects Generational Change | False | By Judy Dempsey and Stephen Castle | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-13 | https://www.nytimes.com/2010/04/13/sports/golf/13sportsbriefs-golfratings.html | Woods Raises Ratings | False | By Richard Sandomir | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/asia/14kyrgyz.html | Deposed Kyrgyz Leader Offers Deal to Step Down | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/middleeast/14gaza.html | Israeli Troops Kill 2 Militants in Gaza | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/africa/14congo.html | Red Cross Staff Kidnapped in Congo | False | By Alan Cowell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/14summit.html | Obama Vows Fresh Proliferation Push as Summit Ends | False | By David E. Sanger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/14iht-loomis.html | Schreker's Operas Begin to Be Heard | False | By George Loomis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/asia/14iht-letter.html | Speeding Through Life, With No Sign of Slowing | False | By Kyle Jarrard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/opinion/14iht-oldapr14.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/14iht-lon14.html | Howard Davies Play Explores Ukraine's Troubles in Wake of 1917 Revolution | False | By Matt Wolf | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/global/14yuan.html | Spotlight Complicates China Steps on Currency | False | By Keith Bradsher | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/14markets.html | Trading Ends With a Modest Gain as Investors Digest Earnings Reports | False | By Javier C. Hernãˆ´šÃˆ²ndez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/economy/14econ.html | Imports Rose in February, Building Hope for Recovery | False | By Javier C. Hernãˆ´šÃˆ²ndez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/soccer/14iht-SOCCER.html | One Player for Whom the Show Won't Go On | False | By Rob Hughes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/opinion/14iht-edletters.html | Scandal in the Catholic Church | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/opinion/14iht-edkennedy.html | The Church Adrift | False | By Paul Kennedy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/opinion/14iht-edmurray.html | The House of Barking Dogs | False | By Molly J. Murray | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/opinion/14iht-edbowring.html | Thai Expectations | False | By Philip Bowring | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/14regulate.html | G.O.P. Takes Aim at Plans to Curb Finance Industry | False | By David M. Herszenhorn and Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/energy-environment/14crop.html | Study Says Overuse Threatens Gains From Modified Crops | False | By Andrew Pollack | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-18 | https://www.nytimes.com/2010/04/18/travel/18hours.html | 36 Hours in Munich | False | By Evan Rail | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/us/14union.html | Andy Stern to Step Down as Chief of Politically Active Union | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/education/14prom.html | Holding Prom on a School Night | False | By Winnie Hu | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/americas/14firstlady.html | Michelle Obama Visits Haiti | False | By Marc Lacey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/14banks.html | Ex-Chief Claims WaMu Was Not Treated Fairly | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/14power.html | Pimentãˆ´šâ‰°n: Itã€šÃ„â€šÃ„â€šÃ„â€šs Spanish for ã€šÃ„â€šÃ„â€ Better Than Paprikaã€šÃ„â€šÃ„â€š | False | By John Willoughby | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/14powerrex2.html | Oven-Barbecued Pimentãˆ´šâ‰°n Brisket | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/global/14iht-imf.html | I.M.F. Supports Bank Risk Charges | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/europe/14iht-parents.html | Europe Fears Fallout From U.S.-Russia Adoption Tiff | False | By Julia Werdigier and Judy Dempsey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14nushawn.html | Man Who Spread H.I.V. May Be Held | False | By Danny Hakim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/14lobby.html | Lawmakers Regulate Banks, Then Flock to Them | False | By Eric Lichtblau | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/africa/14somalia.html | Somali Radio Stations Halt Music | False | By Mohamed Ibrahim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/music/14armida.html | A Crusade of Seduction and Sorcery | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/baseball/14vecsey.html | Opening Day Homecoming for Matsui | False | By George Vecsey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-18 | https://www.nytimes.com/2010/04/18/travel/18praceuro.html | The Jingle of Change in Europe | False | By Susan Stellin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/design/14opie.html | Different Angles on the Portrait | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/asia/14iht-phils.html | New Voting Machines Stoke Filipinosâ€šÃ„Ã´ Fears | False | By Carlos H. Conde | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/baseball/14yankees.html | Series Rings, and Familiar Ring, at Stadium | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/theater/14drama.html | The Pulitzers in Drama: Expecting the Expected | False | By Ben Brantley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/14microfinance.html | Banks Making Big Profits From Tiny Loans | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/television/14war.html | A Fiery Scholar on the Trail of Genocide and Its Causes | False | By Mike Hale | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/14arts-SEGALAWARDSA_BRF.html | Segal Awards Are Given | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/14arts-92NDSTREETYA_BRF.html | 92nd Street Y Announces Season | False | By Allan Kozinn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/14arts-SMITHSONIANN_BRF.html | Smithsonian Names Director of Education | False | By Kate Taylor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/14arts-NEACHAIRMANT_BRF.html | N.E.A. Chairman Testifies on Capitol Hill | False | By Kate Taylor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/books/14arts-INTERVIEWSWI_BRF.html | Interviews With Jacqueline Kennedy to Be Published | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/television/14arts-DANCINGSOARS_BRF.html | â€šÃ„Â²Dancingâ€šÃ„Â´ Soars | False | By Benjamin Toff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/design/14arts-MUSEUMSJOINP_BRF.html | Museums Join Program | False | By Randy Kennedy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/realestate/commercial/14perry.html | Rebuilding a Town, One Piece at a Time | False | By Keith Schneider | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/realestate/commercial/14transfer.html | The 3% Drag on a Nascent Recovery | False | By Julie Satow | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/global/14drachma.html | Some Respite for Greece in Successful Debt Sale | False | By Jack Ewing and David Jolly | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/technology/14opera.html | Apple Lets Opera Browser Use Own Software on iPhone | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/health/14diabetes.html | An Insurerâ€šÃ„Ã´s New Approach to Diabetes | False | By Reed Abelson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/14fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/europe/14iht-london.html | Britainâ€šÃ„Ã´s Main Parties Revert to Form | False | By Eric Pfanner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/theater/14bdrama.html | â€šÃ„Â²Next to Normalâ€šÃ„Ã´ and the Voters | False | By Patrick Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/movies/14banksy.html | Riddle? Yes. Enigma? Sure. Documentary? | False | By Melena Ryzik | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/arts/television/14conan.html | Oâ€šÃ„Ã´Brien, Unbound, Hits the Road | False | By Bill Carter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/books/14book-1.html | Tracing Muriel Sparkâ€šÃ„Ã´s Road From Slender Means to Her Own Prime | False | By Dwight Garner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/movies/14world.html | Fassbinderâ€šÃ„Ã´s Vibrating Sci-Fi Questions About Reality | False | By A.O. Scott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15CRITIC.html | Denim for a City That Takes a Tough Hide | False | By Jon Caramanica | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/14sickle.html | N.C.A.A. Council Approves Testing for Sickle-Cell Trait | False | By Katie Thomas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/movies/14have.html | A Fight Against Bigotry and Violence, Lasting 45 Years and 8 Â½ Hours | False | By Mike Hale | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/14auto.html | Lexus Stops Selling S.U.V. That Was Called Unsafe | False | By Christopher Jensen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-13 | 2010-04-18 | https://www.nytimes.com/2010/04/18/theater/18hodge.html | A Man of Pinter ... Sings in a Wig | False | By Patrick Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/14curious.html | Cilantro Haters, Itâ€šÃ„Ã´s Not Your Fault | False | By Harold McGee | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14book.html | â€šÃ„Ã²Spâ€šÃ„Â©cialitâ€šÃ„Â©s de la Maison,â€šÃ„Â´ a Vintage Celebrity Cookbook, Gets a New Life | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14market.html | Breezy Hill Orchard Joins Essex Street Market | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14anselm.html | St. Anselm in Brooklyn Serves Up Organs and Bones | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/reviews/14rest.html | Nello | False | By Sam Sifton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-18 | https://www.nytimes.com/2010/04/18/theater/18passion.html | Surah Ruhlâ€šÃ„Ã´s Sunday School Lessons | False | By Celia McGee | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/reviews/14dinbriefs-002.html | Print | False | By Sam Sifton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/reviews/14dinbriefs-001.html | Bistro Vendᡎˠ´sÂ¨me | False | By Julia Moskin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14deli.html | Can the Jewish Deli Be Reformed? | False | By Julia Moskin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14vermouth.html | A Spanish Vermouth Makes a Splash Overseas | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/us/14abortion.html | Nebraska Law Sets Limits on Abortion | False | By Monica Davey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/asia/14pstan.html | Airstrike by Pakistanis Against Militants in Border Area Is Reported to Kill Civilians | False | By Ismail Khan and Sabrina Tavernise | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/basketball/14knicks.html | With Time Running Out, Swingman Plays for His Future | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/us/14infect.html | Hospital Infection Problem Persists | False | By Kevin Sack | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/economy/14leonhardt.html | Yes, 47% of Households Owe No Taxes. Look Closer. | False | By David Leonhardt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-13 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14designer.html | Designer, 26, Found Dead in Apartment in Manhattan | False | By Al Baker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/media/14adco.html | Love the Telenovela, Buy the Product | False | By Stuart Elliott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/opinion/l14afghan.html | A Less Imperious U.S. | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/middleeast/14westbank.html | Mideast Land Conflict Now Includes Street Signs | False | By Ethan Bronner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/us/14bolinas.html | The Price for Building a Home in This Town: $300,000 Water Meter | False | By Fred A. Bernstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/baseball/14dodgers.html | Dodgers Promising Despite Distraction | False | By Billy Witz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/europe/14britain.html | British Election Issues: Frugality and Afghanistan | False | By John F. Burns | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/opinion/l14hospital.html | The Loss in the Closing of St. Vincentâ€šÃ„Ã´s Hospital | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 0001-01-01 | https://www.nytimes.com/2010/04/14/world/europe/14poland.html | Polandâ€šÃ„Ã´s Unity Is Disrupted by Plans for Presidentâ€šÃ„Ã´s Interment | False | By Nicholas Kulish and Dan Bilefsky | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/football/14roethlisberger.html | Roethlisberger Is Facing Fallout for His Behavior | False | By Judy Battista | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/media/14wrestle.html | W.W.E.â€šÃ„Ã´s â€šÃ„Ã²Smackdownâ€šÃ„Ã´ Is Moving to Cable TV | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/opinion/l14adopt.html | When an Adoption Goes Awry | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/hockey/14broduer.html | For the Devils and Brodeur, Another Shot | False | By Dave Caldwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14torah.html | Two Torahs, Two Holocaust Stories and One Big Question | False | By James Barron | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/baseball/14twins.html | Confidence Anchors Twins Amid Change | False | By Tyler Kepner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/14derivs.html | Bill Would Require Derivatives Trading to Occur on Exchanges | False | By Edward Wyatt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14homeless.html | Plan Would Require Homeless to Work to Qualify for Rent Subsidies | False | By Julie Bosman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/hockey/14playoffs.html | For Now, the Coyotes Know Where They Are | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/us/14mine.html | Mine Effort Turns Next to Inquiries | False | By Bernie Becker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/technology/14mobile.html | Local TV Stations in Venture for Mobile Programming | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/14views.html | Chipping Away at the Corporate Debt Wall | False | By AGNES T. CRANE and ANTONY CURRIE | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/football/14rhoden.html | Time to Stop Giving Free Pass to Roethlisberger | False | By William C. Rhoden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/theater/14addams.html | Critics May Rant, but â€šÃ„Â²Addams Familyâ€šÃ„‚Â˜ Rakes It In | False | By Patrick Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/education/14waitlist.html | For Students, a Waiting List Is Scant Hope | False | By Jacques Steinberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/opinion/14wed4.html | Visas and Censorship | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/hockey/14rangers.html | At the End, Tortorella Has Plenty to Criticize | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/opinion/14wed3.html | They Should Know Better | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/opinion/14wed2.html | Lessons From the Big Branch Tragedy | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14about.html | One Last Place to Get Fleeced on a Mortgage | False | By Jim Dwyer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/14prexy.html | Obama Puts His Own Mark on Foreign Policy Issues | False | By Peter Baker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/opinion/14wed1.html | Mr. Obama and Mr. Hu | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/middleeast/14security.html | Iraqâ€šÃ„Â´s Forces Prove Able, but Loyalty Is Uncertain | False | By Tim Arango | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14patchogue.html | Jury to Begin Deliberating in L.I. Hate Crime Case | False | By Manny Fernandez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14bus.html | 2-Year-Old Boy Left on School Bus for Two Hours | False | By Ray Rivera | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14correx-00.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14precinct.html | Couple Move Toward Lawsuit Over Episode in Police Station | False | By Trymaine Lee | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/baseball/14seats.html | No Matter Coast or Cost, Hairston Wasnâ€šÃ„Â´t Going to Miss Ceremony | False | By Ben Shpigel and Ken Belson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/opinion/14stone.html | Our Fill-in-the-Blank Constitution | False | By Geoffrey R. Stone | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14correx-01.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/baseball/14mets.html | After Another Dismal Loss, Itâ€šÃ„Â´s Getting Late Early for Mets and Manuel | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/health/14births.html | Maternal Deaths Decline Sharply Across the Globe | False | By Denise Grady | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/14correx-02.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/opinion/14friedman.html | Attention: Baby on Board | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/us/14correx-03.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14correx-04.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14doormen.html | Negotiations Seek to Avert a Strike by Doormen Next Week | False | By Russ Buettner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14mta.html | To Save Millions, M.T.A. Simply Asked Vendors for a Break | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/nyregion/14correx-05.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/14correx-06.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/health/policy/14georgia.html | Georgia Insurance Commissioner Balks at Request on New Health Law | False | By Robbie Brown | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/14correx-07.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/14dincxn-001.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/dining/14dincxn-002.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/asia/14briefs-China.html | China: Leader to Visit Indonesia | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/asia/14briefs-Australia.html | Long Recovery for Barrier Reef | False | By Keith Bradsher | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/world/europe/14briefs-Hague.html | The Hague: First Witness Speaks in Karadzicâ€™s War Crimes Trial | False | By Marlise Simons | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/science/space/14nasa.html | President to Outline His Vision for NASA | False | By Kenneth Chang | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/education/14middlebury.html | Middlebury to Develop Online Language Venture | False | By Tamar Lewin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/business/14mortgage.html | Banks Resist Plans to Reduce Mortgage Balances | False | By David Streitfeld | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/us/14list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/books/14bourne.html | Nina Bourne Is Dead at 93; Catapulted Sales of â€˜Â¨Catch-22â€™Â¨ | False | By William Grimes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/science/space/14stever.html | H. G. Stever, Who Advised Leaders on Science, Dies at 93 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/us/14ascani.html | Fred Ascani, Who Flew Supersonic Jets, Is Dead at 92 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/us/14brfs-INTERVIEWWIT_BRF.html | Tennessee: Interview With Adoptee | False | By Damien Cave | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/us/14brfs-DEMOCRATSBAL_BRF.html | California: Democrats Balk Over Scouts | False | By Jesse McKinley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/asia/15quake.html | Death Toll in China Quake Rises to 617 | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-14 | https://www.nytimes.com/2010/04/14/sports/basketball/14sportsbriefs-hurley.html | Father Wonâ€™t Have Say In Rookie Race | False | By Howard Beck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/asia/15kyrgyz.html | U.S. Signals Support for New Kyrgyz Leaders | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/europe/15iht-letter.html | Tragedy as Harbinger of Change | False | By Judy Dempsey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/americas/15firstlady.html | Mexico Embraces Michelle Obama | False | By Marc Lacey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/15bank.html | JPMorgan Upbeat as It Posts Profit | False | By Eric Dash | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/asia/15ship.html | Australia Arrests Chinese Crew of Ship in Reef Accident | False | By Meraiah Foley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/golf/15iht-ARENA.html | A Jolly Good Loser but Not Yet a Major Winner | False | By Christopher Clarey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15iht-edmedish.html | Assassination Season Is Open | False | By MARK MEDISH and JOEL McCLEARY | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15iht-edkeillor.html | Sensible Virtues | False | By Garrison Keillor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15iht-edsmith.html | Japan's Missed Opportunity | False | By Sheila A. Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15iht-oldapr15.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15iht-edlet.html | The E.U. and Deforestation | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/asia/15outpost.html | U.S. Forces Close Post in Afghanâ€šÃ„Ã´Valley of Deathâ€šÃ„Ã´ | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/economy/15econ.html | Broad Group of Retailers Had Big Gains in March | False | By Javier C. Hernâ€šÃ°ndez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-18 | https://www.nytimes.com/2010/04/18/travel/18heads.html | Pragueâ€šÃ„Ã´s Vital Gay Scene | False | By Charly Wilder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-18 | https://www.nytimes.com/2010/04/18/travel/18surfacing.html | A District Is Reborn in Budapest | False | By Alex Crevar | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-18 | https://www.nytimes.com/2010/04/18/travel/18checkin.html | Hotel Review: Dean Street Townhouse in London | False | By Anna Mcdonald | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-18 | https://www.nytimes.com/2010/04/18/travel/18prixfixe.html | Where Paris Chefs, Not Prices, Rise | False | By Christine Muhlke | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/technology/15apple.html | Apple Delays Global Release of iPad | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/15markets.html | S.&P. at Highest Level Since 2008 | False | By Javier C. Hernâ€šÃ°ndez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/economy/15fed.html | U.S. Must Start to Rein In Deficit, Fed Chief Says | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/15immig.html | Arizona Endorses Immigration Curbs | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/asia/15thai.html | Thai Official Broaches Taboo Topic: Role of the Monarchy | False | By Seth Mydans | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18estrogen-t.html | The Estrogen Dilemma | False | By Cynthia Gorney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/18abroad.html | D.I.Y. Culture | False | By Michael Kimmelman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/15regulate.html | White House and Democrats Join to Press Case on Financial Controls | False | By David M. Herszenhorn and Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15softee.html | Mr. Softee Sets Sights on China and Beyond | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 0001-01-01 | https://www.nytimes.com/2010/04/15/world/europe/15britain.html | Britain Prepares for Its First Campaign TV Debates | False | By John F. Burns | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/15military.html | Cyberwar Nominee Sees Gaps in Law | False | By Thom Shanker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15scouting.html | Scouting Report | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-18 | https://www.nytimes.com/2010/04/18/weekinreview/18CQN1-cxn.html | Correction: Where a Cellphone Is Still Cutting Edge | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/18/business/global/15ubs.html | UBS Shareholders Voice Opposition to Bonuses | False | By Julia Werdigier | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18conted-t.html | So You Want to Be a Player? | False | By Cecilia Capuzzi Simon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18contedbx-t.html | Knowing the Score | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/global/15euro.html | Euro Zone Needs Tougher Rules, Official Says | False | By Stephen Castle | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/smallbusiness/15sbiz.html | A Local Dry Cleaner Tries to Compete Against P.&G. | False | By Pamela Ryckman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/technology/personaltech/15basics.html | How to Fix Your iPhone (the Unofficial Edition) | False | By Jenna Wortham | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/politics/15holder.html | Holder Wonâ€šÃ„Â´t Rule Out N.Y. 9/11 Trial | False | By Charlie Savage | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/15mortgages.html | Defaults Rise in Loan Modification Program | False | By David Streitfeld | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/asia/15india.html | Taking a Sacred Plunge, One Wave of Humanity at a Time | False | By Jim Yardley and Hari Kumar | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/technology/15computer.html | PC Sales Are on Course for Big Increase in 2010 | False | By Ashlee Vance | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15shop.html | Vases That Make the Room | False | By Tim McKeough | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/music/15maude.html | Songs With Short Titles Explore Depths of Emotion | False | By Stephen Holden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/15rename.html | Renaming a Franchise Means More Than Finding a New Mascot | False | By Ken Belson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/middleeast/15iran.html | Iranâ€šÃ„Â´s Parliament Limits Its Power as a Watchdog | False | By Nazila Fathi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/music/15stan.html | Jazz Tinged With Sorrow as Well as Somber Beauty | False | By Nate Chinen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/baseball/15yankees.html | Vazquez Slows Yankeesâ€šÃ„Â´ Fast Start | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/theater/reviews/15limonade.html | A May-December Dalliance in Paris, Both Sweet and Tart | False | By Anita Gates | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/music/15bob.html | Rapperâ€šÃ„Â´s Multiple Personalities and Crossover Aspirations | False | By Jon Caramanica | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/music/15gilbert.html | Going Back to School and Finding Excitement | False | By Allan Kozinn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/15tax.html | Former Banker for UBS Seeks Shorter Sentence | False | By Lynnley Browning | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/technology/personaltech/15pogue.html | Moving Taped Past to Hard-Drive Future | False | By David Pogue | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/theater/15off.html | Tough Times in Theater, as One Partnership Knows | False | By Patrick Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/middleeast/15israel.html | Israel Says Syria Gave Missiles to Hezbollah | False | By Ethan Bronner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/movies/15forsyth.html | â€šÃ„Â´Human Filmsâ€šÃ„Â´ Still Beckon a Master of Self-Absorbed Heroes | False | By Mike Hale | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/music/15yefim.html | Tchaikovsky Uninhibited, and a Hint of Humor | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15zero.html | City Contests Decision on Ground Zero | False | By Mireya Navarro | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/movies/15knight.html | Out of the Labyrinth and Onto the Screen | False | By Michael Cieply | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/music/15orchestra.html | A Somber Moment, in Tribute to Poland | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/15intel.html | Deputy Director of C.I.A. Is Stepping Down | False | By Mark Mazzetti | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/theater/15arts-BROADWAY_BRF.html | Turf for a Different Kind of N.F.L. Play: Broadway | False | By Patrick Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/television/15arts-ONESHOWINTRE_BRF.html | One Show in, â€šÃ„Ã¥Tremeâ€šÃ„Ã¥ Gets a Second Season | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/movies/15secret.html | Argentine Film: Action, History, Love … and an Oscar | False | By Larry Rohter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/15arts-SOUTHPARKCRE_BRF.html | â€šÃ„Ã¥South Parkâ€šÃ„Ã¥ Creators Set on Mormon Musical | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/movies/15arts-HERZOGINACAV_BRF.html | Herzog in a Cave | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/design/15hotel.html | Museumâ€šÃ„Ã¥s Deal Raises Hope and Eyebrows in Washington | False | By Kate Taylor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15PRINTS.html | Print Mixology | False | By Anita Leclerc | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/middleeast/15nuke.html | Officials Say Iran Could Make Bomb Fuel in a Year | False | By David E. Sanger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/politics/15mbox.html | How the Poll Was Conducted | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/politics/15poll.html | Poll Finds Tea Party Backers Wealthier and More Educated | False | By Kate Zernike and Megan Thee-Brenan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/books/15book.html | Iowa Swami Who Beguiled the Jazz Age | False | By Janet Maslin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/energy-environment/15star.html | U.S. Tightens Requirements for Energy Star Certification | False | By Matthew L. Wald and Leslie Kaufman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/technology/15twitter.html | Library of Congress Will Save Tweets | False | By Steve Lohr | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-25 | https://www.nytimes.com/2010/04/25/t-magazine/25remix-merkin-t.html | Dream Girl | False | By Daphne Merkin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/music/15festivals.html | At Coachella, Strong Start to Season of Festivals | False | By Ben Sisario | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/technology/personaltech/15smart.html | Your Financial Situation, in the Palm of Your Hand | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/books/15newly.html | Newly Released Books | False | By Amy Virshup | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/science/earth/15whale.html | U.S. Leads New Bid to Phase Out Whale Hunting | False | By John M. Broder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/technology/personaltech/15askk.html | Making Panoramic Photos in the Computer | False | By J. D. Biersdorfer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/music/15yahel.html | A Jazz Pianist Who Has Honed His Style While Hiding in Plain Sight | False | By Ben Ratliff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/15mine.html | W.Va. Mine Inspections Are Ordered | False | By Ian Urbina | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/europe/15vatican.html | Comments by Cardinal on Sexuality Create a Stir | False | By Rachel Donadio | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Tanenhaus-t.html | The Radical Center: The History of an Idea | False | By Sam Tanenhaus | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/crosswords/bridge/15card.html | A Lengthy Tour of Airport Hell, Then a Successful Trip to Reno | False | By Phillip Alder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/television/15arts-AHIGHNOTEFOR_BRF.html | A High Note for â€šÃ„Ã²Gl_eeâ€šÃ„Ã´ | False | By Benjamin Toff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15mside.html | Grow Your Own Mushrooms | False | By Michael Tortorello | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15mushrooms.html | Do-It-Yourself Mushrooms | False | By Michael Tortorello | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15alone.html | Embracing a Life of Solitude | False | By Sarah Maslin Nir | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15location.html | In the East Village, a Muralistâ€šÃ„Ã´s Tiny Sanctuary | False | By Joyce Wadler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15open.html | Heath Ceramics Opens a Bay Area Store | False | By Rima Suqi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15seen.html | A Party for Scott Sandersâ€šÃ„Ã´s â€šÃ„Ã²Picture Perfectâ€šÃ„Ã´ | False | By Joyce Wadler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15kitchens.html | A Kitchen Island Is Also a Bar | False | By Elaine Louie | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15recycling.html | Filmmakers Turn Old Books Into a Couch | False | By Penelope Green | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15decor.html | Wall Decals Help to Hide Cracks | False | By Tim McKeough | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15deals.html | Sales of Paola Lenti and Cec LePage | False | By Rima Suqi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15COLOR.html | Bull Market? Try Peacock | False | By Ruth La Ferla | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-14 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/europe/15poland.html | Reaping Profits From Polandâ€šÃ„Ã´s Tragedy | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18food-t-000.html | The Cheat: Salad Day | False | By Sam Sifton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/politics/15scotus.html | Stints in Court May Yield Clues to a Style | False | By Adam Liptak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/technology/15broadband.html | Despite Ruling, F.C.C. Says It Will Move Forward on Expanding Broadband | False | By Edward Wyatt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15towns.html | In the Shadow of Yale, a World a Million Miles Away | False | By Peter Applebome | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/asia/15briefs-Indiabrf.html | India: 7 Hospitalized for Radiation Exposure at Market | False | By Agence France-Presse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/15toyota.html | Toyota Deals Quickly With GX 460 Problem | False | By Micheline Maynard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/baseball/15rivera.html | Yankeesâ€šÃ„Ã´ Mariano Rivera Is the Last No. 42 | False | By Harvey Araton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/politics/15contract.html | A Revised Contract for America, Minus â€šÃ„Ã²Withâ€šÃ„Ã´ and Newt | False | By Bernie Becker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18food-t-001.html | Basic Sunday-Salad Dressing | False | By Sam Sifton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18food-t-002.html | Slightly Creamier Sunday-Salad Dressing | False | By Sam Sifton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15thu4.html | Some Thoughts About E-Reading | False | By Verlyn Klinkenborg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18food-t-003.html | Italianate Sunday-Salad Dressing | False | By Sam Sifton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18food-t-004.html | Big Country Salad | False | By Sam Sifton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/basketball/15jordan.html | Jordan Steps to the Line in Charlotte | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15thu3.html | A Fairer Way to Count | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15rogers.html | Zimbabweâ€šÃ„Ã´s Accidental Triumph | False | By Douglas Rogers | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/basketball/15nba.html | As Playoffs Approach, Teams Weigh Risks of Playing Their Stars | False | By Howard Beck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/africa/15sudan.html | Sudanâ€šÃ„Ã´s Growth Buoys a Leader Reviled Elsewhere | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15rich.html | Wall Street, and the Search for Blame | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15church.html | Church Sex Abuse Cases | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15drug.html | Studying Hallucinogens | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/football/15nfl.html | With No N.F.L. Salary Cap, Itâ€šÃ„Ã´s a Wide-Open Time for Trades | False | By Judy Battista | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15zimba.html | A Snapshot of Zimbabwe | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/baseball/15hudson.html | Hudson Questions Shortage of Offers to Black Veterans | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15khan.html | The Wait List Is the Hardest Part | False | By Saffa Khan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/global/15drachma.html | Rescue of Greece Faces Test in Germany | False | By Jack Ewing | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15dolan.html | New York Archbishop Praised, Though Tests Await | False | By Paul Vitello | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 0001-01-01 | https://www.nytimes.com/2010/04/15/world/americas/15brazil.html | Rain Multiplies Woes of Rio de Janeiroâ€šÃ„Ã´s Squatters | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15blasberg.html | A Talent to Amuse | False | By Eric Wilson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15blumenthal.html | Rough Start for Big Name in Conn. Senate Race | False | By David M. Halbfinger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/baseball/15mets.html | Mets Showing Some Encouraging Signs | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/15meth.html | With Cars as Meth Labs, Evidence Litters Roads | False | By Susan Saulny | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/soccer/15hughes.html | Undercurrents of Violence at the World Cup | False | By Rob Hughes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15GIMLET.html | Two Experts on Manhattan Primates | False | By Guy Trebay | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15Close.html | Drawn to a Larger Scale | False | By Alex Williams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/media/15adco.html | â€šÃ„Ã²Crocsâ€šÃ„Ã´ and â€šÃ„Ã²Styleâ€šÃ„Ã´ in the Same Breath | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15foster.html | City Is Urged to Evaluate Foster Care | False | By Julie Bosman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15ROW.html | Donâ€šÃ„Ã´t Get Gravy on the First Ladyâ€šÃ„Ã´s Gown | False | By Eric Wilson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/15student.html | Ex-Student Sues Brown Over Rape Accusation | False | By Katie Thomas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/middleeast/15mideast.html | Obama Speech Signals a U.S. Shift on Middle East | False | By Mark Landler and Helene Cooper | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15kristof.html | Every (Wild) Dog Has Its Day | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/education/15math.html | U.S. Falls Short in Measure of Future Math Teachers | False | By Sam Dillon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15patchogue.html | Jurors Hint at Prosecutorsâ€šÃ„Ã´ Hurdle in L.I. Hate Crime Case | False | By Manny Fernandez | | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/technology/15hewlett.html | Russian Authorities Search H.P.â€šÃ„Ã´s Offices | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15bike.html | Wheels With Women in Mind | False | By Mary Billard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15calvin.html | Just for You, Sarah Jessica, but ... | False | By Mary Billard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15hat.html | Top Hats, Bottom Prices | False | By Mary Billard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15order.html | Old Is Good, Cheaper Is Better | False | By Mary Billard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15agent.html | Immigration Officer Guilty in Sexual Coercion Case | False | By Nina Bernstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/15tsunami.html | City in Oregon Considers Beacon for â€šÃ„Âˆthe Big Oneâ€šÃ„Â´ | False | By William Yardley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15thu2.html | After the Summit | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15collins.html | Celebrating the Joys of April 15 | False | By Gail Collins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15economy.html | Wall Street Must Recover Before City Can Overcome Recession, Economists Say | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18marriage-t.html | Is Marriage Good for Your Health? | False | By Tara Parker-Pope | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15vincents.html | St. Vincentâ€šÃ„Ã´s Files for Bankruptcy | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/politics/15brfs-EXTENSIONOFU_BRF.html | Extension of Unemployment Benefits Advances | False | By Carl Hulse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/politics/15taxes.html | Expiring Tax Cutsâ€šÃ„Ã´ Fate Has Parties Strategizing | False | By Jackie Calmes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/15brfs-GROUPSPROTES_BRF.html | Groups Protest Segregation of Inmates With H.I.V. | False | By Erik Eckholm | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/opinion/15thu1.html | The K.S.M. Files | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15spitzer.html | Book Details Spitzerâ€šÃ„Ã´s Fall and His Wifeâ€šÃ„Ã´s Anguish | False | By Danny Hakim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/15schoenherr.html | John Schoenherr, Childrenâ€šÃ„Ã´s Book Illustrator, Dies at 74 | False | By Margalit Fox | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/science/earth/15floods.html | Army Corps of Engineers Said to Err on Flooding Risk | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/15ranney.html | Helen Ranney, Pioneer in Sickle Cell Research, Dies at 89 | False | By Denise Gellene | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/politics/15blagojevich.html | Prosecutors Offer Blagojevich Evidence | False | By Monica Davey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/15sportsbriefs-AMPUTEEWINSS_BRF.html | Amputee Wins Sullivan | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15baby.html | Fathers Tied to Deaths of 2 Babies | False | By Al Baker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15correx-00.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/us/15hadley.html | Tense School Meeting After Charges | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15correx-01.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15transgender.html | Arrest but No Motive in Strangling of Queens Woman | False | By Al Baker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/world/americas/15briefs-Brazilbrf.html | Brazil: Judge Suspends Awarding of Dam Contracts | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15correx-02.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15nyu.html | Critics Turn Out at Open House on N.Y.U. Expansion | False | By Lisa W. Foderaro | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/15restaurant.html | The Tables Turn | False | By William Neuman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/15correx-03.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/nyregion/15horse.html | Carriage-Horse Vote | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/15correx-04.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/basketball/15knicks.html | With End of the Season, the Knicksâ€šÃ„Â´ Future Begins | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/sports/15correx-05.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/science/15correx-06.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/science/15correx-07.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/obituaries/15correx-08.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/15views.html | With Oil Deals, Merger Advisers Rejoice | False | By Christopher Swann and Wei Gu | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/energy-environment/15waste.html | A Program to Certify Electronic Waste Recycling Rivals an Industry-U.S. Plan | False | By Tom Zeller Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/15arts-NEWBANDLEADE_BRF.html | New Bandleader For â€šÃ„Â²Tonight Showâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/arts/15arts-BIEBERKNOCKS_BRF.html | Bieber Knocks Usher From Top Billboard Spot | False | By Ben Sisario | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/europe/16ash.html | Volcanic Ash to Curtail Air Traffic Into Midday Friday | False | By Nicola Clark and Liz Robbins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15scxn-001.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/fashion/15scxn-002.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15hcxn-002.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/garden/15hcxn-001.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/asia/16kyrgyz.html | Kyrgyz President Leaves Country | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/europe/16adopt.html | Russia Seeks Ways to Keep Its Children | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/asia/16india.html | Deadly Storm Strikes Eastern India | False | By Jim Yardley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/economy/16econ.html | U.S. Industrial Production Rose in March | False | By Javier C. Hernã´sÃ²ndez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/opinion/16iht-edletters.html | Political Assassination | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/opinion/16iht-edcohen.html | The Living and the Dead | False | By Roger Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/asia/16iht-letter.html | Fast Forward Past the Memories | False | By Didi Kirsten Tatlow | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/opinion/16iht-oldjpr16.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/asia/16quake.html | After Quake in China, Cold and Altitude Hinder Relief | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-15 | https://www.nytimes.com/2010/04/15/business/media/15debate.html | U.K. Politics Moves Into Television Age | False | By Eric Pfanner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/global/16exchange.html | Shanghai Exchange Finalizing Plans for Foreign Listings | False | By David Barboza | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/asia/16thai.html | Sit-In Grows in Central Bangkok | False | By Seth Mydans | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16hooks.html | Benjamin L. Hooks, Civil Rights Leader, Dies at 85 | False | By Steven A. Holmes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/movies/18scott.html | Brutal Truths About Violence | False | By A.O. Scott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | http://cityroom.blogs.nytimes.com/2010/04/15/blogs/15cityroom-imaginat158843.html | On the Blank Slate of Governors Island, Imaginations Run Wild | False | By JAMES BARRON | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16pension.html | Investment Firm Agrees to Settle Kickback Inquiry | False | By Louise Story | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/europe/16vatican.html | Pope Urges Repentance in Homily | False | By Rachel Donadio | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/18ismail-EDUCATINGME_LETTERS.html | Educating Viewers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/18ismail-MOVIECRITICI_LETTERS.html | Movie Criticism: Even Earlier Commentary | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/18ismail-ALLABOUTPLOT_LETTERS.html | All About Plot | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/18ismail-ALANRICKMAN_LETTERS.html | Alan Rickman: An Earlier Villain | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/18ascorr.html | Mr. Broadway Storms Capitol Hill | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/global/16euro.html | E.C.B. Sees Risk of New Financial Crisis | False | By Jack Ewing and Matthew Saltmarsh | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/greathomesanddestinations/16iht-revillage.html | A Village Getaway From Busy Hong Kong | False | By Alex Frew McMillan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/greathomesanddestinations/16iht-reantigua.html | Antigua Acquires an Upscale Profile | False | By Shelley Emling | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16rubber.html | Teachers Set Deal With City on Discipline Process | False | By Jennifer Medina | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16public.html | Some at MoMA Show Forget â€šÃ„Ã²Look but Donâ€šÃ„Ã´t Touchâ€šÃ„Ã´ | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/science/16cyber.html | At Internet Conference, Signs of Agreement Appear Between U.S. and Russia | False | By John Markoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/basketball/16ollie.html | N.B.A. Career Full of Moves for Ollie: 11 Teams in 13 Years | False | By John Branch | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/europe/16poland.html | Black Boxes Yield Data on Crash of Polish Jet | False | By Ellen Barry | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/science/16erupt.html | Eruption Wasnâ€šÃ„Ã´t That Powerful, but Effects May Linger | False | By Henry Fountain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16ndict.html | Former N.S.A. Official Is Charged in Leaks Case | False | By Scott Shane | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16tax.html | 2 Charged in International Tax Evasion Scheme Said to Involve HSBC | False | By Lynnley Browning | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18VOWS.html | Jessica Bram and Robert Cooper | False | By Eric V Copage | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/music/18courtney.html | Courtney Loveâ€šÃ„Ã´s Music Therapy | False | By Anthony Bozza | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/middleeast/16gaza.html | Hamas Executes Two Accused of Aiding Israel | False | By Fares Akram | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/africa/16somalia.html | Militants Ban School Bells in a Town in Somalia | False | By Mohamed Ibrahim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/music/16tosca.html | Boos Become Bravos at the Met | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/dance/16dance.html | Dance Listings | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16movies.html | Movie Listings | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/research/20haza.html | Hazards: Metal Shavings From Swings a Danger to Children With Autism | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/music/16pop.html | Pop and Rock Listings | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/music/16jazz.html | Jazz Listings | False | By Nate Chinen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/music/16classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16toyota.html | As U.S. Tests the Lexus GX 460, Toyota Ceases Selling It Worldwide | False | By Micheline Maynard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16art.html | Museum and Gallery Listings | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18deal1.html | He Tested the Market | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18stop.html | Outside of the Blue and Yellow Box | False | By Emily S. Rueb | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/16spare.html | Earth Day Events | False | By Monica Drake | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16raid.html | Immigration Raids Focus on Shuttle Vans | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18deal2.html | Anchor Casts Off Home | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18deal3.html | The Pepsi Will Flow at the Move-In Party | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18streets.html | Workaday Buildings That Arenâ€šÃ„Ã´t | False | By Christopher Gray | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/16bkids.html | â€šÃ„Ã²Aerialists, Athletes And Arpeggiosâ€šÃ„Ã´ | False | By Laurel Graeber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/16kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/technology/16google.html | Googleâ€šÃ„Ã´s Profit and Revenue Rise, but Analysts Wanted More | False | By Brad Stone | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/africa/16senegal.html | Senegal Urged to Rein in Religious Schools | False | By Adam Nossiter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/asia/16china.html | Chinese Premier Offers a Tribute to a Reformer | False | By Sharon LaFraniere | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/16spare.html | Spare Times | False | By Anne Mancuso | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/europe/16iht-scene.html | Icelandic Volcano Began Rumbling in March | False | By Brian Knowlton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16norris.html | Low Rates Good for Banks, but Pity the Saver | False | By Floyd Norris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16african.html | The Exotic in the Eyes of African Beholders | False | By Holland Cotter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/16memo.html | Cold War Nuclear Fears Now Apply to Terrorists | False | By Scott Shane | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/baseball/16manager.html | Rangers Manager Has a Season of Work After a â€šÃ„Â'Moment of Weaknessâ€šÃ„Â' | False | By Tyler Kepner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16antiques.html | The Resurrection of a Gothic Mansion | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/books/16book.html | From â€šÃ„Â'Mr. Cleanâ€šÃ„Â' to â€šÃ„Â'Luv Govâ€šÃ„Â' | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16kuniyoshi.html | Epics and Erotica From a Grandfather of Anime | False | By Ken Johnson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16scull.html | Appetite for New and Next New | False | By Roberta Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/music/16muti.html | A Turn in the Sun for the Cello, Equal Orchestral Partner | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/greathomesanddestinations/16hudson.html | Happily Settling for a More Modest Country Getaway | False | By Susan Stellin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/travel/16audubon.html | Visiting Audubonâ€šÃ„Â's Still-Fine Feathered Friends | False | By Vanessa Gregory | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16vogel.html | Whitney Heads for the High Line | False | By Carol Vogel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/greathomesanddestinations/16break.html | The Palm Orchard | False | By Nick Kaye | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16arts-FILMABOUTPLA_BRF.html | Film About Plame Affair to Be Shown at Cannes | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/theater/16arts-THEATERPRIZE_BRF.html | Theater Prizes Awarded | False | By Patrick Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/television/16arts-NIGHTOFGOODB_BRF.html | Night of Goodbyes | False | By Benjamin Toff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/theater/16arts-LINCOLNCENTE_BRF.html | Lincoln Center Plans a Musical â€šÃ„Â'Candidaâ€šÃ„Â' | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/music/16arts-MIDSUMMERSWI_BRF.html | Midsummer Swing Adds New Sounds | False | By Ben Sisario | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/music/16arts-EMINEMALBUMI_BRF.html | Eminem Album Isnâ€šÃ„Â't Canceled, Just Renamed | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16genzyme.html | Genzyme Drug Shortage Leaves Users Feeling Betrayed | False | By Andrew Pollack | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-25 | https://www.nytimes.com/2010/04/25/t-magazine/25remix-samurai-t.html | Raising the Bar | False | By S.S. FAIR | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16women.html | Decorative and Functional, Artistry From a Female Viewpoint | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16genzymeside.html | Precious Drugs That Come at a Cost Few Can Afford to Meet | False | By Andrew Pollack | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/music/16carlos.html | Tour-Worthy Milestone for Brazilâ€šÃ„Â's Pop King | False | By Larry Rohter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/theater/reviews/16bloodsong.html | Reach for the Song, You No-Good Lousy Varmint! | False | By Charles Isherwood | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/music/16hadelich.html | Once Told He Would Never Play Again, Young Violinist Is Now a Star | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16tribeca.html | 12 Days, 132 Films, 38 Countries | False | By Stephen Holden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/theater/16theater.html | Theater Listings: April 16 â€šÃ„Â® 22 | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18deal4.html | New Taxes for Peggy Noonan | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/asia/16afghan.html | Taliban Seen Behind 2 Car Bomb Attacks in Downtown Kandahar | False | By Taimoor Shah and Richard A. Oppel Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/baseball/16mets.html | Strong Outing by Pelfrey Ends the Metsâ€šÃ„Â´ Losing Streak | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/global/16swaps.html | Towns in Europe Learn About Swaps the Hard Way | False | By Alan Katz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/education/16sfcharter.html | Charter Extension Denied to Low-Scoring Stanford School | False | By Carol Pogash | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/technology/16hewlett.html | Trio Arrested in H.P. Case on Kickbacks | False | By Jack Ewing | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16secret.html | Cold Case, Warm Hearts: Death Leads to Romance | False | By Manohla Dargis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/europe/16metz.html | â€šÃ„Â°Smurf Houseâ€šÃ„Â´? â€šÃ„Â°Chinese Hatâ€šÃ„Â´? Museum Intrigues | False | By Maáˆ´šÃ„~a de la Baume | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16espn.html | River Surfing, Rugby Bonding and Bicycle Soaring | False | By Mike Hale | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16tribeca.html | Details on the Tribeca Film Festival | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Queenan-t.html | Keep Your Team Out of My Book | False | By Joe Queenan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16kick.html | Itâ€šÃ„Â´s a Bird, Itâ€šÃ„Â´s a Plane, Itâ€šÃ„Â´s a Blood Bath | False | By Manohla Dargis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/middleeast/16briefs-Egypt.html | Egypt: Mubarak Back at Work After Surgery | False | By Mona El-Naggar | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/books/review/Upfront-t.html | Up Front: Virginia Postrel | False | By The Editors | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/europe/16briefs-francebr.html | France: Bin Laden Son Is Denied Visa | False | By Steven Erlanger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/middleeast/16briefs-Israel.html | Israel: Former Premier Is Suspect in New Inquiry | False | By Isabel Kershner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-15 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/politics/16taxes.html | Obamas Report Earnings of $5.5 Million in 2009 | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16dinapoli.html | Cuomoâ€šÃ„Â´s State Pension Inquiry Extends to the Current Comptrollerâ€šÃ„Â´s Office | False | By Danny Hakim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16nyc.html | Tax Day Outside New Yorkâ€šÃ„Â´s Main Post Office: Now, Thatâ€šÃ„Â´s Entertainment | False | By Clyde Haberman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16coffey.html | Lawyer to Put $2 Million Into Attorney Generalâ€šÃ„Â´s Race | False | By Danny Hakim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16brfs-MOREHOUSEHOL_BRF.html | More Households Getting Federal Help | False | By Sam Roberts | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/18GenB.html | Graying in a Home, Not an Institution | False | By Michael Winerip | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Letters-t-TRUTHSANDPAR_LETTER.Shtml | Truths and Parables | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/golf/16woods.html | New Normal as Woods Sends Early R.S.V.P. | False | By Larry Dorman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16brfs-EXPANSIONOFG_BRF.html | Massachusetts: Expansion of Gambling Advances | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Letters-t-VIETNAMNOVEL_LETTER.Shtml | Vietnam Novels | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16brfs-EXRADICALSUE_BRF.html | Wyoming: Ex-Radical Sues Over College Speech | False | By Dan Frosch | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/politics/16brfs-EXGOVERNORWO_BRF.html | Wisconsin: Ex-Governor Won'â€šÃ„Ã´t Face Feingold | False | By Janie Lorber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Letters-t-PERCEPTIONAN_LETTER.Shtml | Perception and Distortion | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16brfs-SUBPOENASSOU_BRF.html | Subpoenas Sought for Information on Shootings | False | By Bernie Becker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/technology/16twitter.html | Twitter Loses Its Scrappy Start-Up Status | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/reviewPostrel-t.html | Indecision-Making | False | By Virginia Postrel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/opinion/16tea.html | A Portrait of the Tea Party Supporters | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/opinion/16prom.html | The Endless Prom, and an Attempt to Curb It | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/opinion/16finance.html | Financial Crisis Panel | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/opinion/16oil.html | Waiving Oil Royalties | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/politics/16obama.html | Reviewing Mine Safety, Obama Faults Company and the Government | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16perfect.html | A Baseball Story | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16microbe.html | And Now, a State Microbe | False | By Monica Davey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16imam.html | Imam and Informant Tells Why He Lied | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16shine.html | Arrested in Shoeshine Arsons, and Back Out Shining Shoes | False | By Corey Kilgannon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/science/space/16nasa.html | Obama Vows Renewed Space Program | False | By Kenneth Chang | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/opinion/16tokarczuk.html | Where History'â€šÃ„Ã´s March Is a Funeral Procession | False | By Olga Tokarczuk | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/americas/16military.html | Attacks on Military Computers Cited | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/opinion/16osiatynski.html | Polish Heroes, Polish Victims | False | By Wiktor Osiatynski | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16nobody.html | The Devastating Legacy of Thalidomide | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/politics/16rallies.html | With Tax Day as Theme, Tea Party Groups Demonstrate | False | By Kate Zernike | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16vouchers.html | A Reprieve for Some Who Receive Housing Aid | False | By Cara Buckley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16vernon.html | Schoolâ€šÃ„Ã´s Out! (Temporarily); The Auditorium Collapsed | False | By Winnie Hu | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/opinion/16winchester.html | A Tale of Two Volcanoes | False | By Simon Winchester | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16pornography.html | 3 Tales on Disappearance of Gay Porn Star | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16air.html | Continental and United Resume Talks to Merge | False | By Jad Mouawad and Andrew Ross Sorkin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/politics/16webhosp.html | Obama Widens Medical Rights for Gay Partners | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/asia/16bhutto.html | U.N. Report Finds Faults in Pakistani Bhutto Inquiry | False | By Sabrina Tavernise | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/opinion/16krugman.html | The Fire Next Time | False | By Paul Krugman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/hockey/16goalies.html | Blackhawks Enter N.H.L. Playoffs With Many Stars, Just Not in Goal | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/world/europe/16britain.html | In a First, 2 British Leaders Vying to Be the Premier Debate, but a Third Face Shines | False | By John F. Burns | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16cartel.html | Children Left Behind | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/politics/16clinton.html | Recalling â€šÃ„Ã¹95 Bombing, Clinton Sees Parallels | False | By Carl Hulse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16tapes.html | C.I.A. Document Details Destruction of Tapes | False | By Mark Mazzetti | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/opinion/16fri1.html | Fighting Foreclosures | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16teachers.html | Florida Governor Splits With G.O.P. on Teacher Pay | False | By Trip Gabriel and Damien Cave | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/opinion/16fri2.html | Spying, Civil Liberties and the Courts | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16unemploy.html | City Unemployment Rate Dropped to 10% in March | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16vincents.html | Housing Plan Survives For St. Vincentâ€šÃ„Ã´s Site | False | By Christine Haughney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/opinion/16fri4.html | The Gun Lobbyâ€šÃ„Ã´s Colony | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16killed.html | Work Force Fueled by Highly Skilled Immigrants | False | By Julia Preston | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/media/16adco.html | Another Trump Hopes What Glitters Will Be Gold | False | By Douglas Quenqua | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16noone.html | Band on the Run, Filmed on the Fly | False | By A.O. Scott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16atlanta.html | A Newspaper Leaves Behind Its City Roots | False | By Shaila Dewan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/basketball/16playoffs.html | In Playoffs, Even the Best Have Room to Improve | False | By Zach Lowe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/opinion/16fri3.html | Now Itâ€šÃ„Ã´s the Presidentâ€šÃ„Ã´s Plan | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/politics/16cong.html | President Signs Bill to Extend Jobless Aid | False | By Carl Hulse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/16rugby.html | B.Y.U. Womenâ€šÃ„Ã´s Rugby Team Will Forfeit if It Reaches Sunday Game | False | By Katie Thomas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/global/16yuan.html | Chinaâ€šÃ‚Â´s Recovery Keeps Focus on Interest Rates and Currency | False | By Michael Wines | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/global/16escudo.html | Debt Worries Shift to Portugal, Spurred by Rising Bond Rates | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16city.html | Genteel Lives Unsettled in Uruguay | False | By Stephen Holden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/dining/16sfdine.html | Back (Way Back) to Drinkingâ€šÃ‚Â´s Basics | False | By JORDAN MACKAY | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/education/16sfmetro.html | Despite Budget Woes, University Still Has Money for Bottled Water | False | By Scott James | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/football/16steelers.html | Rooney Says Steelers Are Prepared to Issue Roethlisbergerâ€šÃ‚Â´s Discipline | False | By Judy Battista | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16sfbriefs.html | Being Forced to Make Do | False | By Susan Sward | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16death.html | Remaking an Ancient Farce From 2007 | False | By Stephen Holden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/football/16jets.html | Washington, With Few Options, Signs New Jets Deal | False | By Dave Caldwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16postscript.html | Postscript | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/europe/17ash.html | Air Travel Chaos Deepens Into Weekend | False | By Alan Cowell, Nicola Clark and Liz Robbins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16generic.html | F.D.A. Again Warns a Generic Maker About Conditions at Its Plants | False | By Natasha Singer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16xit.html | On the Street, at the Corner of Art and Trash | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/baseball/16yankees.html | On Robinson Day, a Namesake Is the Star | False | By Joe Lapointe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/basketball/16ncnsports.html | For Bulls, the Playoffs Are Just a Band-Aid | False | By Dan McGrath | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16ncnrefugee.html | Agencies Are Stretched in Efforts to Aid Refugees | False | By Meribah Knight | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/16ncnway.html | City Treasurer Threatens Defamation Suit Over Policemanâ€šÃ‚Â´s Articles | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/us/politics/16ncnwarren.html | A Lawmakerâ€šÃ‚Â´s Vacation, Learning by Doing | False | By James Warren | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16handsome.html | A Sexual Advance, a Savage Beating, Years of Guilt | False | By Stephen Holden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16views.html | Big Leveraged Buyouts May Soon Make a Comeback | False | By Jeffrey Goldfarb, Richard Beales and Agnes T. Crane | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/movies/18demi.html | Now G.I. Jane Is Somebodyâ€šÃ‚Â´s Mom | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/movies/16joneses.html | Buy, Buy, Buy, to Keep Up With the You-Know-Whos | False | By A.O. Scott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16euro.html | Central Bank in Europe Sees a Crisis Returning | False | By Jack Ewing and Matthew Saltmarsh | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/baseball/16pins.html | Veteran Experiences His First Yankees Roll Call | False | By Joe Lapointe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/nyregion/16parole.html | Paroled Murderer Shoots His Parole Officer at His Desk in Brooklyn | False | By Anahad Oâ€šÃ‚Â´Connor and Al Baker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16device.html | U.S. Clears Boston Scientific to Resume Defibrillator Sales | False | By Barry Meier | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16regulate.html | Senate G.O.P. Leader Calls on Party to Stop Fiscal Bill | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/business/16fail.html | Finance Bill Consensus on a Point: No Bailouts | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Gross-t.html | Eve of Destruction | False | By Daniel Gross | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Kirn-t.html | Human Orbits | False | By Walter Kirn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16galleries-005.html | Oscar Tuazon: â€šÃ„¿My Flesh to Your Bare Bonesâ€šÃ„´ | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16galleries-001.html | â€šÃ„¿Self-Fulfilling Propheciesâ€šÃ„´ | False | By Roberta Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16galleries-002.html | Eva Hesse | False | By Holland Cotter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16galleries-003.html | Shirley Jaffe: â€šÃ„¿Selected Paintings 1969-2009â€šÃ„´ | False | By Roberta Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/arts/design/16galleries-004.html | Freddie Brice | False | By Ken Johnson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/global/17mine.html | Australian Miner to Hold Talks Over $3.8 Billion Offer From U.S's Peabody | False | By Bettina Wassener | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/asia/17thai.html | Protest Leaders Elude Capture by Thai Commandos | False | By Seth Mydans | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/hockey/16sportsbriefs-USTEAMISNAME_BRF.html | U.S. Team Is Named | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/sports/football/16sportsbriefs-nfl.html | N.F.L. Wins Ruling Over Revenue Sharing | False | By Judy Battista | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17electric.html | Income Falls, but G.E. Tops Forecasts | False | By Javier C. Herná˜sÃ³ndez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/opinion/17iht-edlet.html | What to Do About Iran | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/cycling/17iht-BIKE.html | Teammates and Rivals, Friendly or Not: Could It Be DìˆsÃˆjáˆˆsä€¨ Vu? | False | By Samuel Abt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17bank.html | Bank of America, With Merrillâ€šÃ„¸Ã„´s Help, Returns to Profit | False | By Andrew Martin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/africa/17iht-letter.html | Bitter End for an Afrikaner Showman | False | By Alan Cowell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/opinion/17iht-oldapr17.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/autoracing/17iht-SRPRIX.html | Using Brains Over Budget in Race for Survival | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/autoracing/17iht-SRCIRCUIT.html | Taking the High Road in China | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/autoracing/17iht-SRSENNA.html | Starting Small and Thinking Big | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/17iht-melik17.html | Paul Sandby, Unlikely Founder of Dazzling School of European Art | False | By Souren Melikian | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/asia/17quake.html | Chinese Premier Visits Tibetan Quake Survivors | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/economy/17econ.html | After the Housing Bust, Construction Shows Life | False | By David Streitfeld | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/automobiles/18TESTING.html | Toyota Passes Test Its Lexus Cousin Failed | False | By Christopher Jensen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/automobiles/autoreviews/18toyota.html | Return of a Rock Star That Didn'Ã¢â‚¬Ã¢â€žÃ¢t Cross Over | False | By Jerry Garrett | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/automobiles/18LAMBO.html | Italian Model Goes on a High-Carbon Diet | False | By Towle Tompkins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/automobiles/18books.html | Reading, Riding, Wristmanship | False | By CHARLES McEWEN, DANIEL McDERMON, LINDSAY BROOKE, JERRY GARRETT, NORMAN MAYERSOHN and STUART F. BROWN | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17markets.html | Wall Streetâ€šÃ„Ã¢Ã¢s Win Streak Ends at 6 | False | By Javier C. Hernáˆ´šÂ°ndez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-16 | https://www.nytimes.com/2010/04/16/greathomesanddestinations/16iht-reuk.html | U.K. Property Market Takes a Step Into the Sun | False | By SARA SEDDON-KILBINGER | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/music/18stravinsky.html | Just How Russian Was Stravinsky? | False | By Richard Taruskin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Scarf-t.html | Truth and Consequences | False | By Maggie Scarf | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/dance/18petronio.html | Upstart With the Marks of Experience | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Shields-t.html | â€šÃ„Ã¯â€šÃ„Ã¢ Exam | False | By David Shields | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17goldman.html | S.E.C. Accuses Goldman of Fraud in Housing Deal | False | By Louise Story and Gretchen Morgenson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Batuman-t.html | Those Who Wait | False | By Elif Batuman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/health/17patient.html | Flexible Spending, a Little Less So | False | By Walecia Konrad | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Sittenfeld-t.html | Overextended Family | False | By Curtis Sittenfeld | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18exercise-t.html | Weighing the Evidence on Exercise | False | By Gretchen Reynolds | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Myerson-t.html | My Daughter, the User | False | By Julie Myerson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Marino-t.html | View From the Corner | False | By Gordon Marino | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/us/17gates.html | Daryl F. Gates, L.A.P.D. Chief in Rodney King Era, Dies at 83 | False | By Keith Schneider | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18debate-t.html | The Paper Debate | False | By Robbie Brown | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18quoted-t.html | Postmodernspeak | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18answers-t.html | Elementary: Quiz Answers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18guidance-t.html | Finding a Gay-Friendly Campus | False | By John Schwartz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18careerbx-t.html | F.A.Q. | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18phd-t.html | The Long-Haul Degree | False | By Patricia Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18coed-t.html | If You Goâ€šÃ„Ã¶ | False | By Christine Lagorio | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18visualizingculture-t.html | Asian Culture Through a Lens | False | By Randy Kennedy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18finance-t.html | My Teacher Is an Index | False | By Nancy Hass | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18algebra-t.html | The Matrix | False | By Kenneth Chang | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18openbox-t.html | How to Learn Something for Nothing | False | By Joanna Nikas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18books-t.html | Are Business Schools Failing? | False | By Paul M. Barrett | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18openintro-t.html | Audit This | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18turnitin-t.html | Exactly How Personal Is That Personal Statement? | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18food-t.html | Why We Go Cuckoo for â€šÃ„Â¶ | False | By Abby Ellin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18physics-t.html | Atoms and Antimatter | False | By Henry Fountain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18open-t.html | An Open Mind | False | By Katie Hafner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18anatomy-t.html | The Inner Body | False | By Karen Barrow | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18french-t.html | Voilà´šâ€ ! A Better e-Course | False | By Noam Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18IT-t.html | They Have a Class for That | False | By Brad Stone | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18genetics-t.html | Decoding DNA | False | By Henry Fountain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18quiz-t.html | Elementary | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18philosophy-t.html | The Examined Life, Age 8 | False | By Abby Goodnough | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18strategy-t.html | Paying for College on Your Own | False | By Samantha Stainburn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18psych-t.html | Smiles, Sex and Object Permanence | False | By Karen Barrow | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18career-t.html | Living With the Boss | False | By Amanda M. Fairbanks | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18opentop10-t.html | What Theyâ€šÃ„Â´re Watching | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18music-t.html | The Music Lesson | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/education/edlife/18superhero-t.html | The Marvel of Science | False | By Henry Fountain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Mallon-t.html | Tocqueville: The Novel | False | By Thomas Mallon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18cov.html | Born a Store | False | By Sarah Maslin Nir | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18posting.html | Did I Mention the Graves Out Back? | False | By Wendy Carlson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/reviewReynolds-t.html | Tocqueville: The Life | False | By David S. Reynolds | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18living.html | Halfway Between New York and Philadelphia | False | By Jill P. Capuzzo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18Oz-t.html | Dr. Does-It-All | False | By Frank Bruni | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18habi.html | The Step-by-Step Four-Story Renovation in the West Village | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18hunt.html | An Apartment With Laundry on the Premises | False | By Joyce Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18Sqft.html | Christopher Albanese | False | By Vivian Marino | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18wczo.html | Sales Pace Moves From Walk to Trot | False | By Elsa Brenner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18njzo.html | Luxury Condos for Princeton | False | By Antoinette Martin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18mort.html | Forecasts for Underwater Owners | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/realestate/18lizo.html | Contractors on Call to Prepare Houses for Sale | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/MacFarquhar-t.html | Middle East Boyhood | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Salvatore-t.html | A Ripe Old Age | False | By Joseph Salvatore | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Thompson-t.html | Donâ€šÃ„Ã´t Have a Nice Day | False | By Jean Thompson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Turnipseed-t.html | Collateral Damage | False | By Joel Turnipseed | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17stone.html | Spitzer Antagonist Advises Ex-Madamâ€šÃ„Ã´s Campaign | False | By William K. Rashbaum | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Mishan-t.html | An Unexpected Death | False | By Ligaya Mishan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/science/17plume.html | Experts Seek Clues to How Long Eruption Will Go On | False | By Henry Fountain and Elisabeth Rosenthal | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/books/review/Gee-t.html | Pride and Popularity | False | By Sophie Gee | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/technology/17eircom.html | Ireland Is Latest With Plan to Cut Into Copyright Violations | False | By Eric Pfanner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18fob-wwln-t.html | The Fat Trap | False | By Peggy Orenstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18fob-q4-t.html | Body Talk | False | Interview by Deborah Solomon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18FOB-onlanguage-t.html | Wellness | False | By Ben Zimmer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18fob-Bergner-t.html | The Anatomy of Desire | False | By Daniel Bergner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/movies/homevideo/18kehr.html | Lessons in 20th-Century History | False | By Dave Kehr | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-25 | https://www.nytimes.com/2010/04/25/t-magazine/25remix-nude-t.html | Naked Ambition | False | By Caroline Weber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/movies/18idris.html | A â€šÃ„Â²Wireâ€šÃ„Â´ Star Redirects His Electricity | False | By Dan Kois | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/17pearce.html | No Gold, but Something Better: Going Home | False | By John Branch | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18fob-Medium-t.html | PharmVille: Dr. Bobâ€šÃ„Ã´s Web Site | False | By Virginia Heffernan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/movies/18bourland.html | The Cecil B. DeMille of Movie Lists | False | By Stuart Miller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/18SOCIALQS.html | Bringing Up Baby, Dirt and All | False | By Philip Galanes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18FOB-Ethicist-t.html | Treating a Sonâ€šÃ„Â´s O.C.D. | False | By Randy Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/television/18story.html | History From Unexpected Characters | False | By Elizabeth Jensen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/music/18merchant.html | From Natalie Merchant, a Literary Tour | False | By Jon Pareles | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/economy/17charts.html | In Global Unemployment, a Sea of Young Faces | False | By Floyd Norris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/television/18sitcoms.html | In Bear Times, a Bull Market for Sitcoms | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/music/18clogs.html | Thereâ€šÃ„Â´s a Theorbo in the Rock Bin | False | By Steve Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/your-money/17wealth.html | After Strong Year for Hedge Funds, Investors Return | False | By Paul Sullivan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/18LOVE.html | Chatting Up the Trophy Girl, Toddler Style | False | By Albert Stern | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18letters-t-THELOVETHATD_LETTERS.html | Letters: The Love That Dare Not Squawk Its Name | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17airlines.html | Airline Merger Talks Renew Skepticism of Tie-Ups | False | By Jad Mouawad | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18letters-t-ACLOSERREADI_LETTERS.html | Letters: A Closer Reading of Roman Vishniac | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18letters-t-QUESTIONSFOR_LETTERS.html | Letter: Questions for Rand Paul | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/research/20behav.html | Behavior: Few Young Men Counseled on Sexual Health, Study Finds | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18letters-t-FOODCOOKINGW_LETTERS.html | Letter: Cooking With Dexter | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/research/20aging.html | Aging: Diet May Be Linked to Lower Alzheimerâ€šÃ„Â´s Risk in Older People | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18lives-t.html | Formerly Unsober | False | By John Bowe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/18Adopt.html | In Some Adoptions, Love Doesnâ€šÃ„Â´t Conquer All | False | By Sarah Kershaw | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/middleeast/17goldstone.html | South African Judge May Be Kept From Grandsonâ€šÃ„Â´s Bar Mitzvah | False | By Barry Bearak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/dance/17arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/theater/17arts-DANIELRADCLI_BRF.html | Daniel Radcliffe to Star in â€šÃ„Â'How to Succeedâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/music/17arts-TERRYGILLIAM_BRF.html | Terry Gilliam Takes on His First Opera | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/books/17arts-OFMETERANDMO_BRF.html | Of Meter and Money | False | By Kate Taylor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/theater/17arts-COUPLEHONORE_BRF.html | Couple Honored for Years of Loyalty to Theater | False | By Patrick Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/television/17who.html | A Brand-New Time Lord, but He Sounds Familiar | False | By Mike Hale | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/music/17arts-MYSPACEOFFER_BRF.html | MySpace Offers Service for Concertgoers | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/television/17arts-SNLSHINESBRI_BRF.html | â€šÃ¢SNLâ€šÃ¢Â´ Shines Brightly as â€šÃ¢FlashForwardâ€šÃ¢Â´ Dims | False | By Benjamin Toff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/21mini.html | Pad Thai, an Easy Stir-Fry | False | By Mark Bittman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/books/17cartoonist.html | A Pulitzer Winner Gets Appleâ€šÃ¢Â´s Reconsideration | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/music/17asko.html | Danteâ€šÃ¢Â´s Unearthly Story Updated for the Stage | False | By Allan Kozinn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/design/17blacklisting.html | Lawsuit Describes Art â€šÃ¢Blacklistâ€šÃ¢Â´ to Keep Some Collectors Away | False | By Randy Kennedy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/dance/17vincent.html | A Lively Celebration of the Power of No! No! | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/design/17liberty.html | A Magazine, Long Gone, Is Given Digital CPR | False | By Tim Arango | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-21 | https://www.nytimes.com/2010/04/21appe.html | Slow-Cooking Asparagus in Paper Packets | False | By Melissa Clark | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/television/17dateline.html | Detroit Seeks Exit From Doom Highway | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/music/17musicians.html | Europeâ€šÃ¢Â´s Cloud of Ash Casts Pall Over World of Music | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/theater/17oddman.html | On Being an Island in a Sea of Laughs | False | By Charles Isherwood | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18critic.html | Sunday in the Park, Feeling Natureâ€šÃ¢Â´s Call | False | By Ariel Kaminer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/television/17masterclass.html | No Ordinary Teachers in These Schoolrooms | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/us/17religion.html | Call and Response on the State of the Black Church | False | By Samuel G. Freedman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/theater/17boddman.html | Other Lonely Shores | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18chinese.html | The Last of the Asian Godfathers | False | By Alan Feuer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/crosswords/bridge/17card.html | In Narrow Win, Perfect Timing | False | By Phillip Alder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18routine.html | Watching the News, Not Reporting It | False | By Corey Kilgannon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/media/17miramax.html | Weinstein Brothers Said to Be Near Deal to Buy Miramax From Disney | False | By Brooks Barnes and Michael Cieply | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18table.html | Meat, and the Men Who Deal in It | False | By Alan Feuer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-16 | 2010-04-17 | https://www.nytimes.com/2010/04/17/theater/17brantley.html | Revisiting â€šÃ¢²Carnageâ€šÃ¢Â´ and â€šÃ¢³39 Stepsâ€šÃ¢Â´ in New Incarnations | False | By Ben Brantley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17bigcity.html | Adopting With Care, and for Good | False | By Susan Dominus | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/arts/design/18sfculture.html | Nights at the Museum, When Fun Trumps Art | False | By Chloe Veltman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/us/17cellphones.html | As Cellular Service Expands in Subways, Thefts Rise | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/opinion/17collins.html | Letâ€šÃ¢Â´s Just Indict the Deficit | False | By Gail Collins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/us/17brfs-TOUGHTIMESFO_BRF.html | Tough Times for Givers and Receivers | False | By Stephanie Strom | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18costco.html | A 30-Pack of Charmin, but Where to Store It? | False | By Elissa Gootman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/hockey/17flyers.html | Rookie From New Jersey Is Skating for the Enemy | False | By Dave Caldwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17roof.html | Man Is Arrested in Shootings From a Crown Heights Rooftop | False | By Ray Rivera | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17toy.html | Silly Bandz, the Bracelets That Spring Off Shelves | False | By Tara George | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/scouts.html | Girls in Private Schools Ask, Thin Mints or Samoas? | False | By JOANNE KAUFMAN | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/middleeast/17sunnis.html | Iraqi Sunnis Expect Allegiance Shift to Bear Fruit | False | By TIMOTHY WILLIAMS and SA'AD AL-IZZI | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/middleeast/17lebanon.html | 10 Years After a Mea Culpa, No Hint of a â€šÃ„Â¹Me, Tooâ€šÃ„Â´ | False | By Robert F. Worth | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18about.html | When Pizza Becomes Predatory | False | By Jim Dwyer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18listingswe.html | Events in Westchester | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18listingsnj.html | Events in New Jersey | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18listingsct.html | Events in Connecticut | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/us/politics/17hospitals.html | In Hospital Decision, Obama Finds Safe Ground on Gay Rights | False | By Kevin Sack | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17artists.html | New York Seeks Limits on Art Vendors in Parks | False | By David W. Chen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17derivatives.html | Veto Threat Raised Over Derivatives | False | By Edward Wyatt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18listingsli.html | Events on Long Island | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/17marathonbox.html | Volcanic Eruptions Affect Hundreds of Runnersâ€šÃ„Â´ Travel to Boston | False | By Ken Belson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/europe/17barking.html | Votersâ€šÃ„Â´ Concerns on Immigration Spin British Campaign | False | By Sarah Lyall | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/americas/17brazil.html | Amazon Dam Project Pits Economic Benefit Against Protection of Indigenous Lands | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18dinewe.html | New Look and Flavors at an Old Standby | False | By M. H. Reed | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/asia/17chinaweb.html | China Starts New Bureau to Curb Web | False | By Jonathan Ansfield | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/us/17fox.html | Fox Canceled Hannityâ€šÃ„Â´s Attendance at Tea Partyâ€šÃ„Â´s Tax Day Rally in Cincinnati | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18qbiteli.html | For Burgers, Try Ostrich | False | By Susan M. Novick | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18dineli.html | A Taste of the South (Many, Many Tastes) | False | By Joanne Starkey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/media/17coupon.html | Web Coupons Know Lots About You, and They Tell | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/asia/17briefs-India.html | India: Hints of a Human Sacrifice | False | By Agence France-Presse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18qbitenj.html | Cafeteria Fare, Korean-Style | False | By Kelly Feeney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18dinenj.html | The Soul of a Bistro in the Form of a Diner | False | By David Corcoran | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/health/policy/17health.html | Faces of Health Debate Point to Law's Complexity | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/africa/17briefs-Congo.html | Congo: Red Cross Aides Are Freed | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/europe/17britain.html | Record Audience Tuned In for British Debate | False | By John F. Burns | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/football/17rhoden.html | In the N.F.L., an Amorphous Standard for Character | False | By William C. Rhoden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18qbitect.html | The Morning Glory of Lobster | False | By Christopher Brooks | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18dinect.html | Infusing Indian Recipes With Western Touches | False | By Patricia Brooks | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/opinion/17blow.html | A Mighty Pale Tea | False | By Charles M. Blow | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18yankees.html | Paltry Tribute to a Yankee Lost Too Soon | False | By Sam Dolnick | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/opinion/17sat1.html | What Haiti Needs Right Now | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/18/nyregion/18theatnj.html | A Hit Parade for a Pop-Hungry Set | False | By Anita Gates | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/opinion/17sat2.html | Watch This Case | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/17XE.html | U.S. Indicts 5 Blackwater Ex-Officials | False | By James Risen and Mark Mazzetti | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/opinion/17sat3.html | Justice and Comfort | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18theaterct.html | In 'Tom Sawyer,' a Homage to Childhood | False | By Anita Gates | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/opinion/17sat4.html | The Whole Ravitch Rescue | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/football/17roethlisberger.html | Trooper's Role in Helping Roethlisberger Is Investigated | False | By Mike Tierney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17metjourn.html | Outpost of Economic Cheer in a Borough Weary of Recession | False | By Joseph Berger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18artsli.html | Filling in the Blanks | False | By Martha Schwendener | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/your-money/mortgages/17money.html | Reverse Mortgages Still Costly, but Less So | False | By Tara Siegel Bernard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18dancewe.html | Pushing the Boundaries of Dance | False | By Susan Hodara | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17gang.html | 104 Are Arrested in Connection With Crips-Bloods Alliance | False | By Ray Rivera | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17parole.html | Frustration May Have Led Parolee to Shoot Officer | False | By Al Baker and Karen Zraick | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18spotwe.html | Oom the Omnipotent Was Here | False | By Kathryn Shattuck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17johnjay.html | John Jay College Accused of Bias Against Noncitizens | False | By Nina Bernstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/us/politics/17court.html | Obama Weighs Supreme Court Nominees, and Each Potential Battle | False | By Charlie Savage | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17ithaca.html | At Upstate Campus, Saving Energy Is Part of Dorm Life | False | By Lisa W. Foderaro | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18spotct.html | Watercolors From the Kenyan Wild | False | By Jan Ellen Spiegel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/us/17colorado.html | Dispute Revives Battle Between Rafters and Property Owners | False | By Dan Frosch | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/us/17meteorite.html | Meteorites in Them Thar Fields | False | By EMMA GRAVES FITZSIMMONS | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/opinion/17wallace.html | Put Vendors in Their Place | False | By Edward C. Wallace | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17toyota.html | Toyota Agrees Lexus S.U.V. Has Problem With Handling | False | By Christopher Jensen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/us/politics/17census.html | 1 in 3 Americans Failed to Return Census Forms | False | By Sam Roberts | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/18comics.html | Out of the Closet and Up, Up and Away | False | By George Gene Gustines | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/us/17corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/baseball/17rangers.html | Sale of Texas Rangers Is Delayed by Dispute With Banks | False | By Ken Belson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/baseball/17pins.html | Yankeesâ€šÃ„Ã´ Granderson Honored for His Off-Field Work | False | By Joe Lapointe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/opinion/17south.html | â€šÃ„Â?The Past Is Never Dead. Itâ€šÃ„Â´s Not Even Past.â€šÃ„Â´ | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17abacus.html | Investor Who Made Billions Is Not Target of Suit | False | By Gretchen Morgenson and Louise Story | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/arts/17flew.html | Antony Flew, Philosopher and Ex-Atheist, Dies at 87 | False | By William Grimes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17corrections-02.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/baseball/17yankees.html | Rain Shortens Game but Does Little to Slow Sabathia or the Yanks | False | By Joe Lapointe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/ncaabasketball/17hoops.html | Colleges Wait to Hear Their Name Called by Elite Recruit | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17nocera.html | A Wall Street Invention Let the Crisis Mutate | False | By Joe Nocera | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17advice.html | Best Advice for Travelers: Rebook Your Flight | False | By Christine Negroni | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/global/17euro.html | Europe Plan Would Put Tighter Rein on Banking | False | By Raphael Minder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/business/17futures.html | Movie Futures Exchange Can Open, but It Canâ€šÃ„Â´t Trade Yet | False | By Joseph Plambeck and Michael Cieply | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/opinion/17dowd.html | Men, Women and the Catholic Church | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/opinion/17miners.html | After the Mine Disaster, a Question for the Regulators | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/baseball/17citifield.html | Igarashi Bolsters His Bid for Setup Job With Mets | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/science/17corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17bronx.html | Two Men Found Shot, One Fatally, in the Bronx | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17patchogue.html | L.I. Victimâ€šÃ„Â´s Family Criticizes Judge for Keeping Jury Late | False | By Manny Fernandez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/basketball/17nba.html | For Free Agents, Playoffs Could Be a Tipping Point | False | By Howard Beck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/baseball/17mets.html | Perez Delivers, but One Pitch Is Enough to Upend Mets | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/18Quick.html | A Sorority of Three, and Counting | False | By Liesl Schillinger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/18NITE.html | Thatâ€šÃ„Â´s How He Rolls | False | By Deborah Schoeneman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/18sisters.html | Philosophical Waxing Eases the Ouch | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/17/sports/17marathon.html | Two Marathoners Head to Boston, Each With an Eye on His Neighbor | False | By Liz Robbins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/sports/baseball/17cards.html | Message From Union Says Upper Deck Owes Players | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-17 | https://www.nytimes.com/2010/04/17/world/asia/17bhutto.html | U.N.â€šÃ„Â´s Bhutto Report Says What Pakistanis Already Know About Spy Agency and Army | False | By Sabrina Tavernise | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/europe/18ash.html | Air Travel Crisis Deepens as Europe Fears Wider Impact | False | By Steven Erlanger and Jack Ewing | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/asia/18korea.html | North Korea Denies Sinking Navy Ship | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/politics/18address.html | Obama Vows to Move on Regulation | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/weekinreview/18considered.html | The Shaky Planet | False | By Bill Marsh | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/weekinreview/18prime.html | Prime Number | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/weekinreview/18back.html | When an Invention Reached New Heights | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/weekinreview/18corr-001.html | Correction: Stevens, the Only Protestant on the Supreme Court | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/football/18marine.html | Marine Stayed Faithful to Dream of Playing Football | False | By Judy Battista | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/weekinreview/18read.html | The Shy Life, Sniffing Bears, Oysters Away | False | Compiled by The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/18border.html | Fleeing Drug Violence, Mexicans Pour Into U.S. | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/football/18anderson.html | N.F.L. Draft Travels Far for a Two-Night Stay | False | By Dave Anderson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/business/18goldman.html | For Goldman, a Betâ€šÃ„Â´s Stakes Keep Growing | False | By Louise Story and Gretchen Morgenson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/skiing/18ski.html | Ski Team Pinched Everywhere but Top | False | By Katie Thomas and Andrew W. Lehren | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18youn.html | Monica Youn and Whitney Armstrong | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18ku.html | Jennifer Ku and Peter Rubin | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/weekinreview/18levy.html | Russia and Poland: A Blood Feud Rooted Deep in the Past | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18horowitz.html | Julie Horowitz, Ian Wallace | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18leader.html | Anne Leader, Richard Guether Jr. | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/18memo.html | Why Newer Appointees Offer Fewer Surprises | False | By Adam Liptak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18SHAPIRO.html | Jessica Shapiro, Gregory Cavic | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/asia/18quake.html | After Quake, Tibetans Distrust Chinaâ€šÃ„Ã´s Help | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/weekinreview/18rampell.html | For Cash-Strapped States, Sin Is Sure Lucrative | False | By Catherine Rampell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18insure.html | New York Offers Costly Lessons on Insurance | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18macrae.html | Ann MacRae, Winthrop Ruml | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18PINNINTI.html | Usha Pinninti and Geoffrey Kaung | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18Susman.html | Katherine Susman, Zachary Baylin | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/basketball/18blazers.html | Hard-Luck Trail Blazers Trying to See the Basket as Half Full | False | By John Branch | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/weekinreview/18murphy.html | For Giddyup, Give a Horse a Holiday | False | By Mary Jo Murphy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/soccer/18portsmouth.html | After Teamâ€šÃ„Ã´s Collapse, Fans Enjoy Final Surprise | False | By Chuck Culpepper | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/baseball/18ruth.html | A Fight to Save the House That Built Ruth | False | By Richard Sandomir | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/weekinreview/18dash.html | Measuring Wall Street Apologetics | False | By Eric Dash | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/weekinreview/18zernike.html | Tea Party Supporters Doing Fine, but Angry Nonetheless | False | By Kate Zernike | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/baseball/18bases.html | Uniform Number Is Just a Bit Low | False | By Tyler Kepner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/autoracing/18irl.html | Castroneves Leaves Worries Behind and Finds He Is Smiling Again | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/autoracing/18nascar.html | Confident Barton Is Gaining Speed but Not Victories | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/technology/18women.html | Out of the Loop in Silicon Valley | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/18belize.html | Stalking a Saltwater Trophy in Belize | False | By Chris Santella | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/europe/18ingushetia.html | In Caucasus, Two Leaders Vie for Loyalty | False | By Ellen Barry | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/18lax.html | In Los Angeles, the Saucer Is Ready to Land Again | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/hockey/18enforcers.html | N.H.L. Teams Fight to Keep Gloves On in Playoffs | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18MONTROSE.html | Carolyn Montrose, Adam Dub | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18Bonett.html | Vikeena Bonett, Matthew Wolfe | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/18bingo.html | Graft Probe Heats Up Bingo Issue in Alabama | False | By Campbell Robertson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18Rogers.html | Jen Rogers, Alex Taylor | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/hockey/18songs.html | Songs to Accompany an Air Horn | False | By Dave Caldwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18IGLESIA.html | Virginia Iglesia, Steven Weber | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18BAILEY.html | Allison Bailey, Douglas Blais | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18SAWYER.html | Rebecca Sawyer, Kenneth Lin | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18keefe.html | Jessica Keefe, Brian Ryckman | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/jobs/18boss.html | Lessons From the Gridiron | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/rugby/18rugby.html | Womenâ€šÃ„Ã´s Rugby Surges, Especially on Campus | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18long.html | Darria Long and Bryce Gillespie | False | By Paula Schwartz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18HILL.html | Samantha Hill, Benjamin Brutlag | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/business/18view.html | Canâ€šÃ„Ã´t Cut Spending? Look Around the Globe | False | By Tyler Cowen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18GUTHRIE.html | Natalie Guthrie, Alex Taylor | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/18inbox.html | Letters to the Editor: A Pair of No. 42s for the Ages | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18PLENGE.html | Alison Plenge, Colin Aitken | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/fashion/weddings/18scipione.html | Kristen Scipione, Vincent Scorza III | False | By John Harney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/business/18regs.html | Trench Warfare: Send In the Deputies | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/weekinreview/18baker.html | Obama v. Roberts: The Struggle to Come | False | By Peter Baker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/business/economy/18gret.html | This Bailout Is a Bargain? Think Again | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/18gerhart.html | Another Gerhart Stands Out at Stanford | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/soccer/18sportsbriefs-Spurs.html | Tottenham Stops Chelsea | False | By Agence France-Presse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/18myers.ready.html | In North Korea, Juche Iron vs. American Crows | False | By B.R. MYERS | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/baseball/18wainwright.html | Painful Memory Returns to Mound Against Mets | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/business/18digi.html | Two Billion Laptops? It May Not Be Enough | False | By Randall Stross | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/europe/18pope.html | Churchâ€šÃ„Ã´s Woes Follow Pope on Trip to Malta | False | By Rachel Donadio | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/baseball/18yanks.html | Rodriguez Hits First Homer of Year as Yankees Mix Power and Speed | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/politics/18tea.html | â€šÃ„Ã²The System Is Brokenâ€šÃ„Ã´: More From a Poll of Tea Party Backers | False | By Megan Thee-Brenan and Marina Stefan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/18hoenig.html | Keep the Fed on Main Street | False | By THOMAS HOENIG | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/asia/18pstan.html | Suicide Bombers Strike Refugees in Pakistan | False | By Pir Zubair Shah | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/olympics/18seconds.html | Troubles Turn to Olympic Gold | False | By Greg Bishop | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/18kennedy.html | Cows on Drugs | False | By Donald Kennedy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/18bono.html | Africa Reboots | False | By Bono | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/asia/18mother.html | A Thanksgiving Meal, Then Charges of Jihad: A Motherâ€šÃ„Ã´s Tale | False | By Scott Shane | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/jobs/18corner.html | The Scoreboard Canâ€šÃ„Ã´t Tell You Everything | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/asia/18india.html | Blasts Rattle Cricket Fans in South India | False | By Jim Yardley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/asia/18afghan.html | United Nations Endorses Afghan Presidentâ€šÃ„Ã´s Choice to Lead Election Commission | False | By Richard A. Oppel Jr. and Carlotta Gall | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/asia/18civetofcoffee.html | From Dung to Coffee Brew With No Aftertaste | False | By Norimitsu Onishi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/health/policy/18cost.html | After Health Care Passage, Obama Pushes to Get It Rolling | False | By Jackie Calmes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/asia/18phils.html | Philippines Drops Charges Against Two Brothers in Mass Killings | False | By Carlos H. Conde | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/your-money/stocks-and-bonds/18fund.html | This Rally Must Clear Some Tall Hurdles | False | By Paul J. Lim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/18sun1.html | Whose Side Are They On? | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/18sun2.html | A Safe, Loving Home | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/business/18helf.html | When Marketing Becomes Almighty | False | By Harry Hurt III | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/18sun3.html | Arizona Goes Over the Edge | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/jobs/18pre.html | Debunking the Myths of the Telecommute | False | By Sylvia Marino | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/18sun4.html | Columbine, 11 Years Later | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/business/18proto.html | Crêsâ€®me de la Cell: Six-Figure Phones | False | By Amy Wallace | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/business/18backpage.html | Letters | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/18cncnewberry.html | Library Buys 14th-Century Book by Catholic Rebels | False | By Dirk Johnson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/18cncweis.html | Despite Progress, Police Chief Still Struggles | False | By James Oâ€šÃ„Ã´Shea | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/18cncwarren.html | Using an Islamic View to Forge Connections | False | By James Warren | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/rich.html | Welcome to Confederate History Month | False | By Frank Rich | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/18cncpulse.html | The Pulse: A Post With Little to Do, but Plenty of Money to Do It | False | By ASH-HAR QURAISHI, WTTW | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 0001-01-01 | https://www.nytimes.com/2010/04/18/sports/18cncpulse2.html | The Pulse: Celtics Coach Sends His Regards to DePaul | False | By Dan McGrath | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/18kristof.html | A Church Mary Can Love | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/health/policy/18sfpolitics.html | Carmel Lawmaker in Front Line on Health | False | By Daniel Weintraub | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/18sfforeclose.html | When Foreclosure Threatens Elder-Care Homes | False | By Laurie Udesky | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/18sfvistas.html | Outer Beauty and Inner Peace | False | By Katherine Ellison | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/europe/18delic.html | Rasim Delic, Bosnian Army Commander, Dies at 61 | False | By Marlise Simons | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/18friedman.html | Just Doing It | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-17 | 2010-04-18 | https://www.nytimes.com/2010/04/18/us/politics/18speech.html | Unemployment Is Tied to Big Drop in Demand | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/middleeast/18iran.html | Gates Says U.S. Lacks a Policy to Thwart Iran | False | By David E. Sanger and Thom Shanker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/baseball/18soriano.html | Unease at Wrigley While Soriano Struggles | False | By Dan McGrath | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/hockey/18nhl.html | Capitals and Bruins Fall Behind, Then Win | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/science/space/18simons.html | David Simons, Who Flew High on Eve of Space Age, Dies at 87 | False | By William Grimes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/movies/18aubrey.html | James Aubrey, Who Portrayed the Hero in â€šÃ„Ã²Lord of the Fliesâ€šÃ„Ã´, Is Dead at 62 | False | By Bruce Weber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/basketball/18cavaliers.html | With OÃ¢â‚¬â„¢Neal Back, Cavaliers Strike First | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/18pubed.html | Squandered Trust | False | By Clark Hoyt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/l18trash.html | Burning Trash: Solution or Problem? | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/l18allergy.html | Street Trees and Allergies | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/opinion/l18flu.html | Paid Sick Days | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18corrections-00.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/obituaries/18corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/americas/18chartrand.html | Michel Chartrand, Fiery Labor Union Leader in Quebec, Is Dead at 93 | False | By Douglas Martin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/travel/18TCXN-002.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/crosswords/chess/18chess.html | A Showdown in Bulgaria for the World Championship | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/baseball/18mets.html | Long Story Short: Mets Beat Cardinals in 20th | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/magazine/18letters-t-CORRECTIONS-1.html | Correction | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/nyregion/18lotto.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/ncaabasketball/18selby.html | Elite Recruit Picks Kansas, Then First Half Resumes | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/sports/basketball/18sportsbriefs-selby.html | Top Recruit Picks Kansas | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/world/europe/19ash.html | Airlines Press Europe to Ease Ban on Flights | False | By Jad Mouawad and Nicola Clark | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-18 | https://www.nytimes.com/2010/04/18/travel/18TCXN-001.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/europe/19poland.html | Poland Mourns, but Some Look Ahead to Elections | False | By Dan Bilefsky and Nicholas Kulish | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/europe/19pope.html | Pope Meets Victims Abused by Priests in Malta | False | By Rachel Donadio | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/opinion/19iht-edletmon.html | Greater Unity in Afghanistan | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/opinion/19iht-oldapr19.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/cricket/19iht-CRICKET.html | A Batsman of Note, Even Against the Martians | False | By Huw Richards | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/design/19iht-design19.html | Erupting Beauty at Furniture Show | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/technology/internet/19iht-tiered.html | Getting What You Pay For on the Mobile Internet | False | By Kevin J. O'Brien | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/us/19iht-letter.html | Filling the Supreme Court Void | False | By Albert R. Hunt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/asia/19thai.html | Government of Thailand Is Promised Support | False | By Seth Mydans | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/europe/19iht-merkel.html | For Merkel, Trip Becomes an Odyssey | False | By Judy Dempsey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/health/19iht-health.html | Ash Seen Posing Little Health Danger | False | By Julia Werdigier | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/europe/19iht-global.html | Ash Cloud's Silver Lining Is Leisure Time | False | By Elisabeth Rosenthal | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/soccer/19iht-SOCCER.html | It Was a Weekend for Clearing the Air, Though Not in England | False | By Rob Hughes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/autoracing/19iht-PRIX.html | Button Hydroplanes His Way to Victory | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/global/19impact.html | Volcanic Ash May Weigh on European Economy | False | By Jack Ewing | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/global/19drachma.html | Greece Says No New Austerity Measures Needed | False | By Raphael Minder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/television/19romantic.html | Discussing Dating Woes Over Coffee | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/theater/reviews/19cage.html | Squint, and the World Is Beautiful | False | By Ben Brantley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/baseball/19yankees.html | Yankees Complete a Series Sweep | False | By Joe Lapointe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/europe/19libdem.html | Talk of a Surprise in British Elections | False | By Stephen Castle | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/dance/19festival.html | Junior Teams, High-Stepping Into the Big Leagues | False | By Gia Kourlas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/opinion/19clinton.html | What We Learned in Oklahoma City | False | By Bill Clinton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/music/19town.html | A Broadway Baritone Unplugged, Up, Down and Piano-Ready | False | By Stephen Holden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/crosswords/bridge/19card.html | A Look at the Barely Victorious, and at Defensive Falsecarding | False | By Phillip Alder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/americas/19venez.html | Chávez Says China to Lend Venezuela $20 Billion | False | By Simon Romero | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/books/19book.html | Ex-Pat Paris as It Sizzled for One Literary Lioness | False | By Dwight Garner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/books/19harding.html | Mr. Cinderella: From Rejection Notes to the Pulitzer | False | By Motoko Rich | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/design/19rhizome.html | Art Made at the Speed of the Internet: Don't Say 'Geek' Say 'Collaborator' | False | By Randy Kennedy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/television/19mcveigh.html | A Terrorist, Plain-Spoken and Cold | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/dance/19butterfly.html | Hoofers Pay Tribute to the Tapper Jimmy Slyde | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/music/19maya.html | A Cellist and Her Friends Explore Multicultural Harmonies | False | By Steve Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/music/19contact.html | 3 Premieres Highlight New-Music Concert | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/music/19choi.html | New CDs | False | By Jon Caramanica, Nate Chinen and Ben Ratliff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/movies/19arts-DRAGONEDGESO_BRF.html | â€šÃ‚Â²Dragonâ€šÃ‚Â´ Edges Out Fake Superheroes | False | By Brooks Barnes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/music/19arts-COACHELLAFES_BRF.html | Coachella Festival, Under the Volcano | False | Compiled by Felicia R. Lee | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/music/19arts-DOMINGORETUR_BRF.html | Domingo Returns to Ovation at La Scala | False | Compiled by Felicia R. Lee | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/television/19arts-AGLAADAWARDF_BRF.html | A GLAAD Award for Foxâ€šÃ‚Â´s â€šÃ‚Â²Gleeâ€šÃ‚Â´ | False | Compiled by Felicia R. Lee | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/theater/19arts-ONTOLOGICALD_BRF.html | Ontological Departs St. Markâ€šÃ‚Â´s Church | False | Compiled by Felicia R. Lee | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/arts/music/19arts-ROLLINGSTONE_BRF.html | Rolling Stones Song Gets a Hearing | False | Compiled by Felicia R. Lee | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/asia/19india.html | Scandal Forces India Politician to Step Down | False | By Jim Yardley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/europe/19evacuation.html | â€šÃ‚Â²Little Shipsâ€šÃ‚Â´ Rerun Finds Its Own Dunkirk | False | By John F. Burns | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/africa/19somalia.html | Radio Stations With No Music May Be Shut in Somalia | False | By Mohamed Ibrahim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/19quake.html | Monks Bolster Chinaâ€šÃ‚Â´s Quake Relief Effort | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/opinion/l19maternal.html | A Welcome Fall in Maternal Deaths | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/technology/19cloud.html | Companies Slowly Join Cloud-Computing | False | By Brad Stone and Ashlee Vance | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/technology/19facebook.html | Facebook Seeps Onto Other Web Sites | False | By Miguel Helft | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-18 | 2010-04-19 | https://www.nytimes.com/2010/04/19/opinion/l19broadband.html | The Speed of Broadband | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/opinion/l19brooks.html | Itâ€šÃ‚Â´s Not All About Us | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/asia/19swami.html | Indian Who Built Yoga Empire Works on Politics | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/media/19shore.html | MTV Not Involved With â€šÃ‚Â²Jersey Shoreâ€šÃ‚Â´ Imitations | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/media/19conan.html | For TBS and Oâ€šÃ‚Â´Brien, a Match Made in Heaven | False | By Bill Carter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/us/19masterson.html | James Masterson, Narcissism Expert, Dies at 84 | False | By Margalit Fox | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/opinion/19hart.html | Sky Above, Disaster Below | False | By Carolyn Hart | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/opinion/19Pollack.html | The Extremists Next Door | False | By Eileen Pollack | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/opinion/19easterling.html | How We Picked Ourselves Up | False | By Mike Easterling | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/technology/19chinaweb.html | For Chinese, Web Is the Way to Entertainment | False | By David Barboza | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/asia/19kyrgyz.html | Before Kyrgyz Uprising, Dose of Russian Soft Power | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/nyregion/19zipperman.html | For Eddie Feibusch, a Life in Zippers | False | By Ralph Blumenthal | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/media/19archives.html | Saving the Neglected History of FM Radioâ€šÃ„Â´s Unsung Pioneer | True | By Joseph Plambeck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/nyregion/19stab.html | Two Stabbed in Long Island University Campus Fight | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/media/19devils.html | Reporter and Players Wearing Same Colors | False | By Richard PÃ¨rez-PeÃ±a | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/middleeast/19iran.html | Gates Pushes Back on Report of Memo About Iran Policy | False | By Thom Shanker and David E. Singer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/nyregion/19strike.html | New Yorkers Brace for Doorman Strike | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/opinion/19krugman.html | Looters in Loafers | False | By Paul Krugman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/education/19regents.html | Alternate Path for Teachers Gains Ground | False | By Lisa W. Foderaro | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/opinion/19mon1.html | The F.C.C. and the Internet | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/opinion/19mon2.html | A Case of Discrimination | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/opinion/19mon3.html | The Icelandic Plume | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/nyregion/19twain.html | Scrawled in the Margins, Signs of Twain as a Critic | False | By Alison Leigh Cowan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/opinion/19mon4.html | Cassandra, the Ignored Prophet of Doom, Is a Woman for Our Times | False | By Adam Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/health/policy/19doctors.html | Doctors Hear Many Questions About Health Law | False | By John Leland | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/baseball/19mets.html | Metsâ€šÃ„Â´ Loss Has Its Roots in Marathon Victory | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/19goldman.html | Senior Executives at Goldman Had a Role in Mortgage Unit | False | By Louise Story | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/19investors.html | A Glare on Goldman, From U.S. and Beyond | False | By Gretchen Morgenson and Landon Thomas Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/19sec.html | S.E.C. Puts Wall St. on Notice | False | By Edward Wyatt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/nyregion/19diary.html | Metropolitan Diary | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/nyregion/19towns.html | Theater Theory: Restoring Downtown Bijou Is Sign of a Cool Place | False | By Peter Applebome | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/europe/19iceland.html | In Iceland, Mostly Clear Consciences | False | By Kirk Semple | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/nyregion/19kennedy.html | Travel Disruptions Reach New York City | False | By Joseph Berger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/19regulate.html | Democrats Seize on Financial Oversight After Goldman Suit | False | By Jackie Calmes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/nyregion/19tradebooks.html | Small Vendors Left Out of Schoolsâ€šÃ„Â´ Book Purchasing | False | By Jo Craven McGinty | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/nyregion/19contracts.html | Nonprofit Groups Hopeful but Wary as City Aims to Cut Red Tape | False | By David W. Chen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/us/19list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/nyregion/19lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/nyregion/19vernon.html | Mount Vernon High School to Resume Classes Tuesday | False | By Derrick Henry | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/us/politics/19muslim.html | White House Quietly Courts Muslims in U.S. | False | By Andrea Elliott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/us/19mesa.html | On a Dusty Mesa, No Water or Electricity, but Boundless Space | False | By Erik Eckholm | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/media/19link.html | What Would Daniel Ellsberg Do With the Pentagon Papers Today? | False | By Noam Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/health/policy/19health.html | Obama Health Team Turns to Carrying Out Law | False | By Robert Pear | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/media/19stylewatch.html | People StyleWatch Gains as It Blurs Ad Lines | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/19grooming.html | Where Creativity Wags Its Tail | False | By John Branch | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/19toyota.html | Toyota Is Expected to Pay $16.4 Million Fine | False | By Nick Bunkley and Micheline Maynard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/basketball/19rhoden.html | Celtics and Heat Set Playoffs on Simmer | False | By William C. Rhoden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/19ahead.html | Looking Ahead | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/19bonds.html | Treasury Auctions Set for This Week | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/football/19reese.html | Pressure Builds as Giants’ Stoic Architect Begins Repairs | False | By Judy Battista | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/energy-environment/19iht-green.html | Green Diplomacy at Its Most Basic Level | False | By Kate Galbraith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/baseball/19kepner.html | There’s Very Little to Complain About in Yankees’ Start | False | By Tyler Kepner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/baseball/19sandomir.html | 20 Innings of Insight, Without Substitutions | False | By Richard Sandomir | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/world/19correx-00.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/media/19drill.html | Falling Sales for the Printed Word | False | By Teddy Wayne | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/hockey/19flyers.html | Devils Leave the Flyers an Opening | False | By Dave Caldwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/us/19correx-02.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/us/19correx-01.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/hockey/19capitals.html | Capitals’ Ovechkin Snaps Out of Late-Season Funk | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/19smoke.html | Flavored Tobacco Pellets Are Denounced as a Lure to Young Users | False | By Duff Wilson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/business/media/19adco.html | New Razors Place Focus on Comfort, Not Blade Count | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/movies/19allen.html | Dede Allen, Pioneering Film Editor, Dies at 86 | False | By Felicia R. Lee | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/sports/basketball/19lakers.html | Lakers Flip Playoff Switch and Outmuscle Thunder | False | By Billy Witz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.com/2010/04/19/books/19rodgers.html | Carolyn Rodgers, Poet, Is Dead at 69 | False | By Bruce Weber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-19 | 2010-04-19 | https://www.nytimes.201 0/04/19/business/19views.html | S.E.C. Charges Are a Distraction for Goldman | False | By Hugo Dixon and Richard Beales | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.201 0/04/19/sports/tennis/19open. html | At Open Qualifier, Youth Triumphs Over Experience, but Just Barely | False | By Ray Krueger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-19 | https://www.nytimes.201 0/04/19/arts/19library.html | Harlem Centerâ€šÃ„Ã´s Director to Retire in Early 2011 | False | By Felicia R. Lee | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/19/sports/soccer/20iht-ARENA.html | Joining the Global Game Wherever Itâ€šÃ„Ã´s Played | False | By Christopher Clarey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/opinion/20iht-old20.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/opinion/20iht-edlet.html | Compromise in Thailand | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/opinion/20iht-edindyk.html | When Your Best Friend Gets Angry | False | By Martin Indyk | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/business/20markets.ht ml | Drop in Commodity Prices Pushes Major Indexes Down | False | By Javier C. Hernâˆšâ‰ˆndez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/business/20citi.html | Citigroup, in Turnaround, Reports $4.4 Billion Profit | False | By Eric Dash | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/opinion/20iht-edcohen.html | Reading Sarkozyâ€šÃ„Ã´s Mind | False | By Roger Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/world/asia/20thai.htm l | Month of Unrest Hits Thailandâ€šÃ„Ã´s Economy | False | By Seth Mydans | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/fashion/20iht-FLAUREN.html | Ralph Lauren: New in an Old World | False | By Suzy Menkes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/business/global/20insi de.html | Bosnia's Economic Shackles | False | By Paul Taylor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/business/global/20toy ota.html | Lexus to Recall GX 460 S.U.V. | False | By Nick Bunkley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/world/middleeast/20ir aq.html | Iraqi Court Sets Partial Recount in Tight Election | False | By Steven Lee Myers and Tim Arango | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/nyregion/20homeless. html | Commissioner for Homeless Resigns | False | By Julie Bosman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/world/asia/20pstan.ht ml | Bomber Strikes Near Pakistan Rally; Police Officer Seen as Target | False | By Sabrina Tavernise and Pir Zubair Shah | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/nyregion/20patchogu e.html | Guilty Verdict in Killing of Long Island Man | False | By Manny Fernandez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/world/asia/20korea.ht ml | South Korea Vows to Find Culprit in Sinking of Warship | False | By Martin Fackler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/sports/20boston.html | Another Cheruiyot Wins the Boston Marathon | False | By Liz Robbins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/opinion/20iht-edkaplan.html | The Geography of Chinese Power | False | By Robert D. Kaplan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/health/20real.html | The Claim: Alcohol Worsens Allergies | False | By Anahad Oâ€šÃ„Ã´Connor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/world/africa/20kenya. html | With Flights Grounded, Kenyaâ€šÃ„Ã´s Produce Wilts | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/world/europe/20iht-politicus.html | Sarkozy in Need of a Second Act | False | By John Vinocur | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/business/global/20drac hma.html | Greeceâ€šÃ„Ã´s Uncertain Future Weighs on Bond Market | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/world/middleeast/20ir an.html | Iran Mutes a Chorus of Voices for Reform | False | By Robert F. Worth | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.201 0/04/technology/20video.h tml | Stranded Travelers Turn to Videoconferencing | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/europe/20military.html | Military Scrambles Soldiers, Staff and Supplies | False | By Jack Ewing | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/music/20orchestra.html | Orchestra and Lincoln Center in Deal | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/music/20erimaj.html | A Mischievous Convergence of Past and Present Jazz | False | By Ben Ratliff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/20qna.html | Acrobatic Ants | False | By C. Claiborne Ray | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/energy-environment/20rebate.html | Appliance Discounts, for the Swift | False | By Tom Zeller Jr. and Catharine Skipp | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/20luge.html | Luge Federation Says Olympic Track Not to Blame for Death | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/20conv.html | Sean Carroll Talks School Science and Time Travel | False | By Claudia Dreifus | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/music/20pollini.html | Chopin in All His Variety, Imaginatively Served | False | By Steve Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/20swim.html | Suit Accuses USA Swimming of Negligence | False | By Karen Crouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/space/20cassini.html | A Saturn Spectacular, With Gravityâ€šÃ„Â´s Help | False | By Guy Gugliotta | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/20drunk.html | An Alcoholicâ€šÃ„Â´s Savior: God, Belladonna or Both? | False | By HOWARD MARKEL, M.D. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/20global.html | Kenya: Pig Farmers Are Focus of Effort to Stop Spread of Parasite That Causes Epilepsy | False | By Denise Grady | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/20brod.html | Risks for Youths Who Eat What They Watch | False | By Jane E. Brody | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/20landscape.html | Benefit for Uninsured May Still Pose Hurdle | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/20essa.html | With AIDS, Time to Get Beyond Blame | False | By Abigail Zuger, M.D. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/television/20mlb.html | Baseball Real Enough to Stink At | False | By Seth Schiesel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/20stat.html | Despite Advice, Many Fail to Breast-Feed | False | By Nicholas Bakalar | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/technology/20blue.html | Global Strategy Stabilized I.B.M. During Downturn | False | By Steve Lohr | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/books/20book.html | A Magazine Master Builder | False | By Janet Maslin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/design/20arts-COMPULSORYED_BRF.html | Compulsory Education for a Museum Board | False | By Randy Kennedy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/television/20arts-PACINOANDMCE_BRF.html | Pacino and McEntire Deliver for CBS | False | By Benjamin Toff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/movies/20arts-ANEWWEEKENDC_BRF.html | A New Weekend Champ | False | By Brooks Barnes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/music/20arts-UNDERWOODAND_BRF.html | Underwood and Bublã˝sÃ© Score Music Awards | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/music/20arts-MINUTEOFMAYH_BRF.html | â€šÃ„Â˝Minute of Mayhemâ€šÃ„Â´ for Malcolm McLaren | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/music/20arts-KINGSUNNYADC_BRF.html | King Sunny Adã˝sÃ© Cancels North American Tour | False | By Ben Sisario | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/movies/20arts-IRONMANANDMI_BRF.html | Iron Man and Miley Cyrus Wait for Dust to Settle | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/music/20coachella.html | Newbies and the Reunited Gather in the Desert | False | By Jon Pareles | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/television/20game.html | The Few Who Founded Fantasy Baseball | False | By Mike Hale | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/theater/reviews/20really.html | A Return to the Scene of a Tragedy of Drama | False | By Ben Brantley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/20waves.html | In Deep Sea, Waves With a Familiar Curl | False | By William J. Broad | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/dance/20platform.html | He Gazed, She Gazed, and They Danced | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22Skin.html | Yes, This Manicure Is 12 Days Old | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/20obsong.html | For Some Birds, Itâ€šÃ„Â´s Not Always the Same Old Song | False | By Henry Fountain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/music/20acme.html | Overview of an Artistâ€šÃ„Â´s Work Helps to Explore His Sounds | False | By Allan Kozinn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22SkinOne.html | Sigh of Relief? | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/20obwater.html | Calculating Water Use, Direct and Indirect | False | By Henry Fountain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/music/20louis.html | Composing Under the Radar for Orchestra and Imagination | False | By Steve Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/europe/20iht-britain.html | Now, British Politicians Worry About the Electoral Fallout | False | By Stephen Castle | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/dance/20stars.html | Cheek to Cheek (and Tongue-in-Cheek) | False | By Gia Kourlas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/20bricin.html | Finding a Way to Stop Ricin in Its Deadly Path | False | By Henry Fountain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20regulate.html | Democratsâ€šÃ„Â´ Banking Bill Struggles to Get G.O.P. Support | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20auto.html | G.M. Is Said to Be Ready to Pay Off Its Government Loans | False | By Nick Bunkley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/economy/20contractor.html | Recession Adds to Appeal of Short-Term Jobs | False | By Michael Luo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20wilson.html | A Candidate Makes an Asset of His Wall Street Past | False | By Danny Hakim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/20tier.html | For Earth Day, 7 New Rules to Live By | False | By John Tierney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/europe/20cyprus.html | New Turkish Cypriot Leader Says Talks to Resume | False | By Sebnem Arsu | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/20scibks.html | Embracing Silence in a Noisy World | False | By Katherine Bouton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/20antbook.html | A Similar Terrain for Ants and Men | False | By Nicholas Wade | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/europe/20pope.html | Pope Says He Faces Crisis With Cardinalsâ€šÃ„Â´ Support | False | By Elisabetta Povoledo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/nyregion/20nyc.html | Never Too Late to Get Started on Reading | False | By Clyde Haberman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/20lett-VACCINESANDC_LETTERS.html | Vaccines and Caregivers (1 Letter) | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/middleeast/20israel.html | Mood Is Dark as Israel Marks 62nd Year as a Nation | False | By Ethan Bronner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/20lett-THEPATIENTSP_LETTERS.html | The Patientâ€šÃ„Â´s Perspective (1 Letter) | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/20lett-THEHIGHCOSTO_LETTERS.html | The High Cost of Medicine (1 Letter) | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/20lett-MOTIVATINGSC_LETTERS.html | Motivating Scientists (1 Letter) | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20views.html | Turning a Corner at Citigroup | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-19 | 2010-04-20 | https://www.nytimes.com/2010/04/20/technology/20google.html | Cyberattack on Google Said to Hit Password System | False | By John Markoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/media/20adco.html | In the Mood to Clean? They Know | False | By Stuart Elliott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20road.html | Turning to Teleconferencing as Air Travel Stalls | False | By Joe Sharkey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/nyregion/20koch.html | Albany Candidates Back Nonpartisan Redistricting | False | By Sam Roberts | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/opinion/20sethstevenson.html | Escape From the Jet Age | False | By Seth Stevenson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20blankfein.html | Goldman Employees Rally Around Blankfein | False | By Jenny Anderson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/us/politics/20health.html | President Nominates Professor to Health Job | False | By Robert Pear | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20derivatives.html | A Finance Overhaul Fight Draws a Swarm of Lobbyists | False | By Edward Wyatt and Eric Lichtblau | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/golf/20green.html | Green Ready for His Return, Whether His Game Is or Not | False | By Larry Dorman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/opinion/20lowenstein.html | Gambling With the Economy | False | By Roger Lowenstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/opinion/20brooks.html | Riders on the Storm | False | By David Brooks | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/opinion/20tue2.html | The Court, Money and Politics | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/us/20bar.html | Before Gay Marriage Fight, Clashes on Free Speech | False | By Adam Liptak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20shuttle.html | Airline Shuttles Smaller but Still Flying Hourly | False | By Susan Stellin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/opinion/20tue4.html | Verdict on Long Island | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/nyregion/20strike.html | If Doormen Strike, Residents Must Pick Up the Slack | False | By Patrick McGeehan and Karen Zraick | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/football/20mitchell.html | A Receiving Prospect Has His Mother in His Corner | False | By Karen Crouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/asia/20indonet.html | Debate on Internet's Limits Grows in Indonesia | False | By Norimitsu Onishi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/us/politics/20scotus.html | Justices Get Personal Over Privacy of Messages | False | By Adam Liptak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/baseball/20mets.html | Optimism, Then a Victory, After Arrival of Davis | False | By Joe Lapointe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20sorkin.html | When Wall Street Deals Resemble Casino Wagers | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/nyregion/20schools.html | N.J. Voters Asked to Pay More for Less at Schools | False | By Winnie Hu | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/technology/companies/20apple.html | For Apple, Lost iPhone Is a Big Deal | False | By Miguel Helft and Nick Bilton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/europe/20ash.html | Europe to Ease Aviation Ban, Amid Criticism | False | By Steven Erlanger and Nicola Clark | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/us/20tennessee.html | Two Dead in Tennessee Hospital Shooting | False | By Derrick Henry | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/nyregion/20bicycle.html | Trial Opens for Ex-Officer Accused of Shoving Bicyclist | False | By John Eligon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/nyregion/20lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20lehman.html | Lehman Examiner to Testify That S.E.C. Sat on Its Hands | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/baseball/20kepner.html | With Plenty of Problems, Mets Check One Off Their List | False | By Tyler Kepner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20sec.html | A Difficult Path in Goldman Case | False | By Binyamin Appelbaum | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/opinion/20tue3.html | Do the Math | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/americas/20mexico.html | Mexicoâ€™sÃ‚Â First Lady Quietly Takes Strong Stance | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/health/research/20cancer.html | Cancer Fight: Unclear Tests for New Drug | False | By Gina Kolata | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/opinion/20tue1.html | Iran, Sanctions and the Memo | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/soccer/20vecsey.html | Reyna Has Lesson Plan for U.S. | False | By George Vecsey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/20flier.html | Small Child, but a Big Passport Headache | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/europe/20trip.html | Insurers See Millions in Claims by Travelers | False | By Christine Hauser | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/business/media/20comedy.html | Two Stars to Stay on Comedy Central Through 2012 | False | By Bill Carter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/us/politics/p20obama.html | Obama Raises Money in California for Barbara Boxer | False | By Peter Baker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/ncaabasketball/20rutgers.html | First Top Scorer Leaves Rutgers, Then the Coach | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/20colleges.html | College Conferences Ponder Expansion, and Their Extinction | False | By Pete Thamel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/europe/20melt.html | When It Comes to Volcanic Ash, Airline Procedure Is Clear: Avoid | False | By Jad Mouawad and Matthew L. Wald | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/nyregion/20appraisal.html | Where a Greedy Wall Street Villain Would Feel Right at Home | False | By Christine Haughney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/opinion/l20goldman.html | The Uproar Over Goldman Sachs | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/opinion/l20miners.html | Beyond the Mining Tragedy: Safety for All Workers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/opinion/l20nude.html | Nude Art at MoMA | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/nyregion/20bigcity.html | In Effort to Limit C-Sections, Two Methods Yield Different Results on Staten Island | False | By Susan Dominus | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/nyregion/20club.html | Police Close Sister Clubs, M2 and Pink, in Chelsea | False | By Diane Cardwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/20correx-00.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/basketball/20spurs.html | Jefferson Has Yet to Pay Off for Spurs | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/asia/20indo.html | Law Banning Blasphemy Is Upheld in Indonesia | False | By Peter Gelling | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/20correx-01.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/us/20correx-02.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/us/20immig.html | Immigration Bill Reflects a Firebrandâ€™sÃ‚Â Impact | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/nyregion/20correx-03.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/us/politics/20crist.html | Pressured in Senate Race, Crist May Leave G.O.P. | False | By Jeff Zeleny and Damien Cave | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/middleeast/20syria.html | U.S. Speaks to Syrian Envoy of Arms Worries | False | By Mark Landler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/20correx-04.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/20correx-05.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/20correx-06.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/arts/20correx-07.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/science/20correx-08.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/asia/20briefs-Pakistan.html | Pakistan: President Gives Up Expanded Powers | False | By Sabrina Tavernise | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/us/20big.html | Wrongful-Death Lawsuit Over Rapper Is Dismissed | False | By Ben Sisario | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/us/20patriot.html | A State Holiday Tailored for Sports Fans | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/world/americas/20robaina.html | Alejandro Robaina, Grower for Top Cuban Cigars, Dies at 91 | False | By William Grimes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/us/20pound.html | Robert Pound, Physicist Whose Work Advanced Medicine, Is Dead at 90 | False | By Jascha Hoffman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/soccer/20goal.html | Mapping Out a Route to the Final in Europe | False | By Jack Bell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-20 | https://www.nytimes.com/2010/04/20/sports/20titleix.html | Rule Change Takes Aim at Loophole in Title IX | False | By Katie Thomas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/europe/21europe.html | Britain Opens Its Airspace as Travel Crisis Begins to Ebb | False | By Alan Cowell and Nicola Clark | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/asia/21thai.html | For Former Thai Premier, Exile but Not Irrelevance | False | By Seth Mydans | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21goldman.html | Goldmanâ€šÃ„Ã´s Earnings Fail to Shift Focus From Case | False | By Nelson D. Schwartz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/opinion/21iht-edlet.html | Choosing Life | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/asia/21afghan.html | A Killing Further Erodes Afghan Faith in Leaders | False | By Richard A. Oppel Jr. and Taimoor Shah | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/21iht-music.html | Music Bridges the Political Divide Between China and Taiwan | False | By Cindy Sui | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/21iht-lon21.html | The Young and Ever Restless Tennessee Williams | False | By Matt Wolf | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/21iht-loomis.html | Young Conductor at the Forefront of His Field | False | By George Loomis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/soccer/21iht-SOCCER.html | For French and Italian Soccer, Dark Days Could Lie Ahead | False | By Rob Hughes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/middleeast/21iht-letter.html | The Search for White Jihadists | False | By DANIEL WILLIAMS | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/opinion/21iht-edlevin.html | The Rise of Asia's Universities | False | By Richard C. Levin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/opinion/21iht-ederofeyev.html | The Past, the Present and the Future of Katyn | False | By VICTOR EROFEYEV | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/opinion/21iht-old21.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21delta.html | With Higher Passenger Revenue, Delta Narrows Loss to $256 Million | False | By Jad Mouawad | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21markets.html | Energy and Banking Shares Lift Wall Street | False | By Christine Hauser | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/science/space/21shuttle.html | Shuttle, a Day Late, Lands Smoothly | False | By William Harwood | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/design/21picasso.html | After Repairs, a Picasso Returns | False | By Carol Vogel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21schwab.html | At Schwab, Settlement of a Lawsuit on Securities | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/middleeast/21lebanon.html | Lebanon Rejects Israel Accusations About Scuds | False | By Robert F. Worth | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21theater.html | Report Sees Corruption in State-Financed Institute | False | By Danny Hakim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/21scotus.html | Justices Reject Ban on Videos of Animal Cruelty | False | By Adam Liptak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/asia/21kyrgyz.html | Ousted President of Kyrgyzstan Finds Refuge in Belarus | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/education/21teachers.html | Districts Warn of Deeper Teacher Cuts | False | By Tamar Lewin and Sam Dillon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/21height.html | Dorothy Height, Largely Unsung Giant of the Civil Rights Era, Dies at 98 | False | By Margalit Fox | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21barcar.html | One for the Road? Bar Cars May Face a Last Call | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/global/21energy.html | China and Saudi Arabia Form Stronger Trade Ties | False | By Henry Meyer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/ncaafootball/21locker.html | Forgoing N.F.L. Now to Avoid Regrets Later | False | By John Branch | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/21network.html | Newcomer to Food Television Tries for a Little Grit | False | By Allen Salkin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/middleeast/21iraq.html | Wider Recount of Iraq Ballots Is Requested by Vote Leader | False | By Timothy Williams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21tanker.html | Airbus's Parent Gambles on Tanker Contract | False | By Christopher Drew | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/21riding.html | After Show Jumper's Disqualification, More Questions Than Answers | False | By Jillian Dunham | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/europe/21restart.html | A Light at the End of the Runway | False | By Jack Ewing | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/baseball/21doping.html | Reds Pitcher Suspended for 50 Games | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/global/21imf.html | Debt Burdens Risk Prolonging Credit Weakness, I.M.F. Warns | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/21atlanta.html | Transit Cuts Are Protested in Atlanta | False | By Shaila Dewan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/technology/21goods.html | Luxury Goods May Pick and Choose Venues for Sales | False | By James Kanter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/global/21fsa.html | Goldman Inquiry Comes at Key Time for British Regulator | False | By Julia Werdigier | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/africa/21brfsomalia.html | Somali Pirates Hijack Vessels 1,200 Miles Offshore | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/football/21jets.html | Jets Sign Jason Taylor to Improve Pass Rush | False | By Greg Bishop | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21regulate.html | War of Words Regarding the Financial Overhaul | False | By David M. Herszenhorn and Edward Wyatt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-20 | 2010-04-25 | https://www.nytimes.com/2010/04/25/travel/25prac.html | Testing the iPadâ€šÃ„ôÃ„´s Trip-Worthiness | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21douglas.html | Son of Michael Douglas Is Sentenced | False | By Karen Zraick | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-17 | https://www.nytimes.com/2010/04/17/nyregion/17correctio ns-03.html | Corrections | False | | | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/media/21adeo.html | Which Grease for a Squeaky Wheel? | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/technology/21apple.html | Best Nonholiday Quarter for Apple | False | By Miguel Helft | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/books/21book.html | Little Green Men and Flying Saucers Are So Passâ´sâ€¹: New Ideas About Aliens | False | By Dwight Garner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/theater/reviews/21langston.html | How a Man of Words Heard Music | False | By Rachel Saltz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/theater/21maura.html | Surrendering to the Role, Not to Illness | False | By Patrick Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-25 | https://www.nytimes.com/2010/04/25/t-magazine/25remix-whisperer-t.html | The Model Whisperer | False | By Guy Trebay | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/realestate/commercial/21miami.html | In Miami, Condo Sales Rise as Prices Bottom Out | False | By Terry Pristin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/21pies.html | Sisters Open a Pie Shop in Brooklyn | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/music/21pops.html | Celebrating a World of Happy Endings | False | By Stephen Holden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/21fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/21off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/21grits.html | Rustic Polenta From a New York Farm | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/21jerky.html | Korean Beef Jerky From a Family Recipe | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/reviews/21under.html | No. 7 Sub | False | By Ligaya Mishan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/21carolina.html | Durham, a Tobacco Town, Turns to Local Food | False | By Julia Moskin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/21chicken.html | In Los Angeles, Jidori Chicken Is the New Kid in the Coop | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/21chickenrex2.html | Roast Chicken With Root Vegetables and Verjus Beurre Blanc | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/music/21roundup.html | Music in Review | False | By James R. Oestreich, Allan Kozinn and Vivien Schweitzer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/music/21arts-VOLCANOCAUSE_BRF.html | Volcano Causes Changes in Classical Concerts | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/21arts-BROOKLYNFEST_BRF.html | Brooklyn Festival Grows | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/television/21arts-BRAVODEVELOP_BRF.html | Bravo Developing â€šÃ„Ã´Approval Matrixâ€šÃ„Ã´ Show | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/21arts-SUSANBOYLESS_BRF.html | Susan Boyleâ€šÃ„ôÃ„´s Story in Her Own Words | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/movies/21arts-PRODUCTIONSU_BRF.html | Production Suspended on Next Bond Film | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/television/21arts-MADMENSETSSU_BRF.html | â€šÃ„Ã´Mad Menâ€šÃ„Ã´ Sets Summer Return Date | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/music/21jackson.html | Another Deal on Jackson, With Cirque | False | By Ben Sisario | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-20 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22CRITIC.html | Whatâ€šÃ„Ã´s in a Label? Say It in French | False | By Cintra Wilson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/music/21new.html | Ensemble Examines Runaways and Poetry | False | By Allan Kozinn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/theater/reviews/21idiot.html | Stomping Onto Broadway With a Punk Temper Tantrum | False | By Charles Isherwood | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/dance/21beauty.html | A Fairy Tale Stripped to the Bones of Beastliness | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/dining/reviews/21rest.html | SHO Shaun Hergatt | False | By Sam Sifton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21espada.html | Cuomo Accuses Espada of Diverting Millions From Clinics | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/movies/21ram.html | All He Had Was a Slingshot and Itchy Feet | False | By Stephen Holden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/television/21jack.html | Portraying the Man Known as Dr. Death | False | By David Carr | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/education/21regents.html | Regents Plan New Route to Masterâ€šÃ„Ã´s in Teaching | False | By Lisa W. Foderaro | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21hoboken.html | Former Mayor of Hoboken Pleads Guilty to Corruption | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-25 | https://www.nytimes.com/2010/04/25/theater/25rapture.html | Broadway, Now Firmly in Her Grasp | False | By Patrick Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 0001-01-01 | https://www.nytimes.com/2010/04/21/movies/21kenny.html | Country in Another Dimension | False | By Daniel M. Gold | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/americas/21argentina.html | 25 Years for Leader of Argentine Dictatorship | False | By Charles Newbery and Alexei Barrionuevo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/21crawford.html | Texas Town Adjusts to Life Without Bush | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/politics/21donations.html | Democrats Top G.O.P. in Fund-Raising for Midterms | False | By Carl Hulse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/movies/21redbirds.html | Friends in Avian Form | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-20 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/americas/21mexico.html | Keeping His Spies Close, and Maybe a Cartel Closer | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/opinion/21mayo.html | How to Regulate the Internet Tap | False | By John W. Mayo, Marius Schwartz, Bruce Owen, Robert Shapiro, Lawrence J. White and Glenn Woroch | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/football/21dementia.html | N.F.L. Gives $1 Million to Brain Researchers | False | By Alan Schwarz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/opinion/21junger.html | Farewell to Korengal | False | By Sebastian Junger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21rattner.html | Bloomberg Said to Rely on Financier Under Fire | False | By Michael Barbaro | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/baseball/21citifield.html | Rookie Sparks the Mets. Not Him, the Other One. | False | By Joe Lapointe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/opinion/21foer.html | Our $48 Billion Credit Card Bill | False | By Albert A. Foer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21craig.html | Ex-Adviser to Obama Now Lawyer for Goldman | False | By Peter Baker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/asia/21khost.html | Dispute Flares After NATO Convoy Kills 4 in Afghanistan | False | By Richard A. Oppel Jr. and Sharifullah Sahak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/asia/21briefs-chinabrf.html | China: Street Crime Sweep in Shanghai | False | By Edward Wong | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/21salt.html | F.D.A. Is Urged to Set Limits for Levels of Salt in Food | False | By William Neuman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/africa/21briefs-somaliaradio.html | Somalia: Off Again, on Again Radio | False | By Mohamed Ibrahim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/politics/21district.html | Bill to Give Washington a Vote Stalls | False | By Ashley Southall | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/21swimming.html | USA Swimming Outlines Plan to Stop Misconduct | False | By Karen Crouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/garden/21snodsmith.html | Ralph Snodsmith, 70, Gardening Expert, Is Dead | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/global/21fiat.html | Fiatâ€šÃ„Ã´s Changes to Include Installing 34-Year-Old Scion at the Helm | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/health/policy/21health.html | Senate Bill Sets a Plan to Regulate Premiums | False | By Robert Pear | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/opinion/21wed1.html | Reform and Massachusetts | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21brothers.html | New Hate-Crime Murder Trial, This Time in Brooklyn | False | By Kareem Fahim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/opinion/21wed3.html | Title IX, Back on Track | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21about.html | In Ex-Officerâ€šÃ„Ã´s Trial, Defense Took a Big Detour, but the Video Didnâ€šÃ„Ã´t | False | By Jim Dwyer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/politics/21rahm.html | Top Obama Aide Utters Words All but Unthinkable in Chicago | False | By Monica Davey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21extort.html | Charges Called â€šÃ„Ã²New Lowâ€šÃ„Ã´ for Gambinos | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/europe/21britain.html | Cool Debater Helps Britainâ€šÃ„Ã´s Also-Ran Party | False | By John F. Burns | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/opinion/21friedman.html | Everybody Loves a Winner | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/asia/21university.html | At Top University, a Fight for Pakistanâ€šÃ„Ã´s Future | False | By Sabrina Tavernise | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/baseball/21kepner.html | Exchanging Problems, Cubs Find a Solution | False | By Tyler Kepner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/opinion/21wed2.html | We Canâ€šÃ„Ã´t Tell You Why | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21cdo.html | Questions for Banks That Put Together Deals | False | By Nelson D. Schwartz and Eric Dash | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/21/arts/artsspecial/21schroeter.html | Werner Schroeter, German Film and Stage Director, Dies at 65 | False | By Dave Kehr | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/opinion/21wed4.html | You Call That Charity? | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/opinion/l21college.html | April Anxiety: On the Waiting List for College | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 0001-01-01 | https://www.nytimes.com/2010/04/21/sports/golf/21golf.html | Ochoa, Top Player, Is Retiring at Age 28 | False | By Larry Dorman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/21dakota.html | A State With Plenty of Jobs but Few Places to Live | False | By Monica Davey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/music/21guru.html | Guru, Rapper Known for Social Themes, Dies at 48 | False | By Jon Caramanica | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21hotel.html | Mumbai Hotel, a Killing Zone, Is Grand Again | False | By Vikas Bajaj | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/europe/21uncertain.html | As Some Flights Resume, New Confusion Emerges | False | By Jad Mouawad | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/21/arts/dance/21spohr.html | Arnold Spohr, Former Artistic Director of Winnipeg Ballet, Dies at 86 | False | By Anna Kisselgoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/21correx-00.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/21correx-01.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/21correx-02.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/opinion/21math.html | Training Math Teachers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/opinion/21mideast.html | A Few Wishes on Israelâ€šÃ„Â´s Birthday | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21milbank.html | Bid to Make Banks Fix Crumbling Bronx Properties | False | By Sam Dolnick | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21device.html | When Heart Devices Fail, Who Should Be Blamed? | False | By Barry Meier | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/politics/21logjam.html | Senate Takes Steps on Backlog of Nominations | False | By Carl Hulse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/21brfs-2ARCHDIOCESE_BRF.html | California: 2 Archdioceses Sued | False | By Rebecca Cathcart | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/us/21brfs-MOREIMMIGRAN_BRF.html | More Immigrants Have Doctorates | False | By Sam Roberts | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/football/21nfl.html | Rematch of Vikings and Saints Opens 2010 | False | By Judy Battista | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/baseball/21mets.html | Reyes Stretches His Legs as Pelfrey Sits Down Cubs | False | By Joe Lapointe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/21titleix.html | N.C.A.A. Praises Change of Rule for Title IX Compliance | False | By Katie Thomas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/hockey/21canucks.html | The Sedins Encounter a Question of Grit | False | By Billy Witz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/nyregion/21correx-03.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/21correx-04.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/baseball/21oakland.html | By Signing Anderson, Oakland Serves Notice Itâ€šÃ„Â´s Prepared to Contend | False | By Benjamin Hoffman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/21correx-05.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/arts/21correx-06.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/world/21export.html | Gates Calls for Easing Limits on Exports | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21fail.html | Financial Debate Renews Scrutiny on Banksâ€šÃ„Â´ Size | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21deals.html | Bank Says Losses Prove No Ill Intent | False | By Louise Story | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21aig.html | Last Mile May Be Hardest in Former A.I.G. Chiefâ€šÃ„Â´s Legal Journey | False | By Mary Williams Walsh | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/realestate/commercial/21greenpoint.html | Lights, Camera, Pierogi: Movies in Greenpoint | False | By Alison Gregor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/global/21deutsche.html | Deutsche Trader Steps Down | False | By Eric Dash | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21citi.html | Citigroupâ€šÃ„Â´s Annual Meeting Is More Relaxed After Big Quarterly Profit | False | By Eric Dash | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21paul.html | McCartney Moves His Music Catalog | False | By Ben Sisario | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/global/21drachma.html | Greece Sells Bills, but Prospects Are Dim | False | By David Jolly | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/basketball/21celtics.html | No Garnett No Problem as Celtics Rout Heat | False | By Howard Beck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/21views.html | What Investors in Goldman Fear | False | By JEFFREY GOLDFARB and ANTONY CURRIE | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 0001-01-01 | https://www.nytimes.com/2010/04/21/nyregion/21strike.html | Deal Reached That Averts a Walkout by Doormen | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/economy/21leonhardt.html | In Sour Home Market, Buying Often Beats Renting | False | By David Leonhardt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/business/global/21fund.html | I.M.F. Lends Its Support to Charging Bank Fees | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-21 | https://www.nytimes.com/2010/04/21/sports/21sportsbriefs-games.html | Vancouver Estimates Cost | False | By Ian Austen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/asia/22korea.html | South Korea Arrests 2 From North in Alleged Assassination Plot | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25allen-t.html | The Man the White House Wakes Up To | False | By Mark Leibovich | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/opinion/22iht-edlet.html | Trapped in Europe's Airports | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/soccer/22iht-SOCCER.html | Inter Milan Outruns and Outscores Barä'sÃŸa | False | By Rob Hughes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/opinion/22iht-edkeillor.html | 2txt? Or Nt2txt? | False | By Garrison Keillor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/opinion/22iht-old22.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/22morgan.html | Trading Unit Propels Morgan Stanley to Profit | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/europe/22vatican.html | Pope Pledges to Confront Abuse Crisis | False | By Elisabetta Povoledo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/22samaranch.html | Juan Antonio Samaranch, Who Transformed the Olympics, Dies at 89 | False | By Jerä'sÂ© Longman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/22market.html | A Flat Day as a Few Good Profit Reports Buoy Investors | False | By Christine Hauser | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/22iht-letter.html | Best Place to Live? It's All Relative | False | By Richard Bernstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/22rig.html | Search Continues After Oil Rig Blast | False | By Campbell Robertson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/africa/22rwanda.html | Presidential Candidate Is Arrested in Rwanda | False | By Jeffrey Gettleman and Josh Kron | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/global/22chrysler.html | G.M. Repays U.S. Loan, While Chrysler Posts Improved Quarterly Results | False | By Nick Bunkley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/asia/22afghan.html | NATO Apologizes for Killing Unarmed Afghans in Car | False | By Richard A. Oppel Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/asia/22beijing.html | 2 Chinese Lawyers Are Facing Disbarment for Defending Falun Gong | False | By Edward Wong | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/europe/22ukraine.html | Ukraine Woos Russia With Lease Deal | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/science/earth/22lead.html | Lead Poisoning, a Stubborn Nemesis | False | By Mireya Navarro | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/22air.html | Loss Widens at American Airlines | False | By Jad Mouawad | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/asia/22quake.html | An Official Mourning in China for Quake Victims | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/global/22iht-bhp.html | BHP Finds Evidence That Suggests Corruption in Previous Projects | False | By David Jolly | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/europe/22france.html | Sarkozy Wants Ban of Full Veils | False | By Steven Erlanger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/22regulate.html | Bill on Finance Wins Approval of Senate Panel | False | By Edward Wyatt and David M. Herszenhorn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Steel-t.html | Theodore Roosevelt, Empire Builder | False | By Ronald Steel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/football/22roethlisberger.html | Roethlisberger Suspended for 6 Games | False | By Judy Battista | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22Melissa.html | A Motherâ€šÃ„Â´s Loss, a Daughterâ€šÃ„Â´s Story | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/baseball/22rhoden.html | Boston Fans Discover Strange Feeling: Peace | False | By William C. Rhoden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/middleeast/22iran.html | Decrying U.S., Iran Begins War Games | False | By Nazila Fathi and David E. Sanger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/basketball/22storm.html | Microsoft and W.N.B.A. Click With a Uniform | False | By Ken Belson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/cycling/22iht-BIKE.html | Evans Pulls Away From Pack to Win FlÃ¨â€šÃ¨che Wallonne | False | By Samuel Abt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/economy/22prevent.html | U.S. Offers a Hand to Those on Evictionâ€šÃ„Â´s Edge | False | By Peter S. Goodman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/22genzyme.html | Genzyme Expects a Fine of $175 Million | False | By Andrew Pollack | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/22dna.html | Indian Tribe Wins Fight to Limit Research of Its DNA | False | By Amy Harmon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/theater/reviews/22phoenix.html | The Flash, the Pan, the Complications | False | By Jason Zinoman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25food-t-001.html | Roasted Pork With Red-Chili Corn Bread, Smoked-Bacon Broth and Fava Beans | False | By Christine Muhlke | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25food-t.html | Fresh Direction: A Farm-to-Table Restaurant | False | By Christine Muhlke | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22ROW.html | Fluttering Along the Runway | False | By Eric Wilson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/technology/personaltech/22smart.html | A Touch-Screen Field Guide to the Birds, for Instant IDs | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/music/22lyrics.html | Style Thatâ€šÃ„Â´s Created Show by Show | False | By Stephen Holden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/smallbusiness/22sbiz.html | Tips for Increasing Sales in International Markets | False | By Ian Mount | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22Close.html | Her True Colors | False | By Alex Williams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/theater/reviews/22pink.html | To Be Young and Gay, Before Reality TV | False | By David Rooney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 0001-01-01 | https://www.nytimes.com/2010/04/22/sports/football/22jets.html | Ever Active, Tannenbaum Reshapes Jetsâ€šÃ„Â´ Roster | False | By Greg Bishop | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/movies/22oceans.html | The Seas, and the Humans Who Could Drown Them | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/theater/reviews/22creditors.html | A Sly Suggestion Is All It May Take to Kill a Marriage | False | By Ben Brantley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/television/22wild.html | All Creatures Great and Repulsive | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/25abroad.html | Pardon My French | False | By Michael Kimmelman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-21 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/television/25friday.html | Same Game, Other Side of Tracks | False | By David Carr | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/music/22higdon.html | Despite Anxiety and Naysayers, Composer Wins Her Pulitzer | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/television/22arts-ALLHAILTHEMI_BRF.html | All Hail the Mighty â€šÃ„Ã²Regis and Kellyâ€šÃ„Ã´ Rolodex | False | By Bill Carter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/music/22arts-ALABAMASOPRA_BRF.htm | Alabama Soprano Wins Sills Award | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/television/22arts-CURBYOURENTH_BRF.html | â€šÃ„Ã²Curb Your Enthusiasmâ€šÃ„Ã´ Gets Another Season | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/music/22arts-BIEBERCONTIN_BRF.html | Bieber Continues to Sell | False | By Ben Sisario | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/television/22arts-MUSLIMGROUPW_BRF.html | Muslim Group Warns â€šÃ„Ã²South Parkâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/television/22arts-FOXTAKESTUES_BRF.html | Fox Takes Tuesday | False | By Benjamin Toff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/design/22arts-FORTHEMAGNAC_BRF.html | For the Magna Carta, an Extended Layover | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/television/25guys.html | Cops Who Deliver a Bang for the Buck | False | By Joe Rhodes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/music/22vespers.html | 400-Year-Old Work Gets a Fresh Look | False | By James R. Oestreich | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/music/22mata.html | Music With and Without Musicians | False | By Steve Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/books/22book.html | Tracing Kingâ€šÃ„Ã´s Killer in a World of Shadow | False | By Janet Maslin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/music/22choir.html | Robust Collection of Singing Visitors | False | By Allan Kozinn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/technology/personaltech/22basics.html | Canâ€šÃ„Ã´t Stand to Sit Too Long? Thereâ€šÃ„Ã´s a Desk for That | False | By Farhad Manjoo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/crosswords/bridge/22card.html | One Deceived by Experience, the Other by the Heart Queen | False | By Phillip Alder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/arts/music/22jazz.html | From Different Generations but on the Same Page | False | By Ben Ratliff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/books/22library.html | That Mighty Sorting Machine Is Certainly One for the Books | False | By Kate Taylor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22WONDERLAND.html | Priestess of the Night | False | By Ruth La Ferla | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/22dnaside.html | Havasupai Case Highlights Risks in DNA Research | False | By Amy Harmon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/technology/personaltech/22askk.html | Timing the Delivery of Your E-Mail Messages | False | By J. D. Biersdorfer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/22goldman.html | Goldman Executives Are Expected to Testify Before Senate Panel | False | By Eric Dash | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-25 | https://www.nytimes.com/2010/04/22/business/22prahalad.html | C. K. Prahalad, Proponent of Poor as Consumers, Dies at 68 | False | By Vikas Bajaj | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/technology/personaltech/22pogue.html | Tough Cameras Make Underwater Photography Easier | False | By David Pogue | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/garden/22deals.html | Sales at John Robshaw and Others | False | By Rima Suqi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/garden/22duane.html | How the Other Half Lives | False | By Penelope Green | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/garden/22open.html | The Conran Shop at ABC Carpet & Home | False | By Julie Scelfo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/garden/22bath.html | At the Kitchen and Bath Industry Show, Bathrooms That Beckon | False | By Joyce Wadler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/garden/22decor.html | A Collection of Felt Shades and Stools | False | By Elaine Louie | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/garden/22furniture.html | Slobproof Sofas and Chairs | False | By Joyce Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/garden/22garage.html | Converting a Garage Outside Seattle Into a Tiny Home | False | By Andrea Codrington Lippke | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/garden/22lighting.html | LED Lamps With Porcelain Flowers | False | By Elaine Louie | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/garden/22milan.html | At the Milan Furniture Fair, a Fluid Design Emerges | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/garden/22seen.html | Brides Magazine Hosts a Newlywed Nest | False | By Penelope Green | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/nyregion/22yards.html | $3 Million Deal Ends a Holdout in Brooklyn | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22gimlet.html | A Family Gathering, but Not for Long | False | By Guy Trebay | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/middleeast/22prison.html | Secret Baghdad Jail Held Sunnis From the North | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/22list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22glasses.html | You Donâ€šÃ„Ã´t Hide Behind These | False | By Mary Billard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22odin.html | Just Call Them Edwardian | False | By Mary Billard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22sigerson.html | Many Feet Shall Be Shod | False | By Mary Billard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/opinion/l22finance.html | G.O.P. and Finance Bill | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/science/earth/22earth.html | At 40, Earth Day Is Now Big Business | False | By Leslie Kaufman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/opinion/l22animal.html | Animal Cruelty Videos: A Ruling on Free Speech | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22watch.html | Spoil Your Wrist | False | By Mary Billard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-21 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22scouting.html | Scouting Report | False | By Mary Billard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22life.html | E-Playgrounds Can Get Vicious | False | By Taffy Brodesser-Akner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/asia/22tigers.html | Trying to Save Wild Tigers by Rehabilitating Them | False | By Norimitsu Onishi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/global/22drachma.html | Leaders Start to Formulate Details of Greek Aid Program | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/fashion/22noticed.html | Fashion Goes Farm to Table | False | By Mary Billard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/opinion/l22scotus.html | How Judges See the Constitution | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/media/22msnbc.html | MSNBC Cancels Guest Anchorâ€šÃ„Ã´s Show After a Controversial Segment | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 0001-01-01 | https://www.nytimes.com/2010/04/22/sports/baseball/22vecsey.html | Mets and Marines Share a Day | False | By George Vecsey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/golf/22woods.html | Woods Commits to More Tournaments | False | By Larry Dorman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/football/22sandomir.html | Are You Ready for Some Picks at Night? | False | By Richard Sandomir | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 0001-01-01 | https://www.nytimes.com/2010/04/22/sports/basketball/22fouls.html | Fouling to Protect a Lead: Debated but Rarely Done | False | By Jonathan Abrams and Howard Beck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/asia/22poverty.html | Japan Tries to Face Up to Growing Poverty Problem | False | By Martin Fackler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/technology/internet/22ebay.html | EBay Remakes an iPhone App Specifically for the iPad | False | By Roy Furchgott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/hockey/22devils.html | Gasping Devils May Be Finished Before Getting Started | False | By Dave Caldwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/olympics/22channel.html | U.S.O.C. Ends Plans for Its Own Olympic Channel | False | By Richard Sandomir | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/baseball/22citifield.html | Metsâ€™ Setup Man Sidelined by Hamstring Tear | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/22visa.html | Visa Buys CyberSource for $2 Billion | False | By Andrew Martin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/nyregion/22doormen.html | The World of Doormen Is Obvious, Yet Mysterious | False | By N. R. Kleinfield | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/americas/22mexico.html | At Least 6 People Abducted in Mexican Hotel Raids | False | By Marc Lacey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/media/22adco.html | Using Cash as an Enticement in Tough Economic Times | False | By Stuart Elliott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/nyregion/22entry.html | Admiration and Pluck Pave the Way to â€˜Idiotâ€™ | False | By Cara Buckley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/22carp.html | Invaders, Yes. But Perhaps Quite Tasty. | False | By Erik Eckholm | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/olympics/22olympics.html | Samaranch Pushed for Inclusion of Women | False | By Juliet Macur | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/opinion/22thu4.html | A Childâ€™s Best Interest | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/opinion/22thu3.html | What Would You Do? | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/nyregion/22towns.html | New Life for a Destination That Hannibal Lecter Once Chewed Over | False | By Peter Applebome | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 0001-01-01 | https://www.nytimes.com/2010/04/22/nyregion/22espada.html | F.B.I. Raids Bronx Clinic Office Linked to Espada | False | By Nicholas Confessore and Mirela Iverac | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/nyregion/22census.html | City Improves Return Rate for Census | False | By Sam Roberts | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/energy-environment/22rare.html | Challenging China in Rare Earth Mining | False | By Keith Bradsher | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/opinion/22thu2.html | 264 Days and Counting | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/nyregion/22haven.html | Judge Rejects Black Firefighterâ€™s Bias Suit Against New Haven | False | By Alison Leigh Cowan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/europe/22stranded.html | Ash Turns Routine Flights Into Overland Odysseys | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/nyregion/22bronx.html | Facing Political Challenges Along With the Legal Ones | False | By Sam Dolnick | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/opinion/22thu1.html | After Goldman | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/baseball/22pins.html | Johnson Has Good Eye, if Not a Good Average | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/economy/22obama.html | Obama Looks to Close Sale on Financial Reform | False | By Jackie Calmes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/politics/22court.html | Judicial Bouts Reveal Power of Persuasion | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/football/22draft.html | N.F.L. Prospects Are Kept Busy, and Guessing | False | By Judy Battista | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/education/22schools.html | Schools in New Jersey Plan Heavy Cuts After Voters Reject Most Budgets | False | By Winnie Hu | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/nyregion/22lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/asia/22briefs-afghanjirga.html | Afghanistan: Talks on Taliban Postponed | False | By Sangar Rahimi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/asia/22briefs-kyrgyzleader.html | Kyrgyzstan: Ousted Leader Is Defiant | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/politics/22crist.html | A Republican May Test Odds as an Outsider | False | By Damien Cave | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/nyregion/22harlem.html | $1 Million in Gifts Saves Harlem Arts School, for Now | False | By Trymaine Lee | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/opinion/22kristof.html | Obama Backs Down on Sudan | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/nyregion/22hate.html | Witnesses Detail Beating of an Immigrant | False | By Kareem Fahim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/pageoneplus/22correx-004.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/opinion/22collins.html | Dance of the Derivatives | False | By Gail Collins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/22fieldtrips.html | Museums Take Their Lessons to the Schools | False | By Tamar Lewin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/22immig.html | Arizonaâ€ŠÃ„Ã´s Effort to Bolster Local Immigration Authority Divides Law Enforcement | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/energy-environment/22NUKE.html | Edging Back to Nuclear Power | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/politics/22nominate.html | Obama Meets With Senators in Effort to Speed Court Choice | False | By Peter Baker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/energy-environment/22TECH.html | The New Jobs in Atomic Energy | False | By Steve Lohr | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/22scotus.html | Justices Put Curbs on Payment for Lawyers | False | By Adam Liptak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/22priest.html | Invitation to Cardinal Is Withdrawn | False | By Laurie Goodstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/energy-environment/22SOLAR.html | Solar Power to the People, With a Lot of Public Help | False | By Jim Witkin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/economy/22fed.html | Federal Reserve Made $47.4 Billion in 2009 | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/politics/22brfs-MASSACASEPRO_BRF.html | Massa Case Prompts a House Inquiry | False | By Carl Hulse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/energy-environment/22SHIP.html | Keeping Trucks Full, Coming and Going | False | By Ken Belson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/economy/22views.html | Morgan Stanley Makes Progress | False | By ANTONY CURRIE and PETER THAL LARSEN | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/technology/22telecom.html | Telenor and Alfa in Telecom Venture | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/baseball/22mets.html | Manuel May Shake Up Middle of Lineup | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/22moodys.html | Fiscal Panel Subpoenas Documents of Moodyâ€ŠÃ„Ã´s | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/us/22courtbio.html | Fast Facts About Diane P. Wood | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/technology/22sony.html | PlayStation to Stream Pro Baseball | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/energy-environment/22AG.html | Selling Agriculture 2.0 to Silicon Valley | False | By Todd Woody | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/energy-environment/22TIDE.html | Generating Megawatts Like Clockwork | False | By Henry Fountain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/energy-environment/22CAULK.html | Stimulus Aid Is Slow to Reach Energy Savers | False | By Kate Galbraith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/business/energy-environment/22PLANT.html | Green Economy Is Not Yet Made in U.S.A. | False | By Louis Uchitelle | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/sports/baseball/22yankees.html | No-Hit Bid Is Spoiled, but Yankees€šÃ„Â´ Win Streak Isn€šÃ„Â´t | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/world/europe/22iht-germany.html | U.S. General Gives Notice of More Risk for Germans | False | By Judy Dempsey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/global/23toyota.html | Moody's Cuts Toyota's Credit Rating | False | By Bettina Wassener | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/global/23iht-bank.html | Credit Suisse Posts Increase in Profit | False | By Julia Werdigier | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/asia/23iht-letter.html | Drowning in a Sea of Garbage | False | By Akash Kapur | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/opinion/23iht-oldapr23.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/travel/25explorer.html | In the Wild, With Tent and Tablecloth | False | By Bonnie Tsui | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/sports/soccer/23iht-SOCCER.html | RibéšÃ©ry Casts a Pall Over Bayern's Victory | False | By Rob Hughes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/sports/olympics/23iht-ARENA.html | Despite His Flaws, Samaranch Renewed I.O.C. | False | By Christopher Clarey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/asia/23thai.html | Bangkok Explosions Stoke Fears of Wider Violence | False | By Thomas Fuller and Seth Mydans | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/media/23times.html | Times Company Reports Profit | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/global/23euro.html | Survey Suggests Recovery Taking Hold in Europe | False | By David Jolly and Matthew Saltmarsh | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/economy/23econ.html | Sales of Existing Homes Are Aided by Tax Credit | False | By Christine Hauser and Javier C. Hernández | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/europe/23diplo.html | U.S. Resists Push by Allies for Tactical Nuclear Cuts | False | By Mark Landler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/opinion/23iht-eddijksman.html | Can You Prove It? | False | By Joshua A. Dijksman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/opinion/23iht-edkornblum.html | Germany in Need of a Dream | False | By John Kornblum | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/opinion/23iht-edlet.html | Corrupting the Paris Skyline | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/opinion/23iht-edalpher.html | Who Rules Israel? | False | By Yossi Alpher | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-22 | https://www.nytimes.com/2010/04/22/opinion/22iht-edgorbachev.html | The Ice Has Broken | False | By Mikhail Gorbachev | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/23air.html | For United, a Merger Still Looms | False | By Jad Mouawad | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/asia/23pstan.html | Killings Rattle Pakistan€šÃ„Â´s Swat Valley | False | By Sabrina Tavernise and Pir Zubair Shah | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 0001-01-01 | https://www.nytimes.com/2010/04/23/us/23rig.html | Search Ends for Missing Oil Workers | False | By Leslie Kaufman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/23markets.html | Greece and Talk of Regulation Hamper Trading | False | BY Christine Hauser | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/201 0/04/23/business/23blood.html | Blood Test May Reduce Biopsies After Transplants | False | By Andrew Pollack | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/201 0/04/23/nyregion/23hire.html | A Pastorâ€šÃ„‚Â´s Job Offers Become a Curse | False | By David Gonzalez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/201 0/04/23/world/europe/23germ any.html | German Bishop Resigns His Position in Latest Jolt to Church | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/201 0/04/23/sports/ncaafootball/2 3bcs.html | Big Picture Examined at B.C.S. Meetings | False | By Pete Thamel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/201 0/04/23/world/asia/23korea.ht ml | South Korean Navy Was Warned of â€šÃ„‚Â³Human Torpedoâ€šÃ„‚Â´ | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/201 0/04/23/world/europe/23mosc ow.html | Investigation of Jail Death Is Criticized in Russia | False | By Ellen Barry | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/201 0/04/23/business/economy/23 obama.html | Obama to Wall St.: â€šÃ„‚Â³Join Us, Instead of Fighting Usâ€šÃ„‚Â´ | False | By Peter Baker and David M. Herszenhorn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/201 0/04/23/business/global/23rubl e.html | Investors Welcome Russiaâ€šÃ„‚Â´s Return to Foreign Bond Market | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/201 0/04/23/sports/ncaabasketball/ 23ncaa.html | TV Deal Pushes N.C.A.A. Closer to 68-Team Tournament | False | By Richard Sandomir and Pete Thamel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/201 0/04/23/opinion/23iht-edcohen.html | Israeli Unassailable Might and Unyielding Angst | False | By Roger Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/201 0/04/23/technology/23phone. html | CenturyTel to Acquire Qwest in $10.6 Billion Deal | False | By Michael J. de la Merced and Jenna Wortham | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/201 0/04/23/travel/23inns.html | Country Inns, a World Apart | False | By Fred A. Bernstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/201 0/04/23/travel/23away.html | Trying to Corner the Market on Charity | False | By Kathryn Shattuck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/201 0/04/25/arts/design/25neel.ht ml | Portraits: Alice Neelâ€šÃ„‚Â´s Legacy of Realism | False | By Phoebe Hoban | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/201 0/04/23/sports/football/23rho den.html | Suspension Gets Goodellâ€šÃ„‚Â´s Point Across to Rookies | False | By William C. Rhoden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/201 0/04/25/nyregion/25stop-ready.html | To See the Art, Just Stroll the Streets | False | By Alison Bowen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/201 0/04/23/nyregion/23diets.htm l | Politicians Are Watching Waste and Waistlines | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/201 0/04/25/books/review/Letters-t-OBAMASFIRSTY_LETTERS .html | Obamaâ€šÃ„‚Â´s First Year | False | | 2010-09-23 | | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/201 0/04/25/magazine/25Letters-t-GREENECONOMI_LETTER S.html | Letters: Green Economics | False | | 2010-09-23 | | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/201 0/04/25/books/review/Letters-t-HOTSTUFF_LETTERS.html | â€šÃ„‚Â³Hot Stuffâ€šÃ„‚Â´ | False | | 2010-09-23 | | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/201 0/04/23/greathomesanddestina tions/23iht-reskinny.html | The Unconventional Allure of the Slender Dwelling | False | By Kevin Brass | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/201 0/04/25/books/review/Letters-t-WRITERLYRECO_LETTER S.html | Writerly Recognition | False | | 2010-09-23 | | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/201 0/04/25/magazine/25Letters-t-AFRICASDRUGP_LETTERS. html | Letter: Africaâ€šÃ„‚Â´s Drug Problem | False | | 2010-09-23 | | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/201 0/04/23/arts/television/23jack .html | A Doctor With a Prescription for Headlines | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/201 0/04/25/books/reviewPaperR ow-t.html | Paperback Row | False | By Elsa Dixler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/middleeast/23mideast.html | Signs of Life for Mideast Peace Talks | False | By Ethan Bronner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/23aid.html | Millions Sought for Global Fund to Aid Farms | False | By Helene Cooper | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Crime-t.html | Mind Over Murder | False | By Marilyn Stasio | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/middleeast/23sanctions.html | U.S. Lists Companies Aiding Iranâ€šÃ„Ã´s Energy Projects | False | By Ron Nixon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/theater/reviews/23sondheim.html | Hymn to Himself: Something Hummable | False | By Ben Brantley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/reviewBurt-t.html | Poetry Chronicle | False | By Stephen Burt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/movies/23movies.html | Movie Listings | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/travel/25checkin.html | Hotel Review: Andaz Wall Street in New York City | False | By Aric Chen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/travel/25surfacing.html | A Minneapolis Stretch Reborn | False | By Michael Tortorello | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/travel/25bites.html | Restaurant Review: Tegui in Buenos Aires | False | By Michael T. Luongo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/theater/reviews/23stuffed.html | Puppets Aplenty, Improv Abounds | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/technology/23soft.html | Microsoftâ€šÃ„Ã´s Income Rises 35%, Driven by Sales of Windows 7 | False | By Ashlee Vance | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/travel/25hours.html | 36 Hours in Kyoto, Japan | False | By JAIME GROSS | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/25SocialQs.html | Short and Sweet | False | By Philip Galanes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25deal3.html | â€šÃ„Ã²Sex and the Cityâ€šÃ„Ã´ Actor Selling Condo | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25deal2.html | Oxygen Founder Selling Her Co-op | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25deal1.html | Thinking of Summer | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/music/23dialogues.html | Trooping to the Guillotine, in Martyrdom | False | By Allan Kozinn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/music/23kelis.html | An R&B Chameleon Turns Into Dance Club Diva | False | By Jon Caramanica | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/music/23bella.html | On Piano and Violin, Partnership of Equals | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/theater/23arts-DARCYJAMESRE_BRF.html | Dâ€šÃ„Ã´arcy James Returning to â€šÃ„Ã²Next to Normalâ€šÃ„Ã´ | False | By Patricia Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/television/23arts-IDOLGIVESBAC_BRF.html | â€šÃ„Ã²Idol Gives Backâ€šÃ„Ã´ Gives Fox a Victory | False | By Benjamin Toff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/books/23arts-3AMERICANWRI_BRF.html | 3 American Writers on Orange Prize List | False | By Motoko Rich | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/television/23arts-AFTEROFFICEH_BRF.html | After â€šÃ„Ã²Officeâ€šÃ„Ã´ Hours, Mindy Kaling Writes | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23arts-GALLERYOWNER_BRF.html | Gallery Owner Says Artist Has a Blacklist | False | By Randy Kennedy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/theater/23arts-AYCKBOURNAND_BRF.html | Ayckbourn and Seldes Are Early Tony Winners | False | By Patricia Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Keller-t.html | Henry Luce, the Editor in Chief | False | By Bill Keller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/middleeast/23iraq.html | Arrest Led to Strike on Two Top Iraq Militant Leaders | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/travel/23living.html | A Yurt With a View | False | As told to Bethany Lyttle | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/music/23dylan.html | A Taste of the Heartland, Bleak and Somber | False | By Jon Pareles | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/television/23park.html | â€šÃ„Â²South Parkâ€šÃ„Â´ Episode Altered After Muslim Groupâ€šÃ„Â´s Warning | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/25GenB.html | The Fountain of Reinvention | False | By Michael Winerip | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25streets.html | One Among Many Ideas for the U.N. Site | False | By Christopher Gray | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/television/23gravity.html | Suicide Support Group as a Scene for Singles | False | By Mike Hale | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/music/23pop.html | Pop and Rock Listings | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/movies/23backup.html | Love Means Having to Say, â€šÃ„‚Ã¯I Feel ...â€šÃ„Â´ | False | By Manohla Dargis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/23ratings.html | Documents Show Internal Qualms at Rating Agencies | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/music/23jazz.html | Jazz Listings | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/music/23classical.html | Classical Music/Opera Listings | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/movies/23cinemania.html | The Underside of a Film Festival, Where Some Dark Treasures Dwell | False | By Mike Hale | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/music/23stravinsky.html | Volcanic Energy Shakes Up a Festival | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Upfront-t.html | Up Front: Bill Keller | False | By The Editors | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/dance/23dance.html | Dance Listings | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23art.html | Museum and Gallery Listings | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23tut.html | Mystique of Tut, Increasing With Age | False | By Edward Rothstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/t-magazine/25talk-thinning-t.html | Hollywood Hair Club for (Wo)Men | False | By Susan Campos | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/sports/baseball/23yankees.html | Yanks Turn Triple Play; A-Rod Kicks Dirt on Unwritten Rule | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/23spare.html | Spare Times | False | By Anne Mancuso | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/23bspare.html | Divinamente New York | False | By Steven McElroy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23faurer.html | The Streets, Frozen in Neon | False | By Carol Kino | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/23bkick.html | Astronomy Weekend | False | By Laurel Graeber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/23kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/music/23nunz.html | Lots of Happy Tunes (Yes, Theyâ€šÃ„Â´re Related) | False | By Stephen Holden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/theater/reviews/23cirque.html | Giant Insects Invade the City, Infesting Their Show With Lots of Buzz | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/books/23book.html | Ripples in Memories After a Death | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23antiques.html | A London Apartment Done Up in French | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23vogel.html | A Late Picasso Goes to Auction | False | By Carol Vogel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23oberlin.html | Artistic Matchmaking in Met Galleries | False | By Ken Johnson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23bambu.html | A Jungle of Bamboo Is Growing Atop the Met | False | By Carol Vogel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/McGrath-t.html | Muriel Spark: Playing God | False | By Charles McGrath | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Halperin-t.html | Rove and Romney on the Republican Party After Bush | False | By MARK HALPERIN | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Uchitelle-t.html | Your Money, Their Pockets | False | By Louis Uchitelle | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Silverman-t.html | Dream Catcher | False | By Jacob Silverman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Cain-t.html | The Deep End | False | By Chelsea Cain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Kirchwey-t.html | Derek Walcott, Man of Many Voices | False | By Karl Kirchwey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/europe/23iht-germany.html | Merkel Tries to Beat Back Opposition to Afghanistan | False | By Judy Dempsey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/europe/23iht-britain.html | What Are the Odds of a British Coalition? | False | By Stephen Castle | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/theater/reviews/23666.html | Humor Needs No Words in a Demented World | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/movies/23behind.html | Oh, Those Bawdy, Gaudy Ladies | False | By Manohla Dargis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/europe/23strike.html | U.S. Faces Choice on New Weapons for Fast Strikes | False | By David E. Sanger and Thom Shanker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/movies/23boogie.html | Their Real Art Form Is Backstabbing | False | By Stephen Holden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/theater/reviews/23aliens.html | Outsiders, Tender and Troubled | False | By Charles Isherwood | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/theater/23theater.html | Theater Listings: April 23 â€“â€ž29 | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/movies/23paper.html | Triangle: Man, Wife and Friend (Imaginary) | False | By Stephen Holden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/economy/23norris.html | Fortunate Timing Seals a Deal | False | By Floyd Norris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23brfs-HEALTHOVERHA_BRF.html | Florida: Health Overhaul on November Ballot | False | By Gary Fineout | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/movies/23losers.html | A Band of Brothers, Seriously Ticked Off | False | By Manohla Dargis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-22 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/americas/23venez.html | In Venezuelaâ€šÃ„Ã´s Savanna, Clash of Science and Fire | False | By Simon Romero | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/technology/23share.html | For Webâ€šÃ„Ã´s New Wave, Sharing Details Is the Point | False | By Brad Stone | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/movies/23good.html | Stirring Up 1930s Train-Robbing Action | False | By Mike Hale | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/movies/23breath.html | A Woman Who Canâ€šÃ„Ã´t Stand Still | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/media/23adeo.html | Deciding What Is â€šÃ„Ã²Suitableâ€šÃ„Ã´ in Movie Ads | False | By Brooks Barnes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23parnell.html | In Alaska, Governorâ€šÃ„Ã´s Blandness Becomes an Asset | False | By William Yardley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/global/23drachma.html | A Setback for Greece as Europe Says Deficit Is Larger Than Thought | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23nyc.html | Protecting the Street They Live On | False | By Clyde Haberman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/opinion/23krugman.html | Donâ€šÃ„Â´t Cry for Wall Street | False | By Paul Krugman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/global/23yen.html | Backlash Builds in Japan to New Rules for Banks | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/23cdo.html | A Routine Deal Became an $840 Million Mistake | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/opinion/23brooks.html | The Government War | False | By David Brooks | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/americas/23chile.html | Chilean Abuse Case Tests Loyalty of a Parish | False | By Alexei Barrionuevo and Laurie Goodstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23appoint.html | Appeals Court Judge and U.S. Attorney Are Confirmed | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/opinion/23gates.html | Ending the Slavery Blame-Game | False | By Henry Louis Gates Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/23schumer.html | Friend to Wall Street, Schumer Is Suddenly Quiet | False | By Carl Hulse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 0001-01-01 | https://www.nytimes.com/2010/04/23/world/europe/23britain.html | Round 2 in Britain: Old Guard Rebounds | False | By John F. Burns | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23mine.html | 2 Mines Show How Safety Practices Vary Widely | False | By Dan Barry, Ian Urbina and Clifford Krauss | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/opinion/23fri1.html | Mr. Karzai Might Even Agree | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/opinion/23vendor.html | Trailblazerâ€šÃ„Â´s Take on Limiting Vendors | False | By James Barron | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/opinion/23fri3.html | Privacy in a New World | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/opinion/23fri4.html | In Antarctic Waters | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/opinion/23fri2.html | Come Back, John McCain | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23street.html | Plan for 34th St. Puts Buses and Feet First | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/media/23futures.html | Lawmakers and Regulators Question Betting on Box Office | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23haven.html | Connecticut Town Grapples With Claims of Police Bias | False | By Nina Bernstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/opinion/l23meth.html | Curbing Meth Production | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/opinion/l23teachers.html | Evaluating Teachers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/opinion/l23ash.html | Ash Reveries: In Search of Lost Time | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/opinion/l23twain.html | Mark Twain, Literary Critic | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/opinion/l23serbia.html | Apologies in the Balkans | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/education/23charter.html | State Teachersâ€šÃ„Â´ Union Urges More Oversight of Charters | False | By Sharon Otterman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23nyone.html | NY1 Is Cleared in Lawsuit but Feels Spotlightâ€šÃ„Â´s Glare | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23warnecke.html | John Carl Warnecke, Architect to Kennedy, Dies at 91 | False | By William Grimes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/middleeast/23briefs-NAVYSEALSMEM_BRF.html | Iraq: Navy Seals Member Cleared | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23super.html | Buildings Superintendent Harassed Women, Suit Says | False | By Cara Buckley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23vergnes.html | Jean Vergnes, Who Helped Open Le Cirque, Dies at 88 | False | By William Grimes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/23/arts/23rosenblum.html | M. Edgar Rosenblum, Who Grew the Long Wharf Theater, Dies at 78 | False | By Bruce Weber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/sports/basketball/23liberty.html | The Men Behind the Liberty | False | By Brian Heyman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23anthrax.html | Colleague Disputes Case Against Anthrax Suspect | False | By Scott Shane | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23soundview.html | Espadaâ€šÃ„¢s Legacy May Be Soundview and Sushi | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23exempt.html | One-Fourth of Nonprofits Are to Lose Tax Breaks | False | By Stephanie Strom | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/sports/hockey/23devils.html | Once-Mighty Devils Tumble Out in First Round Again | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/economy/23views.html | Investors Resist I.P.O. Temptations | False | By Agnes T. Crane and Ian Campbell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23altman.html | Flying to Haiti, With Money and Purpose | False | By Sam Roberts | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23montana.html | Montana Passes the Piggy Bank for Cost-Saving Ideas | False | By Stephanie Strom | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/sports/football/23draft.html | Bradford Is No. 1, and Tebow Is Draftâ€šÃ„¢s Surprise | False | By Judy Battista | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/nyregion/23hate.html | Brother of Victim in Baseball-Bat Killing Testifies in Hate-Crime Trial | False | By Kareem Fahim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/sports/football/23giants.html | Giants Add Acrobatic End to Defense | False | By Dave Caldwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23offshore.html | Accidents Donâ€šÃ„¢t Slow Gulf of Mexico Drilling | False | By Clifford Krauss | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/business/media/23mag.html | Glamour Selected as Magazine of the Year | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23priest.html | New Lawsuit Shows Letters to Vatican on Sexual Abuse Earlier Than Previously Thought | False | By Laurie Goodstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/sports/23marathon.html | A Marathon Just to Reach the Start Line in London | False | By Liz Robbins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/science/23nasa.html | Obamaâ€šÃ„¢s NASA Blueprint Is Challenged in Congress | False | By Kenneth Chang | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/sports/baseball/23mets.html | Rodriguez Earns First Save, Though It Requires Five Outs | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23cncsouthloop.html | Unexpected Repairs Rattle Owners of New Condos | False | By Daniel Libit | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23cncpiccolo.html | At Evanston Train Depot, the Play Is the Thing | False | By LORI ROTENBERK | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23cncwarren.html | Fewer Blacks in City Could Affect the Politics | False | By James Warren | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23cnccapone.html | Caponeâ€šÃ„¢s Legacy Endures, to Chicagoâ€šÃ„¢s Dismay | False | By Jessica Reaves | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23sfdebt.html | Some Lawyers Want to Keep Debt Collection Out of the Courts | False | By Bernice Yeung | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23sfmetro.html | A Court Victory AI Gore May Not Want to Advertise | False | By Scott James | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/sports/football/23jets.html | Cornerback Wilson Adds to a Strength of the Jetsâ€šÃ„¢ Defense | False | By Greg Bishop | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/us/23sfbriefs.html | For Better, for Worse | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/dining/23sfdine.html | That Big Farm Called San Francisco | False | By JAIME GROSS | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/pageoneplus/23corrections.ready-003.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23galleries-002.html | Rainer Ginahl: â€šÃ„¸Ã²Langauge of Emigration & Pictures of Emigrationâ€šÃ„¸Ã´ | False | By Roberta Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23galleries-003.html | William Scott | False | By Roberta Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/arts/design/23galleries-001.html | Dahesh Museum of Art: â€šÃ„¸Ã²Becoming an Artist: The Academy in 19th-Century Franceâ€šÃ„¸Ã´ | False | By Ken Johnson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/pageoneplus/23corrections.ready-004.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/europe/23briefs-Belgium.html | Belgium: Government Falls | False | By Steven Erlanger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-23 | https://www.nytimes.com/2010/04/23/world/europe/23briefs-Turkey.html | Turkey: Peace Process Hits Snag | False | By Sebnem Arsu | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/asia/24korea.html | North Korea Seizes Part of Resort Operated With South | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/americas/24iht-currents.html | Challenging the Limits of Open Society | False | By Anand Giridharadas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/opinion/24iht-edlet.html | Understanding Terrorism | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/opinion/24iht-edbignami.html | A Space Station in Search of a Purpose | False | By GIOVANNI F. BIGNAMI | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/opinion/24iht-oldapr24.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/rugby/24iht-RUGBY.html | Scandal Hits Australian Rugby League Champions | False | By Huw Richards | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/24markets.html | Dow Ends Week Up, Extending Its Streak to 5 Days | False | By Christine Hauser | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/24iht-melik24.html | Turkey Reawakening to Its Vast Iranian Ties | False | By Souren Melikian | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/global/24pound.html | Pace of Recovery in Britain Slowed by a Cold January | False | By Julia Werdigier | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/middleeast/24iraq.html | Wave of Fatal Bombings Widens Fissures in Iraq | False | By STEVEN LEE MYERS and DURAID ADNAN | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/economy/24econ.html | Sales of New Homes Soar With Help of Tax Credit | False | By Christine Hauser | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/asia/24diplo.html | NATO Backs Plan to Give Command to Afghans | False | By Mark Landler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/europe/24vatican.html | Bishop, 73, in Belgium Steps Down Over Abuse | False | By Elisabetta Povoledo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25national-t.html | The National Agenda | False | By Nicholas Dawidoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/24iht-conway.html | Bassano's Pastoral Idyll | False | By Roderick Conway Morris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/travel/25get.html | Escaping the Crowds | False | By Lionel Beehner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/travel/25next.html | A Polish City Feels Its Future Has Arrived | False | By Charly Wilder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/health/24patient.html | Caring for Hips and Knees to Avoid Artificial Joints | False | By Lesley Alderman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/music/25alsmail-STRAVINSKYSI_LETTERS.html | Stravinskyâ€šÃ„Ã´s Identity: Donâ€šÃ„Ã´t Pin Him Down | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/science/earth/24drill.html | State Decision Blocks Drilling for Gas in Catskills | False | By Mireya Navarro | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/music/25alsmail-WHYDWELLONRA_LETTERS.html | Why Dwell on Race? | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/25alsmail-ADIETOFBRUTA_LETTERS.html | A Diet of Brutality | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/movies/25alsmail-MOVIESANDVIO_LETTERS.html | Movies and Violence: Rethinking Standards | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25VOWS.html | Alexandra Lammers and Eric Hoyle | False | By Lois Smith Brady | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/movies/25alsmail-REALVIOLENCE_LETTERS.html | Real Violence vs. Fake | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/music/25alscorr.html | From Natalie Merchant, a Literary Tour | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/movies/25give.html | Relationships and Other Possessions | False | By Melena Ryzik | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/dance/25city.html | At City Ballet, Sweating Many Firsts | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Kramer-t.html | One Manâ€šÃ„Ã´s Trash . . . | False | By Peter D. Kramer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Macy-t.html | Parent Hood | False | By Caitlin Macy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/travel/25letters-ITALYSHOMECO_LETTERS.html | Letter: Italyâ€šÃ„Ã´s Home Cooks | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/travel/25letters-AFICTIONALMA_LETTERS.html | Letter: A Fictional Mauritius | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/travel/25TCXN.html | Correction: 36 Hours in Sydney | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/automobiles/autoreviews/25mazda5.html | A Euro-Style David vs. Minivan Goliaths | False | By Lawrence Ulrich | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/automobiles/25ARIEL.html | Smile on Your Face. Bugs in Your Teeth. | False | By Nick Kurczewski | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/automobiles/collectibles/25FLEETLINE.html | A Modest Car for a Man of Means | False | By Jerry Garrett | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/automobiles/25COMPETE.html | Spreading That Secure Feeling | False | By Paul Stenquist | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/automobiles/25STAR.html | Two Paths to Similar Ends for In-Car Data Systems | False | By Paul Stenquist | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25fob-q4-t.html | The First Coach | False | Interview by Deborah Solomon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/music/25hounds.html | Two Chicks Very Ready to Make Music | False | By Jon Pareles | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/music/25sharon.html | From Jameson to Fela Kuti, Preshow Rites of a Soul Band | False | By Melena Ryzik | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/music/25moby.html | Ahab Sings! (The Whale Does Not) | False | By Matthew Gurewitsch | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/25Love.html | Anchors Donâ€šÃ„Ã´t Come in Pretty Boxes | False | By Katie Brandi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/movies/25dargis.html | You Can Judge a Book by Its Movie | False | By Manohla Dargis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/nyregion/24bigcity.html | Tech Entrepreneurs Share Sentiments in Therapy That Arenâ€šÃ„Ã´t Fit for Twitter | False | By Susan Dominus | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/movies/25mother.html | Adoption and Loss, From Three Angles | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25PISKULOSKA.html | Jorda Piskuloska, Christopher Eilert | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/movies/25casino.html | Not Afraid to Follow the Money | False | By John Anderson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/science/space/24nasa.html | Change in Experiment Will Delay Shuttleâ€šÃ„Ã´s End | False | By Dennis Overbye | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/24pump.html | F.D.A. Steps Up Oversight of Infusion Pumps | False | By Barry Meier | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/asia/24quake.html | China Asks Monks to Leave Quake Area | False | By Michael Wines | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/25alsmail-GLOBALCULTUR_LETTERS.html | Global Culture: A Scholarâ€šÃ„Ã´s View | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/nyregion/24pogan.html | Former Officer Testifies in Bicyclist-Shoving Case | False | By John Eligon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/us/politics/24immig.html | Arizona Enacts Stringent Law on Immigration | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25living.html | Welcome to Queens. Please Stay Awhile. | False | By Gregory Beyer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/24charts.html | A Popular U.S. Export: The $100 Bill | False | By Floyd Norris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25lizo.html | Profiting From Distressed Homes | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25cov.html | In Manhattan, Rents Are Creeping Back Up | False | By Hilary Stout | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25njzo.html | A New Crop of Rental Units Hits the Market | False | By Antoinette Martin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/25Boite.html | For the Sweet-Toothed, Cocktails and Cake | False | By Liza Ghorbani | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25Sqft.html | Kenneth D. Levien | False | By Vivian Marino | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25mort.html | Bias Accord as Harbinger | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25hunt.html | A Condo in the Thick of Things | False | By Joyce Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25habi.html | Pocket-Sized on West 47th Street | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/realestate/25wczo.html | Rural UConn Is a University in Want of a Town | False | By Lisa Prevost | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25fob-wwln-t.html | Cracked Foundation: Reforming Housing Finance | False | By Roger Lowenstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25Memoir-t.html | Mind Over Meds | False | By Daniel Carlat | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25lives-t.html | Objects of Accumulation | False | By Rick Marin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25FOB-medium-t.html | â€šÃ„Â²Lostâ€šÃ„Â´ in Translation | False | By Virginia Heffernan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25fob-consumed-t.html | Hitting Rewind on the Cassette Tape | False | By Rob Walker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/magazine/25FOB-Ethicist-t.html | Cat Disposal | False | By Randy Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/25Noticed.html | An Online Alias Keeps Colleges Off Their Trail | False | By Sarah Maslin Nir | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-17 | https://www.nytimes.com/2010/04/17/science/17corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/us/24death.html | â€šÃ„Â²The Firing Squad, Please,â€šÃ„Â´ Says Prisoner | False | By Erik Eckholm | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/25yoga.html | A Yoga Manifesto | False | By Mary Billard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/asia/24india.html | Scrap Metal Radiation Raises Concerns in India | False | By Jim Yardley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/25natural.html | A Little Too Ready for Her Close-Up? | False | By Laura M. Holson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/crosswords/bridge/24card.html | The Numbers Climb Online: A Score of 88.61 | False | By Phillip Alder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/movies/homevideo/25kehr.html | A Long Way From Brooklyn | False | By Dave Kehr | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/television/24stewart.html | Jon Stewartâ€šÃ„Â´s Punching Bag, Fox News | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/television/24soupy.html | That Fine Comedic Art of Hurling Pies at Faces | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/dance/24sokolow.html | Birthday Party With Mexican Flair | False | By Gia Kourlas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/asia/24navy.html | Chinese Military Seeks to Extend Its Naval Power | False | By Edward Wong | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/theater/24arts-GREENDAYSURP_BRF.html | Green Day Surprises Broadway Audience | False | By Jon Pareles | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/music/24arts-LEVINESBACKS_BRF.html | Levineâ€šÃ„Â´s Back Surgery Is Deemed a Success | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/theater/24arts-ESCAPETOTHEA_BRF.html | â€šÃ„Â²Ozâ€šÃ„Â´ Breakout: Escape to Theater | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/television/24arts-MENTALISTWIN_BRF.html | â€šÃ„Â²Mentalistâ€šÃ„Â´ Wins for CBS | False | By Benjamin Toff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/books/24arts-ANEWCHARACTE_BRF.html | A New Character in Archieâ€šÃ„Â´s Town | False | By George Gene Gustines | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/movies/24arts-POLANSKIFAIL_BRF.html | Polanski Fails in Bid to Block Extradition | False | By Michael Cieply | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/theater/24arts-RACEPAYSOFFP_BRF.html | â€šÃ„Â²Raceâ€šÃ„Â´ Pays Off for Its Producers | False | By Patrick Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/dance/24casel.html | Creating a World, if Not a Story | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28mini.html | A Reason to Be Bitter in Spring | False | By Mark Bittman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/theater/24leslie.html | Add Gay Spirit to Taste, Then Stir | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/nyregion/24zarien.html | Government Says Al Qaeda Ordered N.Y. Plot | False | By William K. Rashbaum and Karen Zraick | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/music/24claire.html | Making a Flute Do Tricks in Pieces Old and New | False | By Steve Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/music/24jersey.html | A Conductor Visits Before Moving In | False | By Steve Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/music/24javelin.html | Being the Tastemakers, and the Main Course | False | By Jon Caramanica | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/americas/24mexico.html | Gunmen Ambush Police Officers in Ciudad Juáˆsˆˆ?rez | False | By Marc Lacey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/africa/24nigeria.html | Ruling Party in Nigeria Is Fractured by Infighting | False | By Adam Nossiter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/music/24ellis.html | A Man of Funkâ€šÂ„Â´s Straight-Ahead Groove | False | By Nate Chinen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/music/24lark.html | Chords Unfold and Soar, Evoking Birds and Bells | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/theater/reviews/24this.html | For the Fitzgeralds, the Ecstasy and Then the Agony | False | By Charles Isherwood | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/your-money/24money.html | Financial Advice by Women for Women | False | By Tara Siegel Bernard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/your-money/24shortcuts.html | Penny-Pinching Is Fine, but It Wonâ€šÂ„Â´t Save the Profligate | False | By Alina Tugend | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/television/24chaos.html | Answering the Call From iPhone Gamers | False | By Seth Schiesel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25STRUG.html | Kerri Strug and Robert Fischer III | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25Beaman.html | Elizabeth Beaman, Philip Dizard | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/us/24atheist.html | Legal Victory Raises Profile of an Atheist Group | False | By Dirk Johnson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/music/24frederica.html | An Artist Sings Her Goodbye to New York | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-24 | https://www.nytimes.com/2010/04/24/us/24beliefs.html | Adding More Jewish Voices to the Discussion | False | By Mark Oppenheimer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-23 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25listingsli-web.html | Events in Long Island | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25listingswe-web.html | Events in Westchester | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/us/24mine.html | Mine Owner Defends Work and Pledges â€šÂ„Â´Accountabilityâ€šÂ„Â´ | False | By Ian Urbina and Andrew W. Lehren | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/asia/24hotman.html | A Top Indonesian Lawyer May Be Honest to a Fault | False | By Norimitsu Onishi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25listingsnj-web.html | Events in New Jersey | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25listingsct-web.html | Events in Connecticut | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25modi.html | Amy Modi and Ketan Kulkarni | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/24sprinter.html | American Sprint Hope Has Youth, and Height | False | By Ryan Goldberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25SHAPLEIGH.html | Kerry Shapleigh, Joseph Price | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25harrington.html | Persephone Harrington, Stephen Schneider | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25sichel.html | Lindsey Sichel and David Rubinstein | False | | 2010-09-23 | TX 6-718-428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25MATSIS.html | Vanessa Matsis, Shaun McCready | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/24racing.html | A Derby Hopeful, if He Can Keep His Head Straight | False | By Bill Finley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25lessing.html | Caroline Lessing, Timothy Mullen | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/design/24museum.html | A Cacophony of Musical Playthings in the Desert | False | By Edward Rothstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25doty.html | Cate Doty, Michael McElroy | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25LAFOLLETTE.html | Amanda LaFollette, Kevin Blackman | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25dufly.html | Robert Duffy and Alexis Cespedes | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25waterman.html | Lauren Waterman, Andrei Kallaur | False | By Paula Schwartz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25THREATTE.html | Leah Threatte and John Bojnowski | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25ERWITT.html | Amelia Erwitt, Kamil Kaluza | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25MARCUS.html | Rachel Marcus, Rob Sales | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25morrison.html | Erin Morrison, Patrick Flynn | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25morril.html | Jane Morril, Benjamin Case | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25dellibovi.html | Christine DelliBovi, David Cyr | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25FAIN.html | Margaret Fain, Evan Jenkins | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25Warman.html | Maria Warman and Antoine Boulin | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25MURRAY.html | Kathryn Murray, Jacob Cohen | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25CONROY.html | Brian Conroy, Christopher Harris | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/fashion/weddings/25limpert.html | Jean Limpert, Jon Burd | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/24corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/baseball/24rodriguez.html | The Man Baseball Loves to Hate | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/24group.html | G-20 Split on the Need for a Global Tax on Banks | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/24corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/24deriv.html | C.D.O. Days, S&M Nights at Derivatives Conference | False | By Ashlee Vance | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/nyregion/24parks.html | Hearing on Limits for Vendors Gets Creative Response | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/nyregion/24zero.html | As Tower Rises, So Do Efforts to Buy In | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/global/24coney.html | Coney Island Getting a $30 Million Italian Makeover | False | By Elisabetta Povoledo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/basketball/24thunder.html | With a Push From Kevin Durant, the Thunder Steps Forward | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/nyregion/24bxschool.html | A Top High Schoolâ€šÃ„Â´s Move From a College Campus Prompts Anger | False | By Sam Dolnick | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/nyregion/24union.html | Plan Gives Pedestrians a Plaza at Union Square | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/us/24scouts.html | $18.5 Million in Liability for Scouts in Abuse Case | False | By William Yardley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/nyregion/24metjournal.html | A Tokyo Start, but Most at Home on 125th Street | False | By Mirela Iverac | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/us/24pot.html | Donâ€šÃ„Â´t Call It â€šÃ„Â¹Potâ€šÃ„Â´ in This Circle; Itâ€šÃ„Â´s a Profession | False | By Jesse McKinley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/opinion/24sat2.html | Explosion in the Gulf | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/basketball/24suns.html | Against Trail Blazers, Suns Reap Rewards of Playing Defense | False | By Billy Witz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/middleeast/24sanctions.html | Companies Feeling More Pressure to Cut Iran Ties | False | By Peter Baker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/asia/24reds.html | Rebellious Mood Takes Root in Rural Thailand | False | By Thomas Fuller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/nyregion/24lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/opinion/24sat3.html | Greece and Whoâ€šÃ„Â´s Next? | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/opinion/24sat4.html | Summer Crickets and College | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/opinion/24collins.html | Running on Empty | False | By Gail Collins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/education/24imagine.html | For School Company, Issues of Money and Control | False | By Stephanie Strom | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/asia/24briefs-Kyrgyzstan.html | Kyrgyzstan: A Promise to Stay Away | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/africa/24briefs-zimbabwe.html | Zimbabwe: Iranian President Opens Trade Fair | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/asia/24briefs-Chinabf.html | China: Rare Public Protest Against an Official | False | By Edward Wong | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/asia/24briefs-Pakistan.html | Pakistan: Military Convoy Ambushed | False | By Sabrina Tavernise | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/opinion/24sat1.html | The Court and Free Speech | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/world/europe/24iht-lost.html | How a Mother Lost in the Travel Chaos Was Found | False | By Nina Shen Rastogi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/football/24jets.html | Kyle Wilsonâ€šÃ„Â´s Canâ€šÃ„Â´t-Miss Play for Attention | False | By Greg Bishop | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/global/24drachma.html | Greece, Out of Ideas, Requests Global Aid | False | By Niki Kitsantonis and Matthew Saltmarsh | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/football/24giants.html | Giants Gain More Weight in 2nd Round | False | By Dave Caldwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/24rating.html | Rating Agency Data Aided Wall Street in Deals | False | By Gretchen Morgenson and Louise Story | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/us/24spill.html | Search Ends for Missing Oil Rig Workers | False | By Leslie Kaufman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25dinenj.html | A New Bellisimo, Much Like the Old One | False | By Karla Cook | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25spotwe.html | Vivaldi, the Way He Wanted to Be Heard | False | By Phillip Lutz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25spotct.html | A Film Fest, and Beyond | False | By Anita Gates | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25qbitewe.html | Cheese and Yogurt, Fresh From the Sheep | False | By Emily DeNitto | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25spotnj.html | Where Musicians Are Seen and Heard | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25spotli.html | A New Theater Out of an Old One | False | By Aileen Jacobson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25critic.html | The OTB Parlors, Limping Along | False | By Ariel Kaminer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25dinewe.html | Contemporary Twists on Indian Food | False | By Emily DeNitto | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25artsli.html | A Concert With Students and Their Virtuoso Mentors | False | By Karin Lipson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25buset.html | Merrily They Roll Along, Performing | False | By Jan Ellen Spiegel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25artwe.html | Holding the Strings to the Heart and Soul | False | By Laura Joseph Mogil | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25theatnj.html | Mysteries and Conspiracies, Over a Couple of Beers | False | By Anita Gates | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25dinect.html | From Common Food Carts, Exotic Tastes | False | By Jan Ellen Spiegel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25routine-ready.html | A Real Housewife of the Upper East Side Takes a Break | False | By Robin Finn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25royals-ready.html | Getting the Royal Treatment | False | By Christine Haughney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25dineli.html | New Ambitions for an Old Standby | False | By Susan M. Novick | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25meyer-ready.html | Spreading His Gospel of Warm and Fuzzy | False | By Diane Cardwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25about.html | Awash in $100 Bills That Add Up to Zero | False | By Jim Dwyer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 0001-01-01 | https://www.nytimes.com/2010/04/24/business/24collection.html | Learning How to Fight the Collector | False | By Andrew Martin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/health/policy/24health.html | Health Care Cost Increase Is Projected for New Law | False | By Robert Pear | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/opinion/l24horse.html | Carriage Horses€šÂ„Â´ Plight | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/opinion/l24finance.html | The Public Rage Against Wall Street | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/opinion/l24verizon.html | Regulating the Internet | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/24lehman.html | Lehman Asks for Dismissal of Japanese Firm€šÂ„Â´s Claims | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/business/global/24cricket.html | A Tax Inquiry Jolts the World of Indian Cricket | False | By Vikas Bajaj | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/football/24nfl.html | Panthers End Clausenâ€šÃ„‚Ã„´s Wait at No. 48 | False | By Judy Battista | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/baseball/24mets.html | On Night of Moves, Mets Find Stability | False | By Joe Lapointe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/us/24potside.html | Strategizing Legalizationâ€šÃ„‚Ã„´s Pros and Cons | False | By Jesse McKinley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/baseball/24bay.html | Bay Has Overcome Worse Slumps | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/golf/24green.html | Amid Cheers, Green Makes an Inspired Comeback | False | By Larry Dorman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/arts/24young.html | Purvis Young, Folk Artist Who Peppered Miami With Images, Dies at 67 | False | By Bruce Weber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/sports/hockey/24nhl.html | Sabres Lead Early and Donâ€šÃ„‚Ã„´t Look Back | False | BY Matt Higgins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-24 | https://www.nytimes.com/2010/04/24/nyregion/24terror.html | Court Filing Sheds Light on Bin Laden Bodyguard | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/world/asia/25korea.html | Tensions Rise Between the Koreas as Ship Is Raised | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/business/25goldman.html | Goldman Cited â€šÃ„‚Ã´Seriousâ€šÃ„‚Ã´ Profit on Mortgages | False | By Louise Story and Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/politics/25cong.html | Republicans Look to 1994 Playbook | False | By Carl Hulse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/world/europe/25britain.html | Former British Home Secretary Tries to Rebound | False | By John F. Burns | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/football/25rhoden.html | From Jets Who Know, Life Lessons for Rookies | False | By William C. Rhoden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/world/europe/25church.html | Vatican Seeks â€šÃ„‚Ã´Transparencyâ€šÃ„‚Ã´ in Abuse Cases | False | By Elisabetta Povoledo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/ncaafootball/25bigeast.html | Football, Not Basketball, Could Determine the Future of the Big East | False | By Pete Thamel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/world/africa/25goldstone.html | S. African Jews Relent on Bar Mitzvah | False | By Barry Bearak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25care.html | A Graying Population, a Graying Work Force | False | By John Leland | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/25mayweather.html | Raised to Hit Hard and Overcome the Blows | False | By Greg Bishop | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/world/middleeast/25saudi.html | TV Mystic Lingers in Saudi Jail | False | By Michael Slackman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/world/africa/25niger.html | After a Coup, Niger Resumes Business as Usual With China | False | By Adam Nossiter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/education/25seniority.html | Last Teacher In, First Out? City Has Another Idea | False | By Jennifer Medina | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25vegas.html | Vegas Mob Museums, Set to Go to the Mattresses | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25spitzer.html | Spitzer on Cuomo: Heâ€šÃ„‚Ã„´s Driven, Often by Politics | False | By Sam Roberts | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/health/25warrior.html | Feeling Warehoused in Army Trauma Care Units | False | By James Dao and Dan Frosch | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/baseball/25whitehouse.html | At the White House, It Is Often Good Politics to Play Ball | False | By Ken Belson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/golf/25ochoa.html | Ochoa Says Goodbye to Golf and Hello to the Rest of Her Life | False | By Larry Dorman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/football/25giants.html | Giants Focus on Defense but Grab a Spare Punter | False | By Dave Caldwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/24/business/global/25imf.html | Perils Remain Despite Recoveryâ€šÃ„Ã´s Pace, I.M.F. Head Says | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/24/opinion/25kaplan.html | For Greeceâ€šÃ„Ã´s Economy, Geography Was Destiny | False | By Robert D. Kaplan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/24/opinion/25tsoukala.html | A Family Portrait of a Greek Tragedy | False | By Philomila Tsoukala | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/24/us/25brewer.html | Unexpected Governor Takes an Unwavering Course | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/24/weekreview/25fight.html | Fighting Words | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/baseball/25suntos.html | A Dream, Just Not That Dream | False | By Billy Witz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/football/25nfl.html | In the Draft, Winners, Losers and the Patriots | False | By Judy Battista | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/weekinreview/25marsh.html | Stealth Salt in the Pantry | False | By Bill Marsh | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/football/25jets.html | Jets Subtract Two Veterans and Draft Two Backs | False | By Greg Bishop | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25theroux.html | Troop Therapy | False | By Paul Theroux | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/weekinreview/25prime.html | Prime Number | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/weekinreview/25grist.html | National Security and the Waistline | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/world/europe/25prexy.html | Obama Marks Genocide Without Saying the Word | False | By Peter Baker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25may.html | Promises the Pill Could Never Keep | False | By ELAINE TYLER MAY | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/baseball/25bases.html | A New Book Echoes Boutonâ€šÃ„Ã´s â€šÃ„Â´Ball Fourâ€šÃ„Â´ | False | By Tyler Kepner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/weekinreview/25considered.html | Anatomy of a Benjamin | False | By Steven Heller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25wolfe.html | Faking West, Going East | False | By TOM WOLFE | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25winfrey.html | Dnt Txt N Drv | False | By Oprah Winfrey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/basketball/25thunder.html | At Each Stop, the Thunderâ€šÃ„Ã´s Diligent Presti Learned Well | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/25runner.html | At 85, an Accomplished Marathoner Still Sees the Road Ahead | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/hockey/25sabres.html | Sabres-Bruins Is Battle of the Stingiest | False | By Matt Higgins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/weekinreview/25chan.html | Theyâ€šÃ„Ã´ve Got It: Fixes for the Financial System | False | By Sewell Chan and Binyamin Appelbaum | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/ncaafootball/25mallett.html | Mallett Is Working to Lead Arkansas to New Heights | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/weekinreview/25kulish.html | For Now, a Refuge for the Catholic Church in Poland | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/baseball/25score.html | Plunking Parallel: Steroid Use and Hit Batsmen | False | By Stuart Miller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sun1.html | Faltering Cancer Trials | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/world/asia/25succession.html | North Korea Appears to Tap Leaderâ€šÃ„Ã´s Son as Enigmatic Heir | False | By Martin Fackler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25sun2.html | Why Should They Believe Us? | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25sun3.html | Afraid of the Sunshine | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25sun4.html | The Family's Ghosts | False | By Francis X. Clines | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/l25kristof.html | The Church, Seen in Another Light | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/world/asia/25xinjiang.html | China Replaces Leader of the Restive Xinjiang Region | False | By Edward Wong and Jonathan Ansfield | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/baseball/25mets.html | To Mets, Reaching .500 Does Not Feel Half Bad | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/l25tea.html | An Existential View of the Tea Partiers' Anger | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25pubed.html | Questioning the Pope | False | By Clark Hoyt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25rich.html | Fight On, Goldman Sachs! | False | By Frank Rich | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/25inbox.html | Letters to the Editor | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/weekinreview/25burns.html | On the Sceptred Isle, Immigration Is an Issue Fit for Whispers | False | By John F. Burns | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25friedman.html | Tea Party With a Difference | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/opinion/25kristof.html | School for Hope | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/politics/25graham.html | Graham Pulls Support for Major Senate Climate Bill | False | By John M. Broder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25putney.html | Rebuilding a Town Hub From a Store's Ashes | False | By Katie Zezima | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/health/policy/25scam.html | States Warn of 'Obamacare' Scams | False | By Robbie Brown | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/politics/25illinois.html | F.D.I.C.'s Seizure of Senate Candidate's Family Bank Further Complicates an Illinois Race | False | By Monica Davey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/weekinreview/25harmon.html | Where'd You Go With My DNA? | False | By Amy Harmon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25hicks.html | Robert Hicks, Leader in Armed Rights Group, Dies at 81 | False | By Douglas Martin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/weekinreview/25kimmelman.html | Europe Under the Ash | False | By Michael Kimmelman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/business/25ticket.html | Calling Almost Everyone's Tune | False | By David Segal | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25stab.html | Dozens Ignored a Man Dying on a Sidewalk in Queens | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-24 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/politics/25campaign.html | Democrats' Long-Held Seats Face G.O.P. Threat | False | By Jeff Zeleny and Adam Nagourney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/business/economy/25gret.html | Do You Have Any Reforms in Size XL? | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25tornado.html | Fierce Tornado Causes Deaths Across Mississippi | False | By Sarah Wheaton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 0001-01-01 | https://www.nytimes.com/2010/04/25/us/25rig.html | Oil Leaking Underwater From Well in Rig Blast | False | By Campbell Robertson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/25penn.html | Bolt Draws Crowd and Delivers a Record at Penn Relays | False | By Ryan Goldberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/baseball/25yankees.html | Yanks Provide Runs, but Pettitte Shows He Needs Little Help | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/business/25view.html | The Tax Hiding in Your Paycheck | False | By Robert H. Frank | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/business/25unboxed.html | The Rise of the Fleet-Footed Start-Up | False | By Steve Lohr | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/25racing.html | Rachel Alexandra May Return This Week | False | By Joe Drape | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/books/review/Letters-t-CORRECTIONS-1.html | Correction | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/world/25schaefer.html | Paul Schaefer, German Guilty of Chile Child Abuse, Dies at 89 | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/business/25novel.html | In Luxury Watches, Beauty Is More Than Skin Deep | False | By Anne Eisenberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25cncwarren.html | How Much Do You Know About Transportation? | False | By James Warren | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25cncdebt.html | Pension Financing Shortfall Is a Threat on the Horizon for State | False | By David Greising | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 0001-01-01 | https://www.nytimes.com/2010/04/25/us/25cncpulse2.html | Educators and Parents Await News on Cuts | False | By Crystal Yednak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/business/25steal.html | Labs Where 3-D Is Just the Start | False | By Michael Cieply | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25cncpulse.html | Wal-Mart Expands Cityâ€šÃ„Â´s Lobbying Team | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/business/25haggler.html | All I Wanted to Do Was Cancel | False | By David Segal | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/sports/baseball/25cncsports.html | Slow Start and Some Controversy for the Sox | False | By Dan McGrath | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/backpage-SAVERSUNREWA_LETTER.html | Letter: Sivers, Unrewarded | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25ninth.html | â€šÃ„Â²Liberalâ€šÃ„Â´ Reputation Precedes Ninth Circuit Court | False | By John Schwartz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25sfvistas.html | A Writer With a View to Share | False | By Tracey Taylor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/us/25sfpolitics.html | Community College Tax on Ballot in San Mateo | False | By Daniel Weintraub | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/business/25backpage-WHEREWERETHE_LETTERS.html | Letter: Where Were the Jobs? | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/arts/dance/25sfculture.html | Jocks vs. Swans, in a Win-Win for Dance | False | By Chloe Veltman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/jobs/25boss.html | Not the Retiring Type | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/jobs/25search.html | Rays of Hope for Job Hunters | False | By Phyllis Korkki | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/world/asia/26korea.html | Ship Attack Shows South Korean Quandary Over How to Respond to North | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/world/asia/26thai.html | Thai Premier Rejects Protestersâ€šÃ„Â´ â€šÃ„Â²Intimidation,â€šÃ„Â´ but Seeks Peaceful End to Standoff | False | By Seth Mydans and Thomas Fuller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/opinion/26iht-edlet.html | Israel's Demographic Shift | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25ghtenj.html | Like Kicking Back in Istanbul | False | By Kelly Feeney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/arts/26iht-design26.html | Heroes and Villains in the Pantheon of Design | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/26derby.html | Derby Favorite Scratched After Injury | False | By Joe Drape | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/us/26iht-letter.html | Scarlet Letter for the Greed Generation | False | By Albert R. Hunt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/soccer/26iht-SOCCER.html | Berlin Undone, Bayern on Edge | False | By Rob Hughes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/technology/26samsung.html | Book on Samsung Divides Korea | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/energy-environment/26iht-green.html | Challenges in Reducing Pollution From Ships | False | By Bettina Wassener | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/us/26cowles.html | Allison Stacey Cowles, Educational Advocate, Dies at 75 | False | By James Barron | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/26regulate.html | Democrats, Pressuring G.O.P., Unite on Finance Bill | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/asia/26okinawa.html | 90,000 Protest U.S. Base on Okinawa | False | By Martin Fackler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/opinion/26iht-old26.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/us/26rig.html | Oil Leaks Could Take Months to Stop | False | By Campbell Robertson and Leslie Kaufman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/middleeast/26mideast.html | Israeli Rightists Stir Tensions in East Jerusalem | False | By Isabel Kershner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/europe/26iht-debates.html | TV Debates Shape British Election, for Good or Ill | False | By Stephen Castle | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/us/26expat.html | More American Expatriates Give Up Citizenship | False | By Brian Knowlton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/cycling/26iht-bike.html | Under Radar, Vinokourov Speeds Away in Belgium | False | By Samuel Abt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/europe/26austria.html | Austrian President on Way to Landslide Victory | False | By Judy Dempsey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/asia/26kandahar.html | Elite U.S. Units Step Up Effort in Afghan City Before Attack | False | By Thom Shanker, Helene Cooper and Richard A. Oppel Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/arts/26comp.html | Reducing Pay for Cultural Executives in New York | False | By Robin Pogrebin and Kate Taylor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/arts/television/26mylai.html | A Dark Day That Still Resonates | False | By Mike Hale | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/books/26nemirovsky.html | Assessing Jewish Identity of Author Killed by Nazis | False | By Patricia Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/arts/music/26lewis.html | A Roundabout Route Ending at the Met | False | By Allan Kozinn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/hockey/26redwings.html | Behind Bryzgalov, Coyotes Force Game 7 Against Red Wings | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/crosswords/bridge/26card.html | He Just Did What Came Naturally | False | By Phillip Alder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/arts/music/26festival.html | Let the Choir Sing (in Earthy, Idiomatic Voices) | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/arts/music/26dutchman.html | On the Good Ship Wagner, Some High Seas Looming | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/arts/music/26choi.html | New CDs | False | By Jon Caramanica, Jon Pareles and Nate Chinen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/us/26obama.html | Obama Eulogizes Victims of Mine Accident | False | By Peter Baker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/books/26book.html | In One Sad Day, an Old World Artisan Confronts a New World | False | By George Gene Gustines | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/arts/dance/26signatures.html | A Two-Fold History Lesson, Courtesy of Four Midcentury Masters | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/arts/television/26arts-KUDROWSWEBSE_BRF.html | Kudrowâ€šÃ„Â´s Web Series Going to Showtime | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/movies/26arts-DRAGONBACKIN_BRF.html | â€šÃ„Â²Dragonâ€šÃ„Â´ Back in First Place | False | By Brooks Barnes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/arts/music/26arts-DEPARTURESAT_BRF.html | Departures at â€šÃ„Â²Carmenâ€šÃ„Â´ | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/theater/26arts-SCOTTSBOROBO_BRF.html | â€šÃ„Â²Scottsboro Boysâ€šÃ„Â´ Finds a New Home | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/26/arts/television/26arts-GERVAISANDME_BRF.html | Gervais and Merchant Plan a New Series | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/25/arts/dance/26arts-THEJOYCESNEW_BRF.html | The Joyceâ€šÃ„Â´s New Season | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/25/books/26random.html | Random House Cedes Some Digital Rights to Styron Heirs | False | By Motoko Rich | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/25/world/middleeast/26iraq.html | Iraqi Insurgent Group Acknowledges Killing of Two Leaders | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/25/theater/reviews/26promises.html | Back in the â€šÃ„Â´60s: Letâ€šÃ„Â´s Tryst Again | False | By Ben Brantley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/25/technology/26captcha.html | Spammers Pay Others to Answer Security Tests | False | By Vikas Bajaj | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/25/sports/26greyhounds.html | Coyote vs. Greyhound: The Battle Lines Are Drawn | False | By Juliet Macur | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/25/opinion/26kristof.html | When Human Rights Becomes a Political Football | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/25/business/media/26indie.html | A Rebuilding Phase for Independent Film | False | By Michael Cieply | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/25/sports/baseball/26yankees.html | After Girardi Is Not Decisive, Moralesâ€šÃ„Â´s Homer Is | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/25/world/asia/26afghan.html | Fuel Trucks Attacked in Afghanistan | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 0001-01-01 | https://www.nytimes.com/2010/04/25/world/americas/26jamaica.html | U.S. Extradition Effort Strains Relationship With Jamaica | False | By Marc Lacey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/25/business/media/26carr.html | Monetizing an iPhone Spectacle | False | By David Carr | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-25 | 2010-04-26 | https://www.nytimes.com/2010/04/25/us/politics/26wind.html | Pressure Is Building on Disputed Wind Farm | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/media/26adco.html | Modernizing the â€šÃ„Â²Kodak Momentâ€šÃ„Â´ as Social Sharing | False | By Stuart Elliott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/opinion/26teach.html | Ready for a Room Full of Fourth Graders? | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/opinion/26slavery.html | Africaâ€šÃ„Â´s Role in the U.S. Slave Trade | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/us/26tornado.html | Mississippi Assessing Damage by Tornado | False | By Terry R. Cassreino | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/health/policy/26safrica.html | South Africa Redoubles Efforts Against AIDS | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/europe/26hungary.html | Socialists in Hungary Are Ousted in Elections | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/education/26test.html | Brooklyn School Scores High Despite Poverty | False | By Sharon Otterman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/opinion/26bergen.html | No Secrets in the Sky | False | By Peter Bergen and Katherine Tiedemann | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/media/26app.html | Apple Allows a Cartoon App, and a Glimpse of Free Speech | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/media/26radio.html | Classical Musicâ€šÃ„Â´s Comeback, on Public Radio | False | By Elizabeth Jensen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/soccer/26soccer.html | Sex Scandal Is New Crisis for Troubled French Team | False | By Nadim Audi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/media/26dreamworks.html | A Strong Woman Behind the Men of DreamWorks | False | By Michael Cieply | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/opinion/26collins.html | Why Doormen? | False | By JAMES COLLINS | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/europe/26foreign.html | â€šÃ„Â²Foolishâ€šÃ„Â´ Memo on Popeâ€šÃ„Â´s Visit Spurs Apology by the British | False | By John F. Burns | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/opinion/26paterson.html | Borrowing Our Way to Failure | False | By DAVID A. PATERSON | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/asia/26sikh.html | Indian Justice Inches Closer to Chapters of Violence | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/technology/26craigslist.html | Sex Ads Seen Adding Revenue to Craigslist | False | By Brad Stone | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/us/26wirtz.html | W. Willard Wirtz, Labor Chief, Dies at 98 | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/opinion/26douthat.html | Not Even in South Park? | False | By Ross Douthat | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/europe/26chechen.html | Investigation Links Criticâ€šÃ„Â´s Death to Top Chechens | False | By C. J. Chivers | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/economy/26econ.html | From the Mall to the Docks, Signs of Rebound | False | By Peter S. Goodman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/world/europe/26britain.html | All Bets Are Off in British Campaign | False | By John F. Burns | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/26air.html | United and Continental Merger Talks Said to Stall | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/nyregion/26subway.html | Stop by Stop, Subwayâ€šÃ„Â´s Decline and Growth in 2009 | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/pageoneplus/26corrections-002.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/baseball/26rivera.html | The Understated Elegance of the Yankeesâ€šÃ„Â´ Rivera | False | By Harvey Araton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/media/26bizweek.html | An Uneasy Marriage of the Cultish and the Rumpled | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/opinion/26krugman.html | Berating the Raters | False | By Paul Krugman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/26vecsey.html | Strides, Often Painful, but Always, Always Forward | False | By George Vecsey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/opinion/26mon4.html | A Better Chance | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/nyregion/26homeless.html | Questions Surround a Delay in Help for a Dying Man | False | By A. G. Sulzberger and Mick Meenan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/opinion/26mon3.html | Cape Wind and Mr. Salazar | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/nyregion/26vincents.html | St. Vincentâ€šÃ„Â´s Is Putting Building on Market | False | By Christine Haughney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/26bank.html | Poorer Nations Get Larger Role in World Bank | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/us/26immig.html | Growing Split in Arizona Over Immigration | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/opinion/26mon2.html | When the System Works | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/nyregion/26bruno.html | Prosecutors Seek an 8-Year Term for Bruno | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/nyregion/26earn.html | New Yorkers Earn More, Early On, a Study Shows | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/media/26levees.html | Praise for Reports on Hurricane Katrina | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/theater/26arts-GODOFCARNAGE_BRF.html | â€šÃ„Â²God of Carnageâ€šÃ„Â´ to Close | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/nyregion/26diary.html | Metropolitan Diary | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/nyregion/26lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/nyregion/26bermuda.html | New Yorkâ€šÃ„Ã´s Mayor, but Bermuda Shares Custody | False | By Michael Barbaro | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/opinion/26mon1.html | What Are They Doing? | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/nyregion/26towns.html | Governor Christie vs. the Teachers: Nastiness in New Jersey | False | By Peter Applebome | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/us/politics/26memo.html | In Court Nominees, Is Obama Looking for Empathy by Another Name? | False | By Peter Baker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/science/earth/26dredge.html | From New York Harborâ€šÃ„Ã´s Depths, Muck to Restore Islands in Jamaica Bay | False | By Sam Roberts | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/nyregion/26gardener.html | For Gardener, Love of a Park Comes With the Job | False | By Kareem Fahim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/baseball/26songs.html | Mets May Have Musical Edge on Yankees | False | By Richard Sandomir | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/media/26paul.html | Longtime Hollywood Hand Is Joining Boutique Bank | False | By Brooks Barnes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/global/26drachma.html | Best Hope for Greece: Minimize the Losses | False | By Jack Ewing | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/basketball/26cavs.html | Cavaliers Overwhelm the Bulls, With James Providing the Muscle | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/26bonds.html | Treasury Auctions Set for This Week | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/26ahead.html | Looking Ahead | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/26deal.html | Charles River Said to Be Near a Deal for Drug Research Firm in China | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/media/26drill.html | A Milestone for Internet Ad Revenue | False | By Teddy Wayne | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/business/26views.html | Too Much Risk in Film Futures | False | By Rolfe Winkler, Jeffrey Goldfarb and Agnes T. Crane | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-29 | https://www.nytimes.com/2010/04/26/arts/26rich.html | Alan Rich, Los Angeles Music Critic, Dies at 85 | False | By Allan Kozinn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/pageoneplus/26corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/baseball/26maine.html | A Mets Mystery That Might Solve Itself | False | By Joe Lapointe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/books/26sillitoe.html | Alan Sillitoe, â€šÃ„Ã²Angryâ€šÃ„Ã´ British Novelist, Dies at 82 | False | By Bruce Weber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-28 | https://www.nytimes.com/2010/04/26/books/26zerman.html | Melvyn Zerman, Publisher of Performing Arts Books, Dies at 79 | False | By William Grimes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-26 | https://www.nytimes.com/2010/04/26/sports/baseball/26mets.html | Pelfrey, Then Cloudburst, Close Out the Braves | False | By Joe Lapointe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/middleeast/27yemen.html | Suicide Attacker Misses British Ambassadorâ€šÃ„Ã´s Convoy Traveling in Yemeni Capital | False | By Robert F. Worth | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/asia/27kyrgyz.html | Former Official in Kyrgyzstan Is Extradited From Russia | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/europe/27poland.html | Ex-Leaderâ€šÃ„Ã´s Twin Declares Run in Poland | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27markets.html | Strong Earnings but Little Direction | False | By Christine Hauser | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/opinion/27iht-old27.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/opinion/27iht-edcohen.html | Beating the Mideastâ€šÃ„Ã´s Black Hole | False | By Roger Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/opinion/27iht-edlet.html | Don't Let Iran Go Nuclear | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/fashion/27iht-fnymph.html | Nymphenburg Porcelain Gets a Fresh New Look | False | By Suzy Menkes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/cricket/27iht-CRICKET.html | Consistent Chennai Reaps Reward With a Title | False | By Huw Richards | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/opinion/27iht-edbeam.html | Taxes, at Home and Abroad | False | By Alex Beam | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/europe/27iht-politicus.html | British Hold a Chance for E.U. Change | False | By John Vinocur | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/middleeast/27iraq.html | Election Ruling in Iraq Favors Prime Minister | False | By Steven Lee Myers and Sam Dagher | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27appraisal.html | Too Fancy? Too Long? How to Name a Co-op | False | By Christine Haughney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 0001-01-01 | https://www.nytimes.com/2010/04/27/us/27rig.html | Robots Work to Stop Leak of Oil in Gulf | False | By Campbell Robertson and Clifford Krauss | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/global/27inside.html | An Appetite That Is Changing the World | False | By Alan Wheatley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/europe/27swiss.html | Swiss Hold 3 in Plot Against I.B.M. | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/asia/27thai.html | Thai King Avoids Talk of Unrest in Address | False | By Seth Mydans | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/cycling/27iht-BIKE.html | In Vino Veritas? | False | By Samuel Abt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27regulate.html | G.O.P. Blocks Debate on Financial Oversight Bill | False | By David M. Herszenhorn and Edward Wyatt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/soccer/27davies.html | Time Is Running Out on Daviesâ€šÃ„Ã´s Comeback | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/dance/27dtw.html | Two Dance Visions in a Creative Pas de Deux | False | By Felicia R. Lee | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/africa/27sudan.html | Bashir Wins Election as Sudan Edges Toward Split | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/theater/reviews/27fences.html | Itâ€šÃ„Ã´s No More Mr. Nice Guy for This Everyman | False | By Ben Brantley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/health/27real.html | The Claim: Lack of Sleep Increases Weight | False | By Anahad Oâ€šÃ„Ã´Connor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/energy-environment/27wind.html | Cape Cod Project Is Crucial Step for U.S. Wind Industry | False | By Tom Zeller Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/health/nutrition/27best.html | To Beat the Heat, Drink a Slushie First | False | By Gina Kolata | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/global/27dalli.html | E.U. Push on Animal Welfare May Open New Trade Front With U.S. | False | By James Kanter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 0001-01-01 | https://www.nytimes.com/2010/04/27/business/27goldman.html | Mortgage Deals Under Scrutiny as Goldman Faces Senators | False | By Louise Story | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/football/27nfl.html | Roethlisberger Apologizes and Accepts His Suspension | False | By Judy Battista | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/science/27gene.html | The Search for Genes Leads to Unexpected Places | False | By Carl Zimmer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/science/27tumor.html | Cancer Patient Dies Despite During Surgery | False | By Denise Grady | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/science/27qna.html | Fish Versus Flax | False | By C. Claiborne Ray | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/health/27case.html | 17 Years Later, Stage 4 Survivor Is Savoring a Life Well Lived | False | By Katherine Russell Rich | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27health.html | Inquiry Says Health Care Charges Were Proper | False | By Robert Pear | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/health/27brod.html | Sive Emergency Rooms for Emergencies | False | By Jane E. Brody | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/science/earth/27reef.html | Protected Reef Offers Model for Conservation | False | By Erik Olsen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/health/27zuger.html | Traveling a Primeval Medical Landscape | False | By Abigail Zuger, M.D. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/health/27landscape.html | With Expanded Coverage for the Poor, Fears of a Big Headache | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/science/27bang.html | Exploring the Complexities of Nerdiness, for Laughs | False | By Dennis Overbye | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27drug.html | For $520 Million, AstraZeneca Will Settle Case Over Marketing of a Drug | False | By Duff Wilson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27willets.html | Eager to Rebuild Willets Point, City Faces Legal Fight From Property Owners | False | By Fernanda Santos | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/science/27conv.html | Child Health Director Has Background in Genetics | False | By Claudia Dreifus | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/theater/reviews/27engaging.html | The Bachelor Shaw Woos With His Wit | False | By Ken Jaworowski | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/theater/reviews/27subject.html | Home From One War, Walking Into Another | False | By Rachel Saltz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/books/27book.html | The Attack Coming From Bytes, Not Bombs | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/books/27carey.html | Peter Carey: At Home in Australia, New York and Writing | False | By Charles McGrath | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/science/27obcannibal.html | Three-Spined Stickleback Proves a Purposeful Cannibal | False | By Henry Fountain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/science/27obborer.html | Insect May Make Moves to Survive the Harvest | False | By Henry Fountain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/science/27obpollen.html | Like Origami, Pollen Grains Fold Just So | False | By Henry Fountain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/television/27vaccine.html | Vaccinations: A Hot Debate Still Burning | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/dance/27trellis.html | Beneath a Bower, Passions of a Lovelorn Trio | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/music/27young.html | Pop Songs Exhibiting a Measure of Mortality | False | By Jon Pareles | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/music/27orchestra.html | Orchestra Celebrates 25th With Beethoven No. 9 | False | By Steve Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27suit.html | Wal-Mart Gender Case Divides Court | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/science/27whale.html | Cracking Orcaâ€šÃ„Ã´s Code: It Comes in Several Types | False | By Nicholas Wade | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/design/27arts-AMORPHINGMUR_BRF.html | A Morphing Mural | False | By Melena Ryzik | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/27arts-WHILECONTEST_BRF.html | While Contestant Ails, â€šÃ„Ã²Apprenticeâ€šÃ„Ã´ Thrives | False | By Benjamin Toff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/27arts-CHEVRONVSFIL.html | Chevron Vs. Filmmaker | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/27arts-GEORGEWBUSHM_BRF.html | George W. Bush Memoir Coming In November | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/music/27arts-BIEBERCONCER_BRF.html | Bieber Concert Canceled After Fans Go Wild | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/middleeast/27qatar.html | Privilege Pulls Qatar Toward Unhealthy Choices | False | By Michael Slackman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/books/27arts-TWOAUTHORSWI_BRF.html | Two Authors Win Pen/malamud Award | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/music/27kellso.html | Old-Time Jazz Swing, but Modern Metabolism | False | By Nate Chinen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/design/27muybridge.html | A Man Who Stopped Time to Set It in Motion Again | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/lett-LIVINGWITHTI_LETTERS.html | Living With Tinnitus (1 Letter) | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/health/27lett-COUPLESANDCA_LETTERS.html | Couples and Caregiving (1 Letter) | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/health/27lett-MAKINGHEALTH_LETTERS.html | Making Healthy Choices (1 Letter) | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/science/27lett-THEEARTHASGR_LETTERS.html | The Earth as Greenhouse (1 Letter) | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/europe/27paris.html | Chatter of Swindles and Scams at Auction House | False | By Scott Sayare | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/us/27service.html | Grass-Roots Choice Leads Race for Top Union Post | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/us/27scotus.html | Justices to Consider Law Limiting the Sale of Violent Video Games | False | By Adam Liptak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/us/27sign.html | Beacon to Hollywood Stays Alive in the Hills | False | By Rebecca Cathcart | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-26 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/media/27audit.html | Newspaper Circulation Falls Nearly 9% | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/us/27ranch.html | Russian Adoptees Get a Respite on the Range | False | By Kirk Johnson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/football/27fast.html | McDaniels and Tebow Know How to Adapt | False | By Judy Battista | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/europe/27russia.html | Russiaâ€šÃ„Ã´s Power (and Strictly Platonic) Couple | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/baseball/27mieuli.html | Franklin Mieuli, Offbeat N.B.A. Owner, Dies at 89 | False | By Bruce Weber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27flier.html | The Comfort of Having a Nurse on Board | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/opinion/27mclean.html | Meet the Real Villain of the Financial Crisis | False | By Bethany McLean | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27bigcity.html | Encouraging the Text Generation to Rediscover Its Voice | False | By Susan Dominus | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/opinion/27lessig.html | A Better Chance at Justice for Abuse Victims | False | By Lawrence Lessig | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/education/27reed.html | Reed Collegeâ€šÃ„Ã´s President Is Told to Crack Down on Campus Drug Use | False | By Tamar Lewin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 0001-01-01 | https://www.nytimes.com/2010/04/27/world/europe/27vienna.html | Future Popeâ€šÃ„Ã´s Role in Abuse Case Was Complex | False | By Katrin Bennhold | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/us/27warrior.html | Army Officers Defend Units From Critics | False | By Bernie Becker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27home.html | Home Tax Credit Called Successful, but Costly | False | By David Kocieniewski | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/baseball/27vecsey.html | Instead of Falling, Sky Is Now Limit for the Mets | False | By George Vecsey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/americas/27noriega.html | Noriega Extradited to France to Face Charges | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/opinion/27tue1.html | A Dangerous Squabble | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/us/politics/27obama.html | Midwest Trip With Political Fortunes on the Line | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/opinion/27tue2.html | Listen to the Families | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/us/27list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/opinion/27tue3.html | Tribal Genes and a Fair Settlement | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/us/politics/27graham.html | The White Houseâ€šÃ„Â´s G.O.P. Mainstay? Maybe Not | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/technology/27iphone.html | Computers Seized From Home of Blogger in iPhone Inquiry | False | By Brian Stelter and Nick Bilton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/opinion/27tue4.html | View of the Sun | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/basketball/27nets.html | Russian Billionaire Is White Knight for the Nets | False | By Howard Beck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/asia/27lahore.html | Pakistanis Living on Brink, and Often in the Dark | False | By Sabrina Tavernise | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/27powerpoint.html | We Have Met the Enemy and He Is PowerPoint | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27lobby.html | Off Wall St., Worries About Financial Bill | False | By Eric Lichtblau and Ron Nixon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27nyc.html | Islamist Death Threats Arenâ€šÃ„Â´t a Cartoon Joke | False | By Clyde Haberman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/opinion/27brooks.html | The Goldman Drama | False | By David Brooks | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27inspect.html | Inspector Says He Faked Data in New York Building Tests | False | By William K. Rashbaum | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/arts/television/27daze.html | Boozy, Bawdy Reality TV, With a Few Wrinkles | False | By Brooks Barnes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/27torre.html | Dugout to Derby: Torreâ€šÃ„Â´s Interest Grows | False | By Bill Finley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/us/27arizona.html | In Wake of Immigration Law, Calls for an Economic Boycott of Arizona | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/pageoneplus/27correx-002.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27tweed.html | In Shake-Up, Principals May Get More Say Over What Is Taught | False | By Jennifer Medina | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/pageoneplus/27correx-003.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27gorilla.html | Brewing Coffee Again in Brooklyn After a Barista Walkout | False | By Diane Cardwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/opinion/l27arizona.html | A Storm Over Arizona and Immigrants | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/opinion/l27brooks.html | Democrats, Republicans and the Role of Government | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/pageoneplus/correction.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27sorkin.html | A Crowd With Pity for Goldman | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/europe/27briefs-Belgium.html | Belgium: King Accepts Governmentâ€šÃ„Â´s Resignation | False | By Steven Erlanger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/middleeast/27briefs-Westbank.html | West Bank: Israeli Forces Kill a Hamas Militant | False | By Isabel Kershner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/americas/27briefs-Mexico.html | Mexico: 5 Arrested in the Killing of 7 Police Officers | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/hockey/27coyotes.html | Game 7 Arrives Against Red Wings, and Coyotes Hope to Stick Around | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/global/27drachma.html | Confidence About Greek Debt Falters in Germany | False | By Judy Dempsey and Matthew Saltmarsh | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/world/europe/27briefs-Russia.html | Russia: American Seeks Denial of Visas to 60 Russian Officials | False | By Ellen Barry | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27road.html | Setbacks in the Air Add to Lure of Virtual Meetings | False | By Joe Sharkey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27laura.html | Body of a Brooklyn Woman Who Vanished in 2008 Is Found | False | By Ray Rivera | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27contempt.html | City Is Held in Contempt on Loitering | False | By John Eligon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/baseball/27yankees.html | Yankees Take Celebration to Washington | False | By Juliet Macur | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27foundation.html | After a Peek at the Police Dept., a Thanks With a Check | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27hudson.html | Railyards Deal May Still Be Weeks Away | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27transit.html | Subway Worker Is Electrocuted | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27disabled.html | Smoothing the Way | False | By Tanya Mohn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/nyregion/27hashmi.html | Jury to Be Anonymous in Trial of Ex-Student Accused of Aiding Al Qaeda | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | | https://www.nytimes.com/2010/04/27/nyregion/27lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/us/27miller.html | Alice Miller, Psychoanalyst, Dies at 87; Laid Human Problems to Parental Acts | False | By William Grimes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-05-03 | https://www.nytimes.com/2010/04/27/arts/27lees.html | Gene Lees, Jazz Critic and Historian, Dies at 82 | False | By Peter Keepnews | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/media/27paper.html | Judge Says 3 Can Bid at Newspaper Auction | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/media/27adco.html | In a World of Ads, Teaching the Young How to Read Them | False | By Stuart Elliott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27hertz.html | Hertz to Acquire Dollar Thrifty | False | By CYRUS SANATI | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | | https://www.nytimes.com/2010/04/27/sports/soccer/27goal.html | Easing Conflicts One Episode at a Time | False | By Jack Bell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/sports/baseball/27mets.html | Citi Field Is Playing to the Metsâ€šÃ„Ã´ Strengths So Far | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/opinion/27ue5.html | Correction | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/27views.html | A Few Questions for Goldman Sachs | False | By Richard Beales and Rolfe Winkler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/global/27iht-riedmedus.html | Nurturing Leaders for Health Care | False | By Nazanin Lankarani | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/global/27iht-riedcfo.html | Singapore Plans Postgraduate Accountancy Program | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/business/global/27iht-riedmedchin.html | Imbalance Grows at Chinese Hospitals | False | By Jingying Yang | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 0001-01-01 | https://www.nytimes.com/2010/04/28/world/europe/28noriega.html | Noriega Arrives in France for Charges | False | By Scott Sayare | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-27 | https://www.nytimes.com/2010/04/27/theater/27fencesgraf.html | Famous Faces in â€šÃ„Ã²Fencesâ€šÃ„Ã´ | False | By Felicia R. Lee | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 0001-01-01 | https://www.nytimes.com/2010/04/28/business/global/28bp.html | Rising Oil Price Benefits BP Earnings | False | By Julia Werdigier | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 0001-01-01 | https://www.nytimes.com/2010/04/28/world/asia/28india.html | Indian Man Dies After Radiation Exposure | False | By Jim Yardley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/asia/28kyrgyz.html | Ousted Kyrgyz President Charged With Murder | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/europe/28ukraine.html | Ukraine Passes Deal Under Hail of Eggs | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/28ford.html | Ford Makes $2.1 Billion, Its Fourth Consecutive Quarterly Profit | False | By Nick Bunkley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/europe/28ash.html | E.U. Proposes Measures to Help Airlines After Ash | False | By James Kanter and Nicola Clark | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/28markets.html | Stocks Drop Nearly 2 Percent After Greek Debt Is Downgraded | False | By Jack Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 0001-01-01 | https://www.nytimes.com/2010/04/28/world/europe/28norway.html | Russia and Norway Reach Accord on Barents Sea | False | By Walter Gibbs | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/africa/28zambia.html | Report Calls Zambiaâ€šÃ„ŠÃ„´s Prisons â€šÃ„¹Death Trapsâ€šÃ„´ | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/economy/28econ.html | House Prices, Though Higher Than Last Year, Are Weakening Again | False | By David Streitfeld | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/28goldman.html | Panelâ€šÃ„´s Blunt Questions Put Goldman on Defensive | False | By Louise Story | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/28air.html | US Airways and United Post Narrower Quarterly Losses | False | By Jad Mouawad | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28truant.html | Lessons in Tough Love at a Court for Truants | False | By William Glaberson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/opinion/28iht-edbuhrow.html | We've Waited Too Long for Europe | False | By Tom Buhrow | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/opinion/28iht-edlet.html | Education, Not Prestige | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/opinion/28iht-old28.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/soccer/28iht-SOCCER.html | Recipe for Soccer Success: Let Young Talent Blossom | False | By Rob Hughes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/asia/28iht-letter.html | China Debates Its Sexual Liberalization | False | By Didi Kirsten Tatlow | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 0001-01-01 | https://www.nytimes.com/2010/04/28/nyregion/28grad.html | Graduate Students Ask N.Y.U. to Recognize Union | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/economy/28fiscal.html | Obama Tells Debt Commission â€šÃ„¹Everything Has to Be on the Tableâ€šÃ„´ | False | By Jackie Calmes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/global/28drachma.html | Cuts to Debt Rating Stir Anxiety in Europe | False | By Jack Ewing and Jack Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/global/28urban.html | Singapore Exports Its Government Expertise in Urban Planning | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/28adopt.html | In Lawsuit on Adoption, Focus Is on Disclosure | False | By Pam Belluck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/asia/28china.html | China Moves to Tighten Data Controls | False | By Sharon LaFraniere | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/europe/28britain.html | Full of Fight, Brown Still Lags With British Voters | False | By Sarah Lyall | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29SKIN.html | Cosmetic Surgeries Get a Little Nip and Tuck | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/28abortion.html | Strict Abortion Measures Enacted in Oklahoma | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/health/research/28eye.html | A Genentech Eye Treatment Is Found to Help Prevent Vision Loss in Diabetics | False | By Andrew Pollack | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/soccer/28england.html | After 44 Years, England Wonders if Its Time Is Now | False | By Jerâ€šÃ© Longman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/health/28device.html | Judge Rejects Plea Deal on Guidant Heart Device | False | By Barry Meier | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/global/28piracy.html | In Shanghai, Hiding Bootlegs Before the World Visits | False | By David Barboza | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02prac.html | Lessons From the Icelandic Volcano Eruption | False | By Susan Stellin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/28engine.html | Rolls-Royce and G.E. Cut Price to Build F-35 Engines | False | By Christopher Drew | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/technology/28apple.html | Apple Buys Intrinsity, a Maker of Fast Chips | False | By Ashlee Vance and Brad Stone | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02letters.html | Letters: Budget Bicycling | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/television/28daze.html | The Golden Years: Feisty, Fit and Flirty | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/global/28iht-trade.html | E.U. Seeks to Extend Anti-Dumping Tariff on Scanners From China | False | By Stephen Castle | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/basketball/28rhoden.html | Want to Make an Impact? Join Jordan | False | By William C. Rhoden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/music/28music.html | The Met Anoints a Guest Conductor | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/theater/reviews/28enron.html | Titans of Tangled Finances Kick Up Their Heels Again | False | By Ben Brantley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/economy/28leonhardt.html | A Bank Tax as Insurance for Us All | False | By David Leonhardt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/books/28book.html | A Pointillist Tour, Revolution to Riots | False | By Dwight Garner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/movies/28anton.html | Summerâ€šÃ„Ã´s Heat Breeds Love, Loathing and Darwinian Competition | False | By Manohla Dargis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/asia/28iht-quotas.html | Women Spreading Political Wings With Help of India's Quota System | False | By Mian Ridge | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/television/28happy.html | This Bucolic Midwestern Town Is Friendly. Or Is It? | False | By Mike Hale | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/28regulate.html | Republicans Reject Finance Bill Again, and Offer a Plan of Their Own | False | By Edward Wyatt and David M. Herszenhorn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28yale.html | Hints a Murder Suspect Had More Targets | False | By Liz Robbins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/theater/reviews/28gin.html | A Hitchcock Dialogue, From Screen to Stage and Back | False | By Jason Zinoman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/design/28arts-TIMBURTONAHI_BRF.html | Tim Burton a Hit at Moma | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/music/28arts-MIAVIDEOPULL_BRF.html | M.I.A. Video Pulled From Youtube | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/television/28arts-ASOAPOPERASE_BRF.html | A Soap Opera Sells Its Scenery | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/movies/28arts-SQUEAKQUELBR_BRF.html | â€šÃ„Ã²Squeakquelâ€šÃ„Ã´ Breeds a Chipmunks Lawsuit | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/television/28arts-DANCINGDOMIN_BRF.html | â€šÃ„Ã²Dancingâ€šÃ„Ã´ Dominates | False | By Benjamin Toff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28united.html | Vietnamese Immigrants Carry on a Cajun Food Tradition | False | By JOHN T. EDGE | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/movies/28ghost.html | In Arkansas, They Brake for the Woodpeckers | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/music/28arts-KENNEDYTRIBU_BRF.html | Kennedy Tribute Draws Star Narrators | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/design/28walther.html | A Time to Play, in a Flashback to the â€šÃ„Ã²70s Art World | False | By Roberta Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28note.html | In New Orleans, the Taste of a Comeback | False | By Sam Sifton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/music/28little.html | A Program Served With a Side of Wings | False | By Allan Kozinn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/books/28conserv.html | â€˜Â'Epistemic Closureâ€™Â'Â'? Those Are Fighting Words | False | By Patricia Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dona.html | Donatella Arpaia Is Putting Chefâ€™Â'Â's Whites Over Her Prada | False | By Glenn Collins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/reviews/28dinbriefs.html | Village Tart and the Spot Dessert Bar | False | By Oliver Strand | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28cal.html | Dining Calendar | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28cheese.html | French-Style Fresh Cheese From Vermont | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28oils.html | Striking Oil With Squash Seeds | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/reviews/28wine.html | Argentina Opens the Tap for Malbec | False | By Eric Asimov | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28bake.html | Il Cantuccio Bakery Settles in Greenwich Village | False | By Florence Fabricant | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28feed.html | A Fresh Batch of Spices for True Indian Flavors | False | By Alex Witchel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28donarex.html | Stale-Bread Pizza | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/reviews/28rest.html | The Mark Restaurant by Jean-Georges | False | By Sam Sifton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-27 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/europe/28austria.html | Top Chechen Ordered Abduction, Austria Says | False | By C. J. Chivers | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/europe/28copenhagen.html | A Little Danish Mermaid Comes Up for Air in China | False | By John Tagliabue | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/28bankers.html | Democrats Use Goldman to Push Bank Overhaul | False | By Carl Hulse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/28spill.html | â€˜Â'Controlled Burnâ€™Â'Â' Considered for Gulf Oil Spill | False | By Leslie Kaufman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/middleeast/28baghdad.html | Report Details Torture at Secret Baghdad Prison | False | By Sam Dagher | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/baseball/28mets.html | Sweep by Mets Puts Them in First Place | False | By Joe Lapointe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/28lawyer.html | A Frenzied Pace for Lawyer Behind Vatican Suits | False | By Monica Davey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/media/28adco.html | A Hip-Hop Contest to Promote a Brand | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/2racing.html | Gamble Sours for Many Kentucky Horse Breeders | False | By Joe Drape | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/opinion/28wedB.html | New York Cityâ€™Â'Â's Inspection Scandal | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/global/28euro.html | Europeans Fear Greek Debt Crisis Will Spread | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/opinion/28wed2.html | Whatâ€™Â'Â's More Compromising Than Money? | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/opinion/28wed1.html | Wall Street Casino | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/28wall.html | For Some on Wall St., the Spectacle on TV Was Background Noise | False | By Andrew Martin and Eric Dash | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/science/space/28space.html | Celebrating U.S. Future in Space, Hopefully | False | By Damien Cave | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/opinion/28friedman.html | Failure Is Not an Option | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/opinion/28wed4.html | Getting Out | False | By Verlyn Klinkenborg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/28ncaa.html | University of Washington President Named to Run N.C.A.A. | False | By Katie Thomas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/global/28climber.html | Korean Is First Woman to Scale 14 Highest Peaks | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/opinion/28steisel.html | Power From Trash … | False | By Norman Steisel and Benjamin Miller | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/global/28ash.html | European Countries Are Cautioned to Be Even-Handed in Assisting Airlines | False | By James Kanter and Nicola Clark | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/middleeast/28iraq.html | Obama Sticks to a Deadline in Iraq | False | By Peter Baker and Rod Nordland | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/baseball/28water.html | How Fans Can Do the Wave on the Way to the Ballgame | False | By Ken Belson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/politics/28immig.html | Immigration Issue Poses a Complex Test for 2 Parties | False | By Adam Nagourney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/opinion/28dowd.html | Olive Oil and Snake Oil | False | By Maureen Dowd | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/opinion/28george.html | … And Sewage, Too | False | By Rose George | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/28rail.html | Talented Filly Had No Plans for Derby | False | By Joe Drape | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/hockey/28sharks.html | Sharks Earn Chance to Fail Once Again | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/28mcdonalds.html | Citing Obesity of Children, County Bans Fast-Food Toys | False | By Jesse McKinley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/28views.html | Bankers Remain Fans of E-Mail | False | By PETER THAL LARSEN and FIONA MAHARG BRAVO | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/hockey/28spectrum.html | The Spectrum Still Has a Hold | False | By Dave Caldwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28stabilize.html | A Surprise on Wall Street: Luxury Rentals May Benefit From Stabilization | False | By Cara Buckley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/americas/28haiti.html | Despair Grows on Devastated Street in Haiti | False | By Deborah Sontag | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28laborer.html | Here to Aid His Family, Left to Die on the Street | False | By Fernanda Santos | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/politics/28drill.html | Oil Rig Blast Complicates Push for Energy and Climate Bill | False | By John M. Broder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/business/global/28deutsche.html | Deutscheê¾Ã„Â´s Profit Surges, but Forecasts Are Cautious | False | By Jack Ewing | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28audit.html | Agency Owes Millions to City, an Audit Finds | False | By David W. Chen and Michael Barbaro | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/28swift.html | Allen Swift, Voice Actor for Radio and TV, Dies at 86 | False | By William Grimes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/28legal.html | A Law Facing a Tough Road Through the Courts | False | By John Schwartz and Randal C. Archibold | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28trustee.html | Museum Board Member Caught in Russian Intrigue | False | By Kate Taylor and Andrew E. Kramer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/28post.html | Elizabeth Post of the Etiquette Family Dies at 89 | False | By Douglas Martin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/asia/28contractor.html | U.S. Begins Inquiry on Spy Network in Pakistan | False | By Mark Mazzetti | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28about.html | Paying for the Sins of the Fathers, and of Others, Too | False | By Jim Dwyer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/baseball/28kepner.html | Fleeting Glimpses of a Rising Star and His Fastball | False | By Tyler Kepner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/baseball/28pins.html | Yanks Turn the Capital a Bit More Bipartisan | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/basketball/28nba.html | Mavericks Force Game 6; Celtics and Cavaliers Clinch | False | By Howard Beck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/africa/28diplo.html | Sudanê¾Ã„Â´s Future Is Now, U.S. Envoy Says | False | By Mark Landler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/28mine.html | Authorities Vow to Close Mines Found to Be Unsafe | False | By Ian Urbina | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/28hispanic.html | Study Finds Young Hispanics Face Obstacles to Integration | False | By Sam Roberts | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/middleeast/28mideast.html | Pace of Planning for East Jerusalem Projects Slows | False | By Isabel Kershner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/europe/28russia.html | Russian Plan to Bolster Security Agency Evokes K.G.B.â€šÃ„Â´s Powers | False | By Ellen Barry | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-05-02 | https://www.nytimes.com/2010/04/28/arts/music/28winograd.html | Arthur Winograd, Hartford Symphony Music Director, Dies at 90 | False | By Margalit Fox | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/politics/28obama.html | In Greeting Iowa Voters, Obama Focuses on Finances | False | By Helene Cooper and Jeff Zeleny | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/28correx-10.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/us/politics/28garland.html | How Bombing Case Helped Shape Career of a Potential Justice | False | By Charlie Savage | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/opinion/28goldman.html | The Goldman Deal and the Housing Market | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/opinion/28army.html | Inside the Units Treating War Trauma | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/science/earth/28earthworm.html | Found Alive: The Loch Ness Monster of the Northwest Prairie. Alas, It Disappoints | False | By Jim Robbins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28inspect.html | Ex-Official Is Criticized for Misusing State Workers | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28jersey.html | In New Jersey, a Civics Lesson in the Internet Age | False | By Winnie Hu | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-05-06 | https://www.nytimes.com/2010/04/28/arts/28connell.html | Thomas H. Connell III, Longtime Met Stage Manager, Dies at 67 | False | By Margalit Fox | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/arts/28natkin.html | Robert Natkin, Abstract Painter, Is Dead at 79 | False | By Niko Koppel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/baseball/28yankees.html | Oriolesâ€šÃ„Â´ Long Road Eases for One Night Against Yankees | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/realestate/commercial/28eba.html | Community Pacts Questioned in the Zoning Process | False | By Terry Pristin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/realestate/commercial/28rockville.html | Grand Makeover Is Set for Maryland Strip City | False | By Eugene L. Meyer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/golf/28sportsbriefs-kim.html | Kim to Have Thumb Operation | False | By Larry Dorman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28hashmi.html | Ex-Brooklyn College Student Admits Conspiring to Help Al Qaeda | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/asia/28briefs-Afghanistan.html | Afghanistan: U.N. Pulls Workers | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/middleeast/28briefs-Egypt.html | Egypt: New Trial in Singerâ€šÃ„Â´s Death | False | By Laura Kasinof | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28newark.html | First Defendantâ€šÃ„Â´s Trial in 2007 Newark Triple Murder Begins | False | By Richard Pâ€šÂ´Ã©rez-Peâ€šÂ´Ã±a | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/middleeast/28briefs-Iran.html | Iran: Opposition Calls for Protests | False | By Robert F. Worth | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/americas/28briefs-Argentina.html | Argentina: Pardons Overturned | False | By Charles Newbery | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/nyregion/28vincents.html | Doctors Raise Questions About St. Vincent's Plan | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/asia/28aids.html | China Lifts Ban on Visitors Who Are H.I.V. Positive | False | By Michael Wines | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/sports/hockey/28coyotes.html | In Rare Road Game 7, Red Wings Rout Coyotes | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/global/29euro.html | I.M.F. Promises More Aid for Greece as European Crisis Grows | False | By Landon Thomas Jr. and Nicholas Kulish | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28dincxn-001.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28dincxn-002.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/dining/28dincxn-003.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/science/earth/29wind.html | Big Wind Farm Off Cape Cod Gets Approval | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02self-measurement-t.html | The Data-Driven Life | False | By Gary Wolf | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/world/europe/28iht-privacy.html | Air Travelers Lead European Privacy Concerns | False | By James Kanter and Raphael Minder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/global/29punt.html | Irish Official Calls Markets 'Irrational' | False | By David Jolly | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/29markets.html | Stocks Higher as Earnings Lift Sentiment | False | By Christine Hauser | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/global/29rating.html | E.U. Officials Irked by Greek Downgrade | False | By James Kanter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-05-02 | https://www.nytimes.com/2010/05/02/theater/02promises.html | Discovering 'Promises' in Modernism | False | By Erik Piepenburg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/29spill.html | Size of Spill in Gulf of Mexico Is Larger Than Thought | False | By Campbell Robertson and Leslie Kaufman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-05-02 | https://www.nytimes.com/2010/05/02/t-magazine/02talk-maugham-t.html | High Gloss | False | By Christopher Petkanas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29CRITIC.html | Cutting No Corners on This Side of the Street | False | By Jon Caramanica | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29twitter.html | The Self-Appointed Twitter Scolds | False | By John Metcalfe | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/opinion/29iht-edlet.html | Breathing While Undocumented | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-28 | https://www.nytimes.com/2010/04/28/opinion/29iht-edkostandaras.html | The Kindness of Strangers | False | By Nikos Konstandaras | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/opinion/29iht-edkeillor.html | Confessions of a Plagiarist | False | By Garrison Keillor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/opinion/29iht-oldapr29.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/basketball/29mavericks.html | Butler, Mavericks' Late Arrival, Is Just in Time | False | By Howard Beck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/soccer/29iht-SOCCER.html | Olic and Bayern Restore the New-Old Order in Champions League Soccer | False | By Peter Berlin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/opinion/29iht-edmoon.html | A New Ground Zero | False | By Ban Ki-Moon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/europe/29iht-letter.html | No Excuses for E.U. on Nuclear Disarmament | False | By Judy Dempsey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/29iht-jessop.html | Theater That Shakes, Rattles and Rolls On | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29tween.html | Graduating From Lip Smackers | False | By Douglas Quenqua | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29unitard.html | Ride Home With It | False | By Mary Billard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29SkinOne.html | It Fights Aging, but It Gets Old | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/29toyota.html | Toyota Announces Another Recall | False | By Micheline Maynard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29SkinTwo.html | Self Magazine Hands Out Product Awards | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29SkinThree.html | Plastic-Surgery Group Starts Advice Web Site | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/technology/29cashless.html | Cellphone Payments Offer Alternative to Cash | False | By Claire Cain Miller and Nick Bilton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29ROW.html | Why Does This Pair of Pants Cost $550? | False | By Eric Wilson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29keds.html | Feeling Free of All Ties | False | By Mary Billard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29saks.html | Dress Like a Benefactor | False | By Mary Billard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29gant.html | Dust Off the Old Stock | False | By Mary Billard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/29fed.html | Obama to Nominate Three to the Central Bank | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/middleeast/29cairo.html | 26 in Egypt Are Convicted in Terror Plot | False | By Michael Slackman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/basketball/29lakers.html | Bryant Redefines Role and Reinvigorates Lakers | False | By Billy Witz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29scouting.html | Scouting Report | False | By Mary Billard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/29workers.html | In Area With Few Options, Rigs Are Mixed Blessing | False | By Campbell Robertson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/asia/29afghan.html | On a Holiday for Afghans, Tight Security and Violence | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29GimletEye.html | Needle and Thread Still Have a Home | False | By Guy Trebay | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29BROOKLYN.html | This Is Not a Blank Canvas | False | By Oliver Strand | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/29cross.html | Justicesâ€šÃ„Ã´ Ruling Blocks Cross Removal | False | By Adam Liptak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/29regulate.html | Republicans Allow Debate on Financial Overhaul | False | By David M. Herszenhorn and Edward Wyatt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/smallbusiness/29sbiz.html | Bringing an Innovative Razor to the Masses | False | By Mickey Meece | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/music/29cumming.html | A Mischievous Charmer, Showing Vulnerability | False | By Stephen Holden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/education/29schools.html | City Pushes Shift for Special Education | False | By Jennifer Medina | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/baseball/29mets.html | Winning Streak at 7 as the Mets Close Out a Stirring Homestand | False | By David Waldstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/media/29paper.html | Creditors Win Philadelphia Papers | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29justin.html | An Indie Rocker Finds His Inner Child | False | By Jodi Rudoren | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/technology/personaltech/29pogue.html | Your Phone Is Locked. Just Drive. | False | By David Pogue | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/29doctor.html | Study Shows â€šÃ„Â²Invisibleâ€šÃ„Â´ Burden of Family Doctors | False | By Steve Lohr | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/dance/29plan.html | Alvin Ailey Company Names a New Leader | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/technology/29palm.html | H.P. to Pay $1.2 Billion for Palm | False | By Ashlee Vance and Jenna Wortham | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/theater/reviews/29collected.html | A Literary Life Can Turn Lonely When the Cheering Stops | False | By Charles Isherwood | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29kinbox.html | Chin Up | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/books/29book.html | Laura Bush, a Lonely Texas Girl Far From Home | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/middleeast/29mideast.html | 5 Killed in Gaza Shooting and Fire | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/music/29ice.html | Asian-Inflected Program With Unexpected Accent | False | By Allan Kozinn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/dance/29petronio.html | A Choreographerâ€šÃ„Â´s Stamp, Still Unmistakable | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/technology/personaltech/29basics.html | Dead Zone Doldrums Test Skills of iPhone Customers | False | By Paul Boutin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/design/29arts-ABANKSYRATIS_BRF.html | A Banksy Rat Is Victim of a Cleanup Campaign | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29Close.html | In the â€šÃ„Â´70s, Vicariously | False | By Alex Williams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/music/29arts-SOUNDTRACKST_BRF.html | Soundtracks Top Charts | False | By Ben Sisario | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 0001-01-01 | https://www.nytimes.com/2010/04/29/sports/29mosley.html | Mosley Plans His Legacy and His Efforts to Ruin Everyone Elseâ€šÃ„Â´s | False | By Greg Bishop | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/dance/29notebook.html | Esteemed Dance Troupe Says It Is Open to Change | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/television/29arts-IDOLLEADSTHE_BRF.html | â€šÃ„Â²Idolâ€šÃ„Â´ Leads the Night, but by Smaller Margin | False | By Benjamin Toff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/29arts-METROPOLITAN_BRF.html | Metropolitan Opera Dips Into Endowment | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29letters.html | Letters | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/books/29arts-THEREALMARIL_BRF.html | The Real Marilyn, In Her Own Words | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/technology/personaltech/29smart.html | When You Wish Upon a Star, Now You Can Call It by Name | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/design/29furlong.html | While the Artists Chatted, He Taped | False | By Randy Kennedy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/music/29arts-CHAOSCONTINU_BRF.html | Chaos Continues To Follow Justin Bieber | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/music/29hole.html | Where Ballads and Screams Coalesce | False | By Jon Pareles | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/technology/personaltech/29askk.html | Managing Light and Shadow for eBay Pictures | False | By J. D. Biersdorfer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/music/29never.html | An Anguished Howl of Folky Emo-ness | False | By Jon Caramanica | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-05-02 | https://www.nytimes.com/2010/05/02/theater/02stages.html | In Broadway Lights: No Vacancy | False | By Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-28 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/design/02abroad.html | Local Heroes, Far From Home | False | By Michael Kimmelman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/arts/29card.html | How to Play a Powerhouse, From a Leading Polish Expert | False | By Phillip Alder | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/olympics/29gymnast.html | China Stripped of Gymnastics Medal | False | By Juliet Macur | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/29scotus.html | Bid for Right to Sign Ballot Petitions in Secret Stirs Skeptics on the Supreme Court | False | By Adam Liptak | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/baseball/29pins.html | Yanksâ€šÃ„‚Ã´ Dave Robertson Is No Stranger to Bad Luck | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/media/29times.html | Director Is Elected at Times Co. | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-28 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/29comcast.html | Comcastâ€šÃ„‚Ã´s Revenue Rises 3.8% as Local Ads Start to Return | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/politics/29students.html | A Long Walk for a Cause | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/29vecsey.html | Family and Friendship in Stately Victorâ€šÃ„‚Ã´s Name | False | By George Vecsey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/global/29debt.html | Japan Forces Bureaucrats to Defend Spending | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29parents.html | The Hand-Me-Down Home | False | By Hilary Stout | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/29coach.html | South Plaquemines Coach, Accused of Profanity, Is Fired | False | By Jerˆ´sÃ© Longman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29decorators.html | Two Designers Without Work Stage Roving Events | False | By Penelope Green | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29events.html | Green House at World Financial Center | False | By Alison Gregor | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29location.html | An East Village Apartment, Sleek and Childproof | False | By Elaine Louie | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29shop.html | Green Products for the Home | False | By Tim McKeough | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29furniture.html | A Glassblower Turns to Weightier Materials | False | By Tim McKeough | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29tile.html | American-Made Tile From Filmore Clark | False | By Elaine Louie | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29q-a.html | A German Artistâ€šÃ„‚Ã´s New Vases | False | By Julie Scelfo | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29deals.html | Sales at Takashimaya and Others | False | By Rima Suqi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/americas/29mexico.html | For Migrants, New Law Is Just Another Challenge | False | By Marc Lacey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/29postville.html | Life Sentence Is Debated for Meat Plant Ex-Chief | False | By Julia Preston | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29garden.html | The Plant Hunter | False | By Anne Raver | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29espada.html | State Senator Is Accused of a Scheme to Underpay | False | By Danny Hakim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/29racing.html | Additional Misfortune for Lookin at Lucky | False | By Joe Drape | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/science/29breast.html | A Study Offers Clues on Therapy for Cancer | False | By Tara Parker-Pope | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/media/29adco.html | Linking Customer Loyalty With Social Networking | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/opinion/29thurs3.html | Gulf Spill | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/education/29quads.html | For Individual Reasons, Quadruplets Pick Yale | False | By Jacques Steinberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/fashion/29wjustin.html | A Klatsch of Kindle Rockers | False | By Jodi Rudoren | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/europe/29germany.html | Merkel Tested as Escalating Greek Crisis Hurts Euro | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/29mudder.html | Playing With Fire, Barbed Wire and Beer | False | By John Branch | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/29brfs-CANDIDATEBOW_BRF.html | Candidate Bows Out of Union Race | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/politics/29brfs-CENSUSRESPON_BRF.html | Census Response Matches 2000 Rate | False | By Sam Roberts | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/29lobby.html | Goldman and Its Lobbyists Spurned in Fight on Bill | False | By Eric Lichtblau and Eric Dash | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29tour-intro.html | A Listing of Home Tours for 2010 | False | By Shelly Freierman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/europe/29brown.html | In British Race, a Stray Remark Haunts Brown | False | By Sarah Lyall | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/opinion/129goldman.html | A Congressional Grilling for Goldman | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29tour-NJ-region.html | New York Region and New Jersey Home Tours | False | By Shelly Freierman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29tour-nyc.html | New York City Home Tours | False | By Shelly Freierman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29tour-SOUTH.html | Southern, Central and Western United States Home Tours | False | By Shelly Freierman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29tour-CT-MASS-RI.html | Connecticut, Massachusetts and Rhode Island Home Tours | False | By Shelly Freierman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/garden/29tour-PA-MD-DE.html | Pennsylvania, Delaware and Maryland Home Tours | False | By Shelly Freierman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29towns.html | In Cornfieldâ€šÃ„´s Tremble, a Warning for New York | False | By Peter Applebome | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/politics/29fiscal.html | Former Fed Chief Dampens Talk of a Tax | False | By Jackie Calmes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/opinion/29thurs1.html | Dangerous Games | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/opinion/29thurs2.html | Albanyâ€šÃ„´s Workweek | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/science/earth/29cape.html | Cape Cod Residents Donâ€šÃ„´t Expect One Ruling to End Long Fight | False | By Katie Zezima | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29experience.html | Off Patrol and High in the Trees | False | By Robin Finn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/29justice.html | U.S. Subpoenas Times Reporter Over Book on C.I.A. | False | By Charlie Savage | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29scrolls.html | Theft of Torah Scrolls Saddens a Synagogue | False | By Karen Zraick | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29missing.html | City System to Carry Missing-Person Alerts | False | By Karen Zraick | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/golf/29golf.html | Woods and Mickelson Poised to Resume Rivalry | False | By Larry Dorman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/opinion/29kobach.html | Why Arizona Drew a Line | False | By Kris W. Kobach | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02food-t.html | Cooking With Dexter: The Nut Case | False | By Pete Wells | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/opinion/29collins.html | Red, Blue and Broke | False | By Gail Collins | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29apthorp.html | Cuomo Takes Close Look at Condo Conversion at a Landmark Building | False | By Christine Haughney | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02food-t-001.html | Shrimp-and-Crab Campechana | False | By Pete Wells | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/29arizona.html | Welcome to Arizona, Outpost of Contradictions | False | By Randal C. Archibold and Jennifer Steinhauer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02fob-domains-t.html | Dave Barryâ€šÃ„Ã´s Fun House | False | By Edward Lewine | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29nyu.html | At Sentencing in Killing of Professorsâ€šÃ„Ã´ Daughter, Enough Tears to Last 25 Years | False | By John Eligon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29motorman.html | Train Stopped Safely by â€šÃ„Â²Dead-Man Featureâ€šÃ„Â´ | False | By Andy Newman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/politics/29crist.html | Gov. Crist Appears Set to Bolt Party in Senate Bid | False | By Damien Cave and Gary Fineout | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/global/29banks.html | Already Holding Junk, Germany Hesitates | False | By Jack Ewing | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29parker.html | State Senator Charges Racism Among G.O.P. Lawmakers | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/europe/29britain.html | Tory Leader Treads Confidently on Labourâ€šÃ„Ã´s Turf | False | By John F. Burns | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/politics/29immigh.tml | Obama Says Passing Immigration Bill May Be Difficult | False | By Helene Cooper | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/europe/29greece.html | Digging Deep and Seeing Greeceâ€šÃ„Ã´s Flaws | False | By Suzanne Daley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/us/29dominy.html | F. E. Dominy, Who Harnessed Water in the American West, Is Dead at 100 | False | By Douglas Martin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/hockey/29capitals.html | Canadiens Complete Comeback From 3-1 Deficit and Oust the Capitals | False | By Dave Caldwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/sports/baseball/29yankees.html | Yankeesâ€šÃ„Ã´ Swisher Finds Himself at Home at Camden Yards | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/asia/29india.html | For Indiaâ€šÃ„Ã´s Ruling Party, Challenge Is Governing | False | By Jim Yardley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/middleeast/29diplo.html | 2 Officials and 2 Views on Discussing Mideast Peace | False | By Mark Landler | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/middleeast/29egypt.html | Labor Protests Test Egyptâ€šÃ„Ã´s Government | False | By Michael Slackman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/asia/29korea.html | China Gains Influence in Korean Affairs as North and South Warily Seek Its Help | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/29nations.html | U.N. Chief Seeks to Strengthen Nuclear Pact | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/asia/29briefs-chinaattack.html | China: Schoolchildren Attacked | False | By Michael Wines | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/americas/29briefs-mexicoshooting.html | Mexico: Gun Battle Outside School | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/europe/29briefs-vatican.html | The Vatican: A Possible Mea Culpa | False | By Rachel Donadio | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/asia/29briefs-chinaquake.html | China: Rebuilding After Quake | False | By Edward Wong | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29mta.html | M.T.A. Plans More Rounds of Layoffs by July 4 | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/opinion/29kristof.html | Winning the Worm War | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29settle.html | Settlement in Police Shooting That Killed Emotionally Disturbed Man | False | By Michael Wilson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29lost.html | Listening to (and Saving) the Worldâ€šÃ„Ã´s Languages | False | By Sam Roberts | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/opinion/l29drill.html | Rig Explosion Shows Danger of Drilling Off Our Coast | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/opinion/29bias.html | Hiring at John Jay College | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/opinion/29thurs4.html | The Candidate From Xenophobia | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/technology/29apple.html | Apple Buys a Start-Up for Its Voice Technology | False | By Jenna Wortham | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/world/europe/29harris.html | Whitney Harris, Nuremberg Prosecutor, Dies at 97 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/business/29views.html | Ratings Agencies Are Overrated | False | By Hugo Dixon and Christopher Swann | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-29 | https://www.nytimes.com/2010/04/29/nyregion/29visitors.html | Volunteers Report on Treatment of Immigrant Detainees | False | By Nina Bernstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/29/obituaries/29cunningham.html | Evelyn Cunningham, Civil Rights Reporter, Dies at 94 | False | By Daniel Lovering | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/asia/30india.html | Indian University Is Deemed Source of Radiation Exposure | False | By Jim Yardley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/asia/30china.html | Attacker Stabs 28 Chinese Children | False | By Michael Wines | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/asia/30korea.html | South Korea Vows to Avenge Sailorsâ€šÃ„Â´ Deaths | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/europe/30chechnya.html | Chechen President Denies Involvement in Criticâ€šÃ„Â´s Shooting Death | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30markets.html | Financial Shares Lead the Markets Higher | False | By Christine Hauser | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02heads.html | Art and Commerce in Delhi | False | By Tripti Lahiri | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/technology/30google.html | New Questions Over Googleâ€šÃ„Â´s Street View in Germany | False | By Kevin J. Oâ€šÃ„Â´Brien | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02surfacing.html | Burundiâ€šÃ„Â´s Freewheeling Nights | False | By Christopher Vourlias | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/europe/30britain.html | In Final British Debate, Economy is the Focus | False | By Sarah Lyall | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/02roberts.html | Mother and Mega-Star, Happily Balanced | False | By Leah Rozen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/opinion/30iht-edlet.html | Leave Sudan Alone | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/opinion/30iht-oldapr30.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/opinion/30iht-edpflueger.html | Fighting Over Moscow's Embrace | False | By FRIEDBERT PFL&#220;GER | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/opinion/30iht-edbolouri.html | Happiness Is a Bundle of Used Clothes | False | By Zahra Bolouri | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/opinion/30iht-edcohen.html | Fayyad's Road to Palestine | False | By Roger Cohen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/opinion/30iht-edkhouri.html | The Middle East of America | False | By Rami G. Khouri | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30cunningham.html | Adviser to Cuomo Is Also Top Lobbyist | False | By Danny Hakim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30patchogue.html | In Jail, Hate Crime Killer Says He Isnâ€šÃ„Â´t So Hateful | False | By Manny Fernandez | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/europe/30iht-letter.html | Of Values, Veils and Mistresses | False | By Alan Cowell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/asia/30leaks.html | China Passes Tighter Information Law | False | By Jonathan Ansfield | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/asia/30beijing.html | Sarkozy Urges China to Back Iran Sanctions | False | By Edward Wong | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/greathomesanddestinations/30iht-reysl.html | Fashion Icon's Home Goes Up for Sale | False | By Jean Rafferty | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/politics/30height.html | Civil Rights Leader Is Eulogized by Obama | False | By Helene Cooper | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/29/us/politics/29cristcaucus.html | Florida's Senate Spectacle | False | By Damien Cave | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/30gulf.html | White House Takes a Bigger Role in the Oil Spill Cleanup | False | By Campbell Robertson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 0001-01-01 | https://www.nytimes.com/2010/04/30/world/asia/30shanghai.html | Expo Offers Shanghai a Turn in the Spotlight | False | By David Barboza | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30newark.html | Survivor Recounts Horror of Attack in Newark Schoolyard | False | By Richard Pá´šÂ©rez-Peá´šÂ±a | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-05-04 | https://www.nytimes.com/2010/04/30/health/29chen.html | Fueling the Anger of Doctors | False | By Pauline W. Chen, M.D. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/soccer/30iht-SOCCER.html | Inter Stifles Barã´šÂŸa to Reach Final | False | By Rob Hughes | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/travel/30ecowine.html | On This Oregon Trail, Pioneers Embrace Organic Wine | False | By Bonnie Tsui | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/cricket/30iht-CRICKET.html | Afghanistan Is Feel-Good Element in Twenty20 | False | By Huw Richards | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30pogan.html | Ex-Officer Convicted of Lying About Confrontation With Cyclist | False | By John Eligon | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/global/30flight.html | E.U. Will Let Air Travelers Carry Liquids in 3 Years | False | By Nicola Clark | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/europe/30greece.html | Europe Acts Swiftly on Long-Delayed Greek Bailout | False | By Nicholas Kulish and Dan Bilefsky | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/theater/30envy.html | Now Onstage, Spaces to Lust For | False | By Patrick Healy | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/research/04risk.html | Children of Suicide Victims Are Vulnerable | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/research/04beha.html | Behavior: Addicted to Indoor Tanning | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02journeys.html | Welcoming Spring in Texas Tones | False | By Jan Benzel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02cartagena.html | Love and Cartagena | False | By Anand Giridharadas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02checkin.html | Hotel Review: Hotel Saint Cecilia in Austin, Tex. | False | By JAIME GROSS | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30auto.html | Congress Sets Hearing on Expanded Oversight of Auto Safety | False | By Micheline Maynard | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/americas/30canada.html | 82 Charges Added On for Officer | False | By Ian Austen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02stop.html | A Canal Zone Comes Into Its Own | False | By Fran Pado | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02choice.html | Happily Lost in the Luberon | False | By Laurie Winer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02Next.html | Where Isolation Is a Perk, and the Point | False | By Gisela Williams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/04/30/health/30drug.html | F.D.A. Approves â€šÃ„Â´Vaccineâ€šÃ„Â´ to Fight Prostate Cancer | False | By Andrew Pollack | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02hours.html | 36 Hours in Beirut | False | By Seth Sherwood | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02armchair.html | Book Review: â€šÃ„Â´Grounded: A Down to Earth Journey Around the Worldâ€šÃ„Â´ | False | By Richard B. Woodward | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/02SocialQ.html | The Case of the Back-Seat Bag | False | By Philip Galanes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/t-magazine/02well-rose-t.html | Street Smart | False | By Pilar Viladas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02streetscapes.html | The Frick and Other Grand Private Galleries | False | By Christopher Gray | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/opinion/l30power.html | A Tool Only as Good as the User | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/music/30rex.html | An Emotive â€šÃ„Â´Oedipusâ€šÃ„Â´ in Stravinsky Festival | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30norris.html | Save Greece, Protect Germany | False | By Floyd Norris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/books/30book.html | A Man With a Dead Wife on His Hands | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02deal2.html | A Studio Is Added to a â€šÃ„Â´Cronkite Portfolioâ€šÃ„Â´ | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02deal4.html | Toy Executiveâ€šÃ„Â´s Apartment Sells | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30antiques.html | Bringing Out the Mummies at the Bass Museum | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30vogel.html | Tweaking a Name in Long Island City | False | By Carol Vogel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30biblical.html | Medieval Remnants of the Jews in Spain | False | By Ken Johnson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/music/30chiara.html | Works That Span a Century and a Variety of Modern Moods | False | By Allan Kozinn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/music/30arts-SUSANBOYLETO_BRF.html | Susan Boyle Tops Global Sales Chart | False | By Ben Sisario | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/theater/reviews/30parents.html | Warning to Parents: Donâ€šÃ„Â´t Try This at Home | False | By Charles Isherwood | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/television/30arts-KENNEDYCASTI_BRF.html | Kennedy Casting Set for TV Mini-Series | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/music/30brown.html | Basking in Triumph, Unfurling Parasol Pop | False | By Nate Chinen | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/movies/30arts-POLANSKILAWY_BRF.html | Polanski Lawyers Seek Prosecutorâ€šÃ„Â´s Testimony | False | By Michael Cieply | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30alive.html | Fun With Feathers and Bones | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30dickinson.html | The Poet as Gardener and Tiger Lily | False | By Holland Cotter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/europe/30nato.html | U.S. Seeks to Revamp NATO Treaty in Europe | False | By Judy Dempsey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30fdic.html | Puerto Rican Lenders Face Their Own Crisis | False | By Eric Dash | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30museum.html | New Shades of the Blue and the Gray | False | By Edward Rothstein | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/travel/30boonsboro.html | Marylandâ€šÃ„Â´s Civil War Country Seeks a Softer Side | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/media/30viacom.html | Viacomâ€šÃ„Â´s Profit Up 37% as Ads Return | False | By Brian Stelter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/books/30author.html | Publisher to Release Philip K. Dickâ€šÃ„Â´s Insights Into Secrets of the Universe | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/music/30insane.html | Kidding the Clowns Online, but Who Will Laugh Last? | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/asia/30hirshanover.html | Shanghai Puts on a Green Face | False | By Ted Plafker | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/asia/30iht-rshansf.html | San Francisco Brings Green Credentials to Expo | False | By Tanaya Macheel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/travel/30break.html | The Cottages at Cypress Point | False | By Nick Kaye | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/movies/30please.html | Holding Up a Mirror to Women, Thorns and All | False | By Manohla Dargis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/dance/30dance.html | Dance Listings | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30art.html | Museum and Gallery Listings | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30goldman.html | Think Blankfein Will Resign? Want to Bet? | False | By Nelson D. Schwartz | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/music/30jazz.html | Jazz Listings | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/television/30foyle.html | A War Ended, but, It Turns Out, Crime Didnâ€šÃ„Â´t | False | By Mike Hale | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/music/30classical.html | Classical Music/Opera Listings | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/music/30pop.html | Pop and Rock Listings | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/movies/30harry.html | Retiree With Gun Seeks Young Thugs | False | By Manohla Dargis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/30spare.html | Spare Times | False | By Anne Mancuso | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/30kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/movies/30movies.html | Movie Listings and Film Series | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/theater/30theater.html | Theater Listings: April 30 â€šÃ„Â® May 6 | False | By The New York Times | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/asia/30iht-rshanpav.html | Using Nature and Waste for Walls and Ceilings | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30yuan.html | Europeâ€šÃ„Â´s Debt Woes Start to Complicate Chinaâ€šÃ„Â´s Money Moves | False | By Keith Bradsher | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/middleeast/30iran.html | Iran Reformist Tries to Enlist Labor and Teachers | False | By Robert F. Worth | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30picasso.html | All the Picassos in the Cupboard | False | By Holland Cotter | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30air.html | United-Continental Deal Is Said to Be Near | False | By Michael J. de la Merced and Jad Mouawad | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/30list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/02GenB.html | For Jobless Chefs, a Helping Hand | False | By Michael Winerip | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/theater/reviews/30everyday.html | A Semi-Star Torn Between Two Superstars | False | By Ben Brantley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02VOWS.html | Amanda Blackwell and Maj. Andrew Gallo | False | By Dana Jennings | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/movies/30nightmare.html | Freddy Krueger Is Back, With Sharp Claws and a Long Memory | False | By A.O. Scott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30nyc.html | Walk, Run or Maybe Nap for a Cure | False | By Clyde Haberman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30comply.html | U.S. Outlines Plan to Curb Violations of Labor Law | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/global/30ecb.html | In Europe, a Delicate Decision on Rates | False | By Jack Ewing | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/movies/30furry.html | Planning to Build? Not in His Backyard | False | By Mike Hale | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-29 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/politics/30immig.html | Democrats Outline Plans for Immigration | False | By Carl Hulse and David M. Herszenhorn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/movies/30good.html | Taking Inventory as Death Approaches | False | By Stephen Holden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/europe/30pope.html | In Abuse Crisis, a Church Is Pitted Against Society and Itself | False | By Rachel Donadio | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/movies/30mercy.html | Novelist Loses His Heart to His Critic | False | By Stephen Holden | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/politics/30cubs.html | Diamondbacks Face Backlash Over Immigration Law | False | By Monica Davey and Michael S. Schmidt | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/media/30adco.html | Going to New Jersey to Find America | False | By Stuart Elliott | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/middleeast/30briefs-iraq.html | Iraq Recount to Take Weeks | False | By Tim Arango | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Bahadur-t.html | All Souls Rising | False | By Gaiutra Bahadur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/europe/30briefs-russia.html | Russia: Bombing Suspect Is Killed | False | By Ellen Barry | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/30vecsey.html | Three Derby Trainers, Each One of a Kind | False | By George Vecsey | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/global/30drachma.html | Watching and Waiting, the U.S. Defers to Europe on a Debt Crisis | False | By Sewell Chan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/baseball/30kepner.html | Mets Versus Halladay Was Years in the Making | False | By Tyler Kepner | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/opinion/30fri1.html | Stopping Arizona | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/opinion/30fri2.html | The Cost of Delay | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/technology/30apple.html | Apple's Chief Makes Case Against Flash | False | By Nick Bilton | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/baseball/30camden.html | Touching Up Camden Yards, Not Touching Its Character | False | By Ken Belson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/hockey/30canadiens.html | Montreal Canadiens Make Progress by Blocking Shots | False | By Dave Caldwell | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30protest.html | Unions Hold a Rally to Protest Wall Street | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/movies/30inmysleep.html | No Rest for a Busy Masseur | False | By Mike Hale | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/asia/30pstan.html | Pakistan, in Shift, Weighs Attack on Militant Lair | False | By Sabrina Tavernise, Carlotta Gall and Ismail Khan | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30regulate.html | Democrats Tweak Bank Bill to Preclude Bailouts | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/opinion/30krugman.html | The Euro Trap | False | By Paul Krugman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/asia/30afghan.html | U.S. Report on Afghan War Finds Few Gains in 6 Months | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30views.html | Berkshire Hathaway's Derivatives Exposure | False | By Richard Beales and Christopher Swann | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/movies/30human.html | Stranded Tourists Fall Into a Surgical Trap | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/global/30tobacco.html | Australia Fights Tobacco With Taxes and Plain Packs | False | By Bettina Wassener and Meraiah Foley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/opinion/30fri3.html | Cross in the Desert | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/30boxing.html | 'Big Teddy Bear' in Mosley's Camp Is at Home in Gym | False | By Greg Bishop | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/30racing.html | A Filly's Chance to Rekindle Her Magic | False | By Joe Drape | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/world/europe/30europe.html | As Greek Drama Plays Out, Where Is Europe? | False | By Steven Erlanger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/30reaction.html | First Legal Challenges to New Arizona Law | False | By Randal C. Archibold and Ana Facio Contreras | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/soccer/30bradley.html | World Cup Gets Closer and U.S. Roster Remains Unsettled | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/basketball/30nba.html | Eastern N.B.A. Powers Wait and Wonder About Nagging Issues | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/opinion/30fri4.html | A Toxic Anger | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 0001-01-01 | https://www.nytimes.com/2010/04/30/business/30case.html | U.S. Said to Open Criminal Inquiry Into Goldman | False | By Louise Story and Michael J. de la Merced | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Hoare-t.html | Bitten | False | By Philip Hoare | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/opinion/30hao.html | Guilt and Death, North and South | False | By Phan Thanh Hao | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/opinion/30brooks.html | American Power Act | False | By David Brooks | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/business/30bp.html | Oil Spill's Blow to BP's Image May Eclipse Costs | False | By Clifford Krauss | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/opinion/30dinh.html | Saigon's Fall, 35 Years Later | False | By Linh Dinh | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/golf/30golf.html | Eyes on Woods, but Everyman Takes Control | False | By Larry Dorman | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30buck.html | Leslie Buck, Designer of Iconic Coffee Cup, Dies at 87 | False | By Margalit Fox | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02obamastaff-t.html | All the Obama 20-Somethings | False | By Ashley Parker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/technology/30moto.html | How the Destinies of Motorola and Palm Grew Apart | False | By Jenna Wortham | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/education/30aid.html | A Fairy Godmother to Help With College Aid | False | By Jacques Steinberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/baseball/30pins.html | Posada Sits, and Yanks Hope It's Not for Long | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/McCarter-t.html | Shakespeare: The Question of Authorship | False | By Jeremy McCarter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/health/research/30fragile.html | Promise Seen in Drug for Retardation Syndrome | False | By Gardiner Harris | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/baseball/30yankees.html | Cano Makes Sure Yankees Go Home Happy | False | By Ben Shpigel | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30housing.html | Housing Subsidy Has High-Profile Foe | False | By Cara Buckley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30freddys.html | Last Call Looms at Freddy's, in the Path of Atlantic Yards | False | By Kareem Fahim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/politics/30court.html | Obama Says Liberal Courts May Have Overreached | False | By Charlie Savage and Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/health/policy/30health.html | States Decide on Running New Pools for Insurance | False | By Robert Pear | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/politics/30oprah.html | Talk of 'Truth' and John Edwards | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30jesuit.html | Ministry by Priest Broke Deal, Suit Says | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/olympics/30draves.html | Victoria Manalo Draves, Olympic Champion Diver, Dies at 85 | False | By Frank Litsky | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/opinion/t30title.html | Promoting Gender Equality in School Sports | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/opinion/t30scotus.html | Two Free Speech Cases | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30officer.html | Judge Wonâ€šÃ„Â´t Add 4th Officer as Defendant in Abuse Lawsuit | False | By Kareem Fahim | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/nyregion/30evelyn.html | Evelyn Cunningham, Civil Rights Reporter, Dies at 94 | False | By Daniel Lovering | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/basketball/30mavericks.html | Spurs Advance, as Mavericks Fall Short Again | False | By Howard Beck | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/pageoneplus/30corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/30sflennar.html | Vision for Transforming Hunters Point Comes Before Supervisors | False | By Richard C. Paddock | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/30sfbriefs.html | Free Money Left on Table | False | By Armand Emamdjomeh | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/30sfmetro.html | Need an Appointment at the D.M.V.? Do You Feel Lucky? | False | By Scott James | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/dining/30sfdine.html | House Wines as Distinctive as the Address | False | By JORDAN MacKAY | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/30cnclatino.html | Hispanic Leadership Presses to Expand Political Influence | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30cncmca.html | New Curator Is Chosen for M.C.A. | False | By Jessica Reaves | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/30corrections-08.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/30cncwarren.html | A New Emotional Intimacy in a Class on Human Anatomy | False | By James Warren | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/30provine.html | Dorothy Provine, Shapely Actress in â€šÃ„Â´60s, Dies at 75 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/30corrections-09.html | Corrections | False | | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/us/30cncsports.html | Way Up High, â€šÃ„Â²Where the Real Fans Areâ€šÃ„Â´ | False | By Dan McGrath | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30galleries.html | Alexander Gorlizki | False | By Roberta Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30galleries-02.html | Elliott Hundley | False | By Roberta Smith | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30galleries-03.html | Joe Zucker | False | By Ken Johnson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/design/30galleries-04.html | Alix Pearlstein | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/sports/football/30sportsbriefs-bengals.html | Ruling For Former Bengals | False | By Ken Belson | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/asia/01china.html | Stunned China Looks Inward After School Attacks | False | By Michael Wines | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/global/01delhi.html | India Tells Mobile Firms to Delay Deals for Chinese Telecom Equipment | False | By Heather Timmons | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/global/01barclays.html | Barclays Profit Is Up 29% in First Quarter | False | By Julia Werdigier | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01gulf.html | BP Is Criticized Over Oil Spill, but U.S. Missed Chances to Act | False | By Campbell Robertson and Eric Lipton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/01markets.html | Wall Street Finishes April With a Thud | False | By Christine Hauser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/economy/01econ.html | Consumers Help Drive U.S. Economy to 3.2% Growth Rate | False | By Catherine Rampell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/automobiles/02TIPS.html | Tips for Riding in the Dirt | False | By Roy Furchgott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/global/01euro.html | The Bitter Pills in the Plan to Rescue Greece | False | By Dan Bilefsky and Landon Thomas Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/automobiles/02DIRT.html | A BMW Riding School Far Off the Beaten Path | False | By Roy Furchgott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/automobiles/02RUST.html | From Punch Line to Prison Time | False | By Rob Sass | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/automobiles/collectibles/02EGO.html | A Designer Who Makes Impalas Do the Limbo | False | By Richard S. Chang | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/automobiles/autoreviews/02WHEEL.html | Possessed by Germans, but the Spirit Is British | False | By Jerry Garrett | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/movies/30arts-TRIBECAFESTI_BRF.html | TriBeCa Festival Announces Prizewinners | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-04-30 | https://www.nytimes.com/2010/04/30/arts/30arts-VARIETYSFORM_BRF.html | Varietyâ€šÃ„¸Ã´s Former Critic Has a New Job | False | By Michael Cieply | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/politics/01zeleny.html | Parties Snipe at Crist, but May Court Him Later | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02letters-t-THEESTROGEND_LETTERS.html | Letters: The Estrogen Dilemma | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02letters-t-DRDOESITALL_LETTERS.html | Letter: Dr. Does-It-All | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02letters-t-ACLOSERREADI_LETTERS.html | Letter: A Closer Reading of Roman Vishniac | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01hotels.html | Your Room as Cocoon: Teeny, Cheap and Chic | False | By Diane Cardwell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02FOB-medium-t.html | The Rise of Self-Publishing | False | By Virginia Heffernan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02deal1.html | Sold for a Song or Two | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02deal3.html | Triple Coverage for This Listing | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/01goldman.html | Goldmanâ€šÃ„¸Ã´s Shares Plunge on Inquiries and Downgrades | False | By Graham Bowley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Gates-t.html | Artie Shaw: Swing and Loathing | False | By David Gates | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02jones-t.html | What Makes Marion Jones Run? | False | By Maggie Jones | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Joffe-t.html | The Worst of the West | False | By Josef Joffe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/asia/01gao.html | Chinese Rights Lawyer Disappears Again | False | By Michael Wines | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Finnerty-t.html | Emo-Tourism | False | By Amy Finnerty | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02FOB-onlanguage-t.html | Corporate Etymologies | False | By Ben Zimmer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02fob-consumed-t.html | Faux-Authentic Uniforms | False | By Rob Walker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02fob-Q4-t.html | Once Bitten | False | Interview by Deborah Solomon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Oppenheimer-t.html | The Sweet Hereafter | False | By Mark Oppenheimer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Hanks-t.html | Beasts of Burden | False | By Robert Hanks | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Willett-t.html | Room for One | False | By Jincy Willett | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Fay-t.html | Love, Labor, Loss | False | By Sarah Fay | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/t-magazine/02talk-milan-t.html | Leading Mansion | False | By ARMAND LIMNANDER | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/McManus-t.html | Public Enemy No. 1 | False | By James McManus | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Nixon-t.html | The Flesh Machine | False | By Rob Nixon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Iyer-t.html | â€šÃ„Ÿ I Rush Through the Japanese Nightâ€šÃ„‚Ã´ | False | By Pico Iyer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/EdChoice-t.html | Editorsâ€šÃ„‚Ã´ Choice | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Buckley-t.html | The Paper | False | By Christopher Buckley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Upfront-t.html | Up Front: Christopher Buckley | False | By The Editors | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Wheatcroft-t.html | About Face | False | By Geoffrey Wheatcroft | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Wineapple-t.html | We Love Paris | False | By Brenda Wineapple | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/t-magazine/02talk-harper-t.html | Undercover Icon | False | By Guy Trebay | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02lives-t.html | The Wig and Me | False | By Suzanne White | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02FOB-Ethicist-t.html | A Doctor and His Imaging | False | By Randy Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/magazine/02fob-wwln-t.html | An Out-of-Office Message for Republican Candidates | False | By Matt Bai | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02njzo.html | What the Walls Would Say | False | By Antoinette Martin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/asia/01pstan.html | Pakistani Ex-Intelligence Officer Is Killed | False | By Sabrina Tavernise and Pir Zubair Shah | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02habi.html | Family in Residence, Artist Included | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/02alsmail-DAVIDBORDWEL_LETTER.S.html | David Bordwell: He Wrote the Book | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/dance/02alsmail-CITYBALLET_LETTERS.html | City Ballet: Reinterpreting Balanchine | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02sqft.html | Daniel Libeskind | False | By Vivian Marino | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/02alscorr-001.html | â€šÃ„ŸFriday Night Lightsâ€šÃ„‚Ã´ | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/02vahlberg.html | Ex-Bad Boy Eager for a (Filmed) Fight | False | By Dennis Lim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/02alscorr-003.html | Pardon My French | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02hunt.html | A Pied-à-šâ€ -Terre for a Vermont Couple | False | By Joyce Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02mort.html | The Importance of Watching Home Equity | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02letters-1.html | U.N. Postscript | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/asia/01thai.html | Bangkok Hospital Is Evacuated After a Raid by Protesters | False | By Seth Mydans | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/02granik.html | A Director Ever in Search of Survivors | False | By Ella Taylor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/02Love.html | Falling Off the World | False | By Rachel Sontag | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/02nite.html | Smoke Gets in His Eye | False | By Brooks Barnes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02cov.html | Older Condos Better Than New? | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02posting.html | The Upper West Side Gets New Glass Rental Towers | False | By C. J. Hughes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02lizo.html | Brokers Get Creative at High-End Open Houses | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/dance/02videos.html | You at Home, Put a Viral Spin on It | False | By Julie Bloom | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02wczo.html | An Old-Age Home All Your Own | False | By Elsa Brenner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/music/02savall.html | Evoking the Past by Hearing Its Sounds | False | By Matthew Gurewitsch | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/music/02budd.html | The Story of an Innocent, Boldly Told | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/music/02hersch.html | Michael Hersch: Sonatas Nos. 1 & 2 for Unaccompanied Cello | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/design/02auctions.html | The Blue-Chip Period | False | By Carol Vogel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02mafia.html | After the Mob, Heí€šÃ„Ã´s Just Scraping By | False | By Alan Feuer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/01veesey.html | Cameras, Action and Even Lights Before the Derby | False | By George Vecsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/economy/01charts.html | As Recession Ebbs, Many Still See Gloom | False | By Floyd Norris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/europe/01britain.html | After Debates, British Candidates Race to Finish Line | False | By John F. Burns | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/europe/01gazprom.html | Putin Calls for Merger With Ukraine on Energy | False | By Ellen Barry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/realestate/02living.html | Waterfront Living That Doesní€šÃ„Ã´t Break the Bank | False | By C. J. Hughes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Letters-t-SEEINGFLAMES_LETTERS.html | Seeing Flames | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Letters-t-TEAMPLAYERS_LETTERS.html | Team Players | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/books/review/Letters-t-RUSSIANRELAT_LETTERS.html | Russian Relations | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02roberson.html | Buffy Roberson, Tom Wang | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02FREY.html | Allison Frey, Jacob Studenroth | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/television/02sergio.html | An Idealist and a Dream Killed in Iraq | False | By John F. Burns | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/02BEST.html | Antisocial Networking? | False | By Hilary Stout | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/02MUGLER.html | Thierry Mugler, Still Creating a Stir | False | By Eric Wilson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/t-magazine/02talk-rules-t.html | Gratitude Adjustment | False | By Alexandra Jacobs | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/television/02know.html | How, Exactly, Do You Follow Bill Moyers? | False | By Elizabeth Jensen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/your-money/household-budgeting/01wealth.html | Weighing the Value of a Home Security System | False | By Paul Sullivan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/music/02fall.html | Mr. Smith Shows His Staying Power | False | By Ben Ratliff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02Dickstein.html | Debra Dickstein, Daniel Faizakoff | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/music/02play.html | The Mambo, the Combo, Post-Bop and a Presley | False | By Ben Ratliff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02Doelger.html | Emily Doelger, David Rosenblatt | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02SENTER.html | Lindsay Senter, Aaron Stern | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/t-magazine/02talk-montauk-t.html | Guest Room | False | By Christine Muhlke | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/dance/01achugar.html | Creeping in a Castle in the Dark | False | By Gia Kourlas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/music/01pollini.html | Chopinâ€šÃ„Â´s Gloomy Ghosts and Haunting Winds | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/music/01juilliard.html | A Whiplash-Inducing Ride, but Theyâ€šÃ„Â´re Young | False | By Steve Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/01card.html | To Avoid an Unwanted Shift, Leave Easy Outs | False | By Phillip Alder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/football/01feagles.html | Jeff Feagles Retires After 1,713 Punts | False | By John Branch | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/music/01fujiwara.html | Exploring the Drumsâ€šÃ„Â´ Potential as an Orchestra in Miniature | False | By Nate Chinen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01marsh.html | Fishermen Sign On to Clean Up Oil | False | By Robbie Brown | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02BAKER.html | Jesse Baker, David Folkenflik | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02LUCEY.html | Megan Lucey, Quinn Rounsaville | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02notman.html | Heidi Notman, Jay Muccifori | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/your-money/01money.html | How Much to Donate? God Knows | False | By Ron Lieber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02deringer.html | Katherine Deringer, Matthew Janson | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/health/01patient.html | How to Avoid, or Dispute, Surprise Medical Bills | False | By Walecia Konrad | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02Bookbinder.html | Julie Bookbinder, Jonathan Schwartz | False |  | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/02kids.html | Erotic Sparks Fly, and Lines Are Crossed | False | By Dennis Lim | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/africa/01rwanda.html | Rwanda Pursues Dissenters and the Homeless | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/01alcest.html | Take a Little Metal, Add a Bit of Elegance | False | By Ben Ratliff | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01bigcity.html | Remembering the Little Man Who Was a Big Voice for Causes | False | By Susan Dominus | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/02faves.html | Hot (and Cold) Favorites | False |  | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/01consume.html | To Protect Consumers, Who Will Be Regulated? | False | By Edward Wyatt and Sewell Chan | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01mine.html | Mine Blast That Killed 29 Prompts F.B.I. Inquiry | False | By Ian Urbina | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/01bank.html | F.D.I.C. Brokers the Sale of 3 Banks | False | By Eric Dash | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/02havk.html | Breakthrough Performances | False | By Karen Durbin | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/design/02shanghai.html | In Shanghai, Preservation Takes Work | False | By Dan Levin | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/dance/01gala.html | A Couple of Graceful Leaps Into the Past | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05appe.html | For Brunch, Runny Yolks and Sorrel (Thanks, Mom) | False | By Melissa Clark | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05apperex.html | Eggs Poached in Buttery Sorrel Sauce | False |  | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/global/01yuan.html | Chinese Rules Said to Threaten Proprietary Information | False | By Michael Wines | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/theater/01wright.html | For Her Next Act, Velma Is Japanese | False | By Felicia R. Lee | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/music/01banks.html | A Rapper Trades Hermã'sã®s Style for Old-Fashioned Posturing | False | By Jon Caramanica | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/music/01arts-ASPENFESTIVA_BRF.html | Aspen Festival Vote Raises Questions | False | By James R. Oestreich | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/movies/01arts-SWISSDISAGRE_BRF.html | Swiss Disagree With Lawyers for Roman Polanski | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/theater/01arts-SCOTTSBOROAC_BRF.html | ã€šã„Â²Scottsboroã€šã„Â´ Actor to Play Ray Charles | False | By Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/music/01sondheim.html | Sondheim Sensibility: Harsh Truth About Life | False | By Stephen Holden | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/theater/01arts-ENRONANDFENC_BRF.html | ã€šã„Â²Enronã€šã„Â´ and ã€šã„Â²fencesã€šã„Â´ Scores Are Eligible for Tonys | False | By Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/books/01arts-REEVALUATION_BRF.html | Re-evaluation Ordered In ã€šã„Â²ryeã€šã„Â´ Sequel Ruling | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/t-magazine/02endpage-t.html | Hooked on Classics | False | By Pilar Viladas | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/design/01arts-10MILLIONPLE_BRF.html | $10 Million Pledge Reported For Met | False | By Kate Taylor | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/television/01arts-MENTALISTAHE_BRF.html | ã€šã„Â²Mentalistã€šã„Â´ Ahead | False | By Benjamin Toff | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/movies/01pixar.html | Disney Uses Cliffhanger to Market ã€šã„Â²Toy Story 3ã€šã„Â´ | False | By Brooks Barnes | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/t-magazine/02remix-turnpage-t.html | Growth Spurt | False | By Melissa Feldman | 2010-09-23 | TX 6-718-429 | 1900-01-00 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-04-30 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/homevideo/02stag.html | Apaches, Nuns and a Landlord | False | By Charles Taylor and Stephanie Zacharek | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/television/01conan.html | Conan Oâ€šÃ„Â´Brien Talks About â€šÃ„Â´Tonightâ€šÃ„Â´ in First Interview Since Leaving | False | By Bill Carter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-04-30 | 2010-05-01 | https://www.nytimes.com/2010/05/01/theater/reviews/01vigil.html | When Sleep Becomes a Door to Torment | False | By Jason Zinoman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/back.html | Bent, Not Broken | False | By Kassie Bracken and Erik Olsen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/middleeast/01blind.html | Changing How Qatar Sees the Blind | False | By Michael Slackman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02routine.html | Strategy for the Produce Aisle | False | By Robin Finn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02critic.html | Returning to College, Without the Beer | False | By Ariel Kaminer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01engineering.html | Solution to Capping Well Stays Elusive | False | By Henry Fountain | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/asia/01afghan.html | NATO Investigates 3 Afghan Civilian Deaths | False | By Richard A. Oppel Jr. and Scott Sayare | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02world.html | On Names and Religion | False | By Kirk Semple | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02WOOD.html | Patricia Wood, Edward Ney | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02CHEN.html | Christine Chen, Daniel Rogart | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02SEILER.html | Naomi Seiler, Eric Columbus | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02HUNT.html | Catherine Hunt, Jason Ryan | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02LEWIS.html | Courtney Lewis, Steven Schlow | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02table.html | Beyond Peanuts and Cracker Jacks | False | By Alan Feuer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02keller.html | Pembry Keller, Pedro SÃ'sÃ‚ez | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02ROSENSTEIN.html | Rachel Rosenstein, Joshua Weiner | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01gene.html | Ex-Worker Says Her Firing Was Based on Genetic Test | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02miller.html | Megan Miller, Frank Coleman | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02Brauer.html | Erica Brauer, Jason Navarino | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02BELLIS.html | Elizabeth Bellis, Joshua Wolfe | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02qbitevw.html | Comfort Food, With a View | False | By M. H. Reed | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02dinevw.html | A New Take on Surf and Turf | False | By M. H. Reed | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/europe/01briefs-France.html | France: Ex-Minister Convicted | False | By Scott Sayare | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02Nivens.html | Aubry Nivens and Colin Parks-Fried | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/asia/01briefs-China.html | China: World Expo Opens | False | By David Barboza | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02qbitenj.html | Obsessive About Pizza | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02dinenj.html | Slurp, Bite, Slurp: Shanghai Favorites | False | By David Corcoran | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02ARNOLD.html | R. Douglas Arnold and Alexander Quinn | False | | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02DELAURENTIS.html | Francesca DeLaurentis and Peter Calloway | False | | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/politics/01maria.html | Designer Has Fan at Top, but Too Few at the Stores | False | By Susan Saulny | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02qbitect.html | Artful Treats, From Scratch | False | By Christopher Brooks | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02dinect.html | Local Food, French Flair and an Intimate Setting | False | By Stephanie Lyness | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01religion.html | Lessons From Catholic Schools for Public Educators | False | By Samuel G. Freedman | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/africa/01congo.html | U.N. Official Fears Congo Is Overcome by Violence | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02vinesli.html | A Pinch of His and Hers | False | By Howard G. Goldberg | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02dineli.html | Vibrant Flavors of South America | False | By Joanne Starkey | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/01fight.html | Mayweather€šÂ‚Â´s Hands Stay Wrapped in Trust | False | By Greg Bishop | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/02theaterct.html | Antagonists Who Inspired Modern Lovers | False | By Anita Gates | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02artsli.html | Mayhem in Hamptons, but Only on the Page | False | By Karin Lipson | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/01racing.html | On Favorite€šÂ‚Â´s Back, More Than Just Rider | False | By Joe Drape | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/ncaabasketball/01hofstra.html | Hofstra Coach Is Suspended for D.U.I. Arrest | False | By Lynn Zinser | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/politics/01kagan.html | Rare Breed Now: A Justice Who Wasn€šÂ‚Â´t a Judge | False | By Adam Liptak | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/hockey/01playoffs.html | First Round Reaffirms It: If You€šÂ‚Â´re in, You Have a Chance | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02artsnj.html | Hard at Work Charming Children | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02artwe.html | Visions of the Eerie, the Wacky and the Whimsical | False | By Susan Hodara | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02HOLMES.html | Lori Holmes, Benjamin Clark | False | | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02Renzi.html | Melissa Renzi, Robert Gustafson | False | | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/football/01nfl.html | Favre Comes in From Yard to Say He€šÂ‚Â´s Still Thinking | False | By Judy Battista and Dave Caldwell | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/business/media/01abc.html | Job Cuts at ABC Leave Workers Stunned and Downcast | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/02theaterwe.html | Love Means ... Well, It€šÂ‚Â´s Hard to Say | False | By Anita Gates | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02stagect.html | Betrayal and Suspense in Remote West Africa | False | By Anita Gates | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01metjournal.html | Foot Soldiers of the Automotive-Repair Trade | False | By Joseph Berger | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02UNIONS.html | Alicia Hall and Jason Moran | False | By Kathryn Shattuck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/weddings/02finley.html | Gabrielle Finley and Josh Abramson | False | By Margaux Laskey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/opinion/01sat1.html | Unanswered Questions on the Spill | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02spot1i.html | Painter Traces His Start to World War II Service | False | By Aileen Jacobson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/opinion/01sat2.html | The Big Fix | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/world/middleeast/01diplo.html | U.S. Sets Start of Mideast Peace Talks | False | By Mark Landler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02listingsct.html | Events in Connecticut | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01centers.html | At Least 50 of Cityâ€šÃ„´s Senior Centers Expected to Close to Save Money | False | By David W. Chen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/opinion/01sat3.html | Cleaning Up Medical Advice | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02listingsli.html | Events on Long Island | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/opinion/01sat4.html | Courage of the Sisters | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/01oregon.html | Off-Field Turmoil Causes Soul Searching at Oregon | False | By Billy Witz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/politics/01immig.html | Democrats Reframe the Debate on Immigration | False | By Julia Preston | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/golf/01golf.html | Woods Misses Fairways, Greens and the Cut | False | By Larry Dorman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/opinion/01collins.html | Teachers Always Show Up | False | By Gail Collins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02listingsnj.html | Events in New Jersey | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02listingswe.html | Events in Westchester | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01baseball.html | Ballplayers Join Protest of New Law | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02about.html | Atop the Ocean, a Sea of Untapped Energy | False | By Jim Dwyer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/golf/01mulroy.html | Rookie Lands in the Water but Above the Cut Line | False | By Viv Bernstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01cardinal.html | Los Angeles Archbishop to Lead a Rally Against the Arizona Measure | False | By Rebecca Cathcart | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/opinion/01blow.html | Abortionâ€šÃ„´s New Battle Lines | False | By Charles M. Blow | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01fundraise.html | Citing Wall Street Reform, Dodd Backs Out of Fund-Raiser for Gillibrand | False | By Raymond Hernandez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/politics/01brfs-NOSUBPOENAFO_BRF.html | Illinois: No Subpoena for Obama | False | By EMMA GRAVES FITZSIMMONS | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/opinion/01bird.html | Who Lives in Sheik Jarrah? | False | By Kai Bird | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01consul.html | Diplomatâ€šÃ„´s Arrest in Houston Spurs Complaint From China | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/baseball/01citifield.html | Mets Take Trip to Right Places to Find Their Bats | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01rural.html | Officially Undecided, Cuomo Is Still Star of an Early Primary Event | False | By Danny Hakim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01gifted.html | More Pre-K Pupils Qualify for Gifted Programs | False | By Sharon Otterman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/politics/01obama.html | Shadow of Hurricane Katrina Hangs Over Obama After Spill | False | By Helene Cooper | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01brf s-596ARRESTEDI_BRF.html | 596 Arrested in Sweep | False | By Julia Preston | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01terror.html | 2 Ex-Brooklyn Men Charged in Terror Plot | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/opinion/l01spill.html | Some Lessons From the Oil Spill in the Gulf | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/opinion/l01immig.html | The Arizona Law and Its Discontents | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01goldsmith.html | Bloomberg Names Former Mayor of Indianapolis to No. 2 Post | False | By Michael Barbaro and David W. Chen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/baseball/01pins.html | Guillen Echos Union, Criticizing Arizona Law | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/baseball/01mets.html | After Bullying Lesser Teams, Mets Beat Up One of the Best | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01plastic.html | Verdict After Fatal Plastic Surgery Surprises a Victimâ€šÃ„¸ Family | False | By John Eligon and Colin Moynihan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01spill.html | Overhead and on the Ground, Waiting for a Potential Environmental Disaster to Hit | False | By Clifford Krauss | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/baseball/01yankees.html | White Sox Take Lead; Jeter Takes It Back | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/02may.html | May Release Schedule | False | By Dave Kehr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/02june.html | June Release Schedule | False | By Dave Kehr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/02july.html | July Release Schedule | False | By Dave Kehr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/movies/02augu.html | August Release Schedule | False | By Dave Kehr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01sabatini.html | Clare Sabatini Dies at 77; Beat Trump in Land Fight | False | By Douglas Martin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/nyregion/01vincents.html | Staff Says Goodbye to St. Vincentâ€šÃ„¸ Hospital | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/02sandomir.html | Seeking Single Home for Triple Crown | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/us/01states.html | Immigration Law Debate Resonates Far From Border | False | By Katharine Q. Seelye, James C. McKinley Jr., Monica Davey, William Yardley and Kirk Johnson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/01arikha.html | Avigdor Arikha, Artist of the Everyday, Is Dead at 81 | False | By Margalit Fox | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/arts/01scarpelli.html | Furio Scarpelli, Screenwriter of Italian Comedies, Dies at 90 | False | By Dave Kehr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-03 | https://www.nytimes.com/2010/05/01/business/01maddison.html | Angus Maddison, Economic Historian, Dies at 83 | False | By Catherine Rampell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/sports/basketball/01thunder.html | Lakers Eliminate Thunder on Gasolâ€šÃ„¸ Putback With 0.5 Left | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-01 | https://www.nytimes.com/2010/05/01/opinion/01greenhouse.html | The Court as Mr. Fix-It? | False | By Linda Greenhouse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02spill.html | Gulf Coast Towns Brace as Huge Oil Slick Nears Marshes | False | By Leslie Kaufman and Campbell Robertson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02address.html | Obama Calls for Campaign Spending Disclosure | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/africa/02somalia.html | Bombs Hit Mosque in Somaliaâ€šÃ„¸ Capital, Killing Dozens | False | By JEFFREY GETTLEMAN and MOHAMED IBRAHIM | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/asia/02taiwan.html | Taiwan Flight Diverted by Threat | False | By Michael Wines | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/europe/02britai n.html | British Paper Drops Labour Backing | False | By Sarah Lyall | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/africa/02sudan.html | Wanted, Sudanâ€šÃ„¶Ã„´s President Canâ€šÃ„¶Ã„´t Escape Isolation | False | By Marlise Simons | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/basketball/02ar aton.html | Willis Reedâ€šÃ„¶Ã„´s Hip and the Radio Daze of 1970 Knicks Fans | False | By Harvey Araton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/europe/02evasi on.html | Greek Wealth Is Everywhere but Tax Forms | False | By Suzanne Daley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/europe/02legio n.html | Pope Reins In Catholic Order Tied to Abuse | False | By Rachel Donadio | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/asia/02priest.html | Indiaâ€šÃ„¶Ã„´s Catholics Plan to Report Abuse Claims | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/02vecsey.html | Clouds Part Long Enough for a Memorable Ride | False | By George Vecsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/baseball/02bara jas.html | An Unlikely Thorn Keeps Jabbing at the Phillies | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/europe/02greec e.html | Greeks Take to Streets in Protest of Deep Spending Cuts | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-04-25 | https://www.nytimes.com/2010/04/25/nyregion/25chess.html | Future Stars in the Spotlight at Three Student Tournaments | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/asia/02myanma r.html | Myanmar Junta Members Go Civilian | False | By Seth Mydans | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/europe/02cauca sus.html | Attacks Rattle 2 Republics in Caucasus on May Day | False | By Ellen Barry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/golf/02mickels on.html | A Slam Seems a Little Less Fanciful Than Usual | False | By Larry Dorman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/baseball/02scor e.html | Length of Deal Highlights Howardâ€šÃ„¶Ã„´s Flaws | False | By Dan Rosenheck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/baseball/02base s.html | Pitchers on the Farm, but Not for Long | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/weekinreview/02schw artz.html | In and Out of Each Otherâ€šÃ„¶Ã„´s European Wallets | False | By Nelson D. Schwartz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/weekinreview/02prim e.html | Prime Number | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/weekinreview/02grist.html | Grist | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/soccer/02deme rit.html | U.S. Defender Has Clear View of World Cup | False | By JerˆésÂ© Longman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/asia/02chinindo .html | Indonesians Seek Words to Attract Chinaâ€šÃ„¶Ã„´s Favor | False | By Edward Wong | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02drug.html | Childrenâ€šÃ„¶Ã„´s Tylenol and Other Drugs Recalled | False | By Natasha Singer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/weekinreview/02jad.html | The Spill vs. a Need to Drill | False | By Jad Mouawad | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/l02cancer.html | How to Fix the Cancer Trials Program | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/l02afghan.html | Afghanistanâ€šÃ„¶Ã„´s Government | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/l02cruise.html | Cruise Ships in Antarctica | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/weekinreview/02myer s.html | The â€šÃ„¶Ã„¢Wanted Deadâ€šÃ„¶Ã„´ Option in the War on Terror | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/02denver.html | New Frontier as a Lacrosse Coach Goes West | False | By Pete Thamel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/middleeast/02iran.html | Intimidation in Iran Keeps Protesters From Rally | False | By Nazila Fathi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/weekreview/02lyall.html | In the British Election, Itâ€šÃ„Â´s Posh, Posher, Poshest | False | By Sarah Lyall | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02immig.html | Immigration Advocates Rally for Change | False | By Julia Preston | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/politics/02obama.html | At a Graduation, Obama Urges Openness and Defends Government | False | By Helene Cooper | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/basketball/02lakers.html | In Defeat, Thunder Sounds a Warning | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02buffett.html | Buffett Offers Support of Goldman at Meeting | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02sun1.html | What About the Raters? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02sun2.html | A Long, Hot Summer | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/weekinreview/02baker.html | How Hollywood Presidents Would Solve Americaâ€šÃ„Â´s Problems | False | By Peter Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02workout.html | Who Knew Bankruptcy Paid So Well? | False | By Nelson D. Schwartz and Julie Creswell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02sun3.html | Google and Government Monitoring | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02sun4.html | Life and Death for the Red Tails | False | By Francis X. Clines | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/baseball/02nomo.html | Japanese Team Welcomes Back Nomo | False | By Brad Lefton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02margonelli.html | A Spill of Our Own | False | By Lisa Margonelli | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02syrup.html | For Corn Syrup, the Sweet Talk Gets Harder | False | By Melanie Warner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/weekinreview/02segal.html | Itâ€šÃ„Â´s Complicated: Making Sense of Complexity | False | By David Segal | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02gill.html | In Britain, Change You Can Bereave In | False | By A. A. Gill | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/02inbox.html | Debating the Place of a Dog in the Hunt | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02gret.html | Repaying Taxpayers With Their Own Cash | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02view.html | Much to Love, and Hate, in a VAT | False | By N. Gregory Mankiw | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02raschka.html | Braking Away | False | By Chris Raschka | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02corner.html | The C.E.O. With the Portable Desk | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/02seconds.html | From Hardwood to the Diamond | False | By Stuart Miller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02stream.html | Shoppers Who Canâ€šÃ„Â´t Have Secrets | False | By Natasha Singer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02prochnik.html | Now Donâ€šÃ„Â´t Hear This | False | By George Prochnik | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02digi.html | When History Is Compiled 140 Characters at a Time | False | By Randall Stross | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02edmundson.html | The Pink Floyd Night School | False | By Mark Edmundson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/baseball/02yankees.html | Worrisome Day for Yanks Starts With Vazquez | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02rich.html | If Only Arizona Were the Real Problem | False | By Frank Rich | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02metrics.html | Driving Shifts Into Reverse | False | By Hannah Fairfield | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02liability.html | Tax on Oil May Help Pay for Cleanup | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02kristof.html | Who Can Mock This Church? | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02shelf.html | Microcredit? To Him, Itâ€šÃ„Â´s Only a Start | False | By Devin Leonard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02marysville.html | As a Near Ghost Town in Montana Watches, a Gold Mine Is Reborn | False | By Kirk Johnson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02backpage.html | Letters: The Invisible Tax? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02friedman.html | Narcos, Noâ€šÃ„Â´s and Nafta | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/jobs/02boss.html | Make Things Happen | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/politics/02billwhite.html | Texas Democrat Is Striving to Make His Name Known | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/02mets.html | End of Win Streak Hurts, and Thatâ€šÃ„Â´s a Promising Sign | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/jobs/02pre.html | Yes, Iâ€šÃ„Â´m 26. And Yes, I Do the Hiring. | False | By Jamie Pritscher | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 0001-01-01 | https://www.nytimes.com/2010/05/02/us/02cardinal.html | Los Angeles Archbishop Speaks Out Against Immigration Law | False | By Rebecca Cathcart | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02murphy.html | Walter Murphy, Author and Princeton Political Scientist, Dies at 80 | False | By Bruce Weber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02sherman.html | Cecil Sherman, Who Led a Faction of Moderate Baptists, Is Dead at 82 | False | By Douglas Martin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/business/02fed.html | Slate of Nominees Is Clue to Obamaâ€šÃ„Â´s Plans for Fed | False | By Sewell Chan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02pubed.html | Other Voices: From the Pews | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/middleeast/02arab.html | Arabs Back Indirect Talks Between Palestinians | False | By Michael Slackman and Laura Kasinof | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02rural.html | Ex-Official Wins Straw Poll for Attorney General | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/health/02latisse.html | Long Lashes Without Prescription, but With Risks | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02chess.html | The Best Woman in the Game Still Stands Alone at the Top | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02oil.html | New Technique Holds Hope for Oil Spill Cleanup | False | By Leslie Kaufman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-01 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/football/02sportsbriefs-saints.html | Saintsâ€šÃ„Â´ Coach Deniescharges of Vicodin Abuse | False | By Judy Battista | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/world/02congo.html | U.N. Says Congo Rebels Killed Scores in Village | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/music/02reed.html | Susan Reed, a Fleeting Star in a Folk Music Revival, Is Dead at 84 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/02derby.html | With Super Saver, Pletcher Ends Derby Drought | False | By Joe Drape | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/design/02panza.html | Giuseppe Panza, Collector of Postwar American Art, Dies at 87 | False | By William Grimes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/nyregion/02lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 0001-01-01 | https://www.nytimes.com/2010/05/02/nyregion/02timessquare.html | Police Find Car Bomb in Times Square | False | By Al Baker and William K. Rashbaum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/golf/02golf.html | Mayfair Clings to Lead Over a Crowded Field | False | By Larry Dorman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/baseball/02dbacks.html | Diamondbacks Caught Up in Debate on Immigration | False | By Dan McGrath | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/education/02charters.html | Despite Push, Success at Charter Schools Is Mixed | False | By Trip Gabriel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/travel/02TCXN.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02corr-001.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/opinion/02corr-002.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02cncwarren.html | A New Jobs Initiative Gains Converts | False | By James Warren | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02cncaustin.html | A Gang War Destroys Lives and Prods Peacemakers | False | By Don Terry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/fashion/02cncfashion.html | Designersâ€šÃ„Â´ Mantra: Learn in Chicago, Then Leave | False | By Jessica Reaves | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/basketball/02nba.html | Injured James Lets a Teammate Do the Heavy Lifting | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02cncpulse1.html | The Pulse: Unitedâ€šÃ„Â´s Chief Executive Has Earned Some Admirers | False | By David Greising | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02sfpolitics.html | An Old Hand Returns to Guide Brownâ€šÃ„Â´s Bid | False | By Daniel Weintraub | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02sfcrime.html | Attacks on Asians Highlight New Racial Tensions | False | By Gerry Shih | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/baseball/02metsside.html | Arizona Immigration Law Criticized by Metsâ€šÃ„Â´ Barajas | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/us/02sfvistas.html | Finding the Source and Inspiration | False | By Tracey Taylor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/arts/02sfculture.html | Oaklandâ€šÃ„Â´s Journey From Seedy to Sizzling | False | By Chloe Veltman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-02 | https://www.nytimes.com/2010/05/02/sports/02boxing.html | Lopsided Win Backs Up Mayweatherâ€šÃ„Â´s Bluster | False | By Greg Bishop | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03timessquare.html | Police Seek Man Taped Near Times Sq. Bomb Scene | False | By Michael M. Grynbaum, William K. Rashbaum and Al Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/technology/internet/03neutral.html | Webâ€šÃ„Â´s Users Against Its Gatekeepers | False | By Kevin J. Oâ€šÃ„Â´Brien | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 0001-01-01 | https://www.nytimes.com/2010/05/03/us/03spill.html | BP Moves to Fix a Leak as Obama Warns of Damage | False | By Campbell Robertson and Henry Fountain | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/asia/03thai.html | Message Battle Heats Up in Thai Crisis | False | By Thomas Fuller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/opinion/03iht-edlet.html | The BRIC Alliance | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/soccer/03iht-soccer.html | Youth Rises, From Bayern to Barâ€šÃ„Ya | False | By Rob Hughes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/rugby/03iht-RUGBY.html | Toulouse Shows Leinster Its Winning Face | False | By Peter Berlin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/03iht-design3.html | The Artistry of Inconspicuous Quality | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/movies/03polanski.html | Polanski Breaks Long Silence on His Extradition | False | By Michael Cieply | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/us/03iht-letter.html | Shine a Light on Campaign Financing | False | By Albert R. Hunt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/middleeast/03iraq.html | Bombs Hit School Buses in North Iraq | False | By Sam Dagher | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/music/03choi.html | New CDs | False | By Jon Pareles, Ben Ratliff and Nate Chinen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/music/03yale.html | An Avant-Gardist Turned Less So | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/crosswords/bridge/03card.html | One Tableâ€šÂ„Â´s Misguess Is the Otherâ€šÂ„Â´s Opportunity | False | By Phillip Alder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/03merger.html | United and Continental Said to Agree to Merge | False | By Jad Mouawad and Michael J. de la Merced | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/dance/03dancevote.html | Dance Leaps Onto Britainâ€šÂ„Â´s Political Stage | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/baseball/03yankees.html | In Game of Big Plays, Gardnerâ€šÂ„Â´s Rise to Top | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/books/03book.html | In Pursuit of Prey, Carrying Philosophy | False | By Dwight Garner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/theater/03fantastick.html | â€šÂ„ÂˆFantasticksâ€šÂ„Â´ Pays Back for 50 Years | False | By Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/basketball/03hawks.html | Hawks Slam Door on the Bucksâ€šÂ„Â´ Run | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03vendor.html | Vendors Who Alerted Police Called Heroes | False | By Corey Kilgannon and Michael S. Schmidt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/dance/03gaff.html | Theater of Invention, Evolving as the World Turns | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/television/03moyers.html | A Breather for Moyers; Next Step Is Unclear | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/music/03moby.html | A Role for the Roiling Sea as Ahab Hunts His Whale | False | By Steve Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/music/03maal.html | A Worldwide Commute From Senegal in a Jubilant Arc | False | By Jon Pareles | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/theater/theaterspecial/03tony.html | Gatekeepers of the Tony Awards: Theyâ€šÂ„Â´ve Seen It All | False | By Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/us/03montara.html | Relief Well Was Used to Halt Australian Spill | False | By Keith Bradsher | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/03arts-MELLONANDFIS_BRF.html | Mellon and Fisher Grants Awarded | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/theater/03arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/books/03arts-EDGARAWARDSG_BRF.html | Mysteries Resolved: Edgar Awards Given | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/theater/03arts-NEWYORKCRITI_BRF.html | New York Critics Honor â€šÂ„ÂˆHome Cycleâ€šÂ„Â´ | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/03arts-RAREINTERVIE_BRF.html | Rare Interviews Tell Vietnamâ€šÂ„Â´s Story Online | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/music/03arts-OZZFESTRETUR_BRF.html | Ozzfest Returns | False | By Ben Sisario | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/movies/03arts-NIGHTMAREBEA_BRF.html | â€šÂ„ÂˆNightmareâ€šÂ„Â´ Beats â€šÂ„ÂˆVengeanceâ€šÂ„Â´ | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/dance/03arts-BOLSHOISUMME_BRF.html | Bolshoi Summer for Young Americans | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/asia/03afghan.html | Afghans Die in Bombing, as Toll Rises for Civilians | False | By Richard A. Oppel Jr. and Abdul Waheed Wafa | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world03nuke.html | U.S. Is Pushing to Deter a Mideast Nuclear Race | False | By William J. Broad and David E. Sanger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/health/research/03tada.html | Tomio Tada, Influential Immunologist and Author of Japanese Plays, Dies at 76 | False | By Denise Gellene | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/technology/internet/03facebook.html | Stolen Facebook Accounts for Sale | False | By Riva Richmond | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-02 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/tennis/03peer.html | An Israeli Player Continues a Political Education | False | By Harvey Araton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/football/03players.html | Jets and Giants Choose Island Talent | False | By John Branch | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/technology/start-ups/03betaworks.html | In New York, a Tech Incubator Becomes a Hub of Collaboration | False | By Jenna Wortham | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/03racing.html | One Eye on Crown, One on Crowd of Rivals | False | By Joe Drape | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03security.html | Security Network Planned for Midtown | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/media/03cricket.html | Google Sees a New Role for YouTube: An Outlet for Live Sports | False | By Heather Timmons | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03towns.html | Some Things Donâ€šÃ„Â´t Change; Most Do | False | By Peter Applebome | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/03boxing.html | The Fight for a Fight Between Pacquiao and Mayweather | False | By Greg Bishop | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/soccer/03rhoden.html | A Stage to Sell What Soccer Has to Offer | False | By William C. Rhoden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/media/03carr.html | A Lost iPhone Shows Appleâ€šÃ„Â´s Churlish Side | False | By David Carr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/baseball/03earlymets.html | Moyerâ€šÃ„Â´s Career Began Before Lives of 3 Mets | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03judge.html | Empathetic Judge in 9/11 Suits Seen by Some as Interfering | False | By Mireya Navarro | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/us/03fishing.html | Safety Fears Halt Fishing in Areas Affected by Spill | False | By Campbell Robertson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/middleeast/03kurds.html | Election Victories Help Kurds in Iraq Push for More Sovereignty | False | By Sam Dagher | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/03drug.html | Tylenol, Generics and Trust | False | By Natasha Singer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03threat.html | A Dread Revived: Terror in the Trunk | False | By Ray Rivera | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03squad.html | Bomb Squad Has Hard-Won Expertise | False | By Kareem Fahim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/media/03mobile.html | Audiences, and Hollywood, Flock to Smartphones | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/opinion/03Wood.html | Founding Amateurs? | False | By Gordon S. Wood | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/opinion/03mon1.html | End to Rescission, and More Good News | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/opinion/03mon2.html | Sudanâ€šÃ„Â´s Other Crisis | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/opinion/03mon3.html | The New Haven Model | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/us/03addiction.html | Church Counsels Women Addicted to Pornography | False | By John Leland | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/europe/03austerity.html | Deflation Could Stall Efforts to Revive Greece | False | By Steven Erlanger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/basketball/03lebron.html | Heading Home to Celebrate | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03cuomos.html | Political Test May Loom for the Cuomosâ€šÃ„Â´ Bond | False | By Michael Powell and Raymond Hernandez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/opinion/03mon4.html | Call the Fat Cats Forth | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/global/03drachma.html | Greece Takes Its Bailout, but Doubts for the Region Persist | False | By Dan Bilefsky and Landon Thomas Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/europe/03macieI.html | Abuse Case Offers a View of the Vaticanâ€šÃ„Â´s Politics | False | By Daniel J. Wakin and James C. McKinley Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/media/03link.html | In a State's Search for Sales Tax, Amazon Raises Privacy Concerns | False | By Noam Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/us/03boston.html | Ruptured Pipe Cuts Water in Boston | False | By Derrick Henry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/opinion/03douthat.html | The Borders We Deserve | False | By Ross Douthat | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/europe/03britain.html | British Conservative Raids Turfs of Opponents | False | By John F. Burns | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/media/03pay.html | Big Paydays for the Chiefs in the Media | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/africa/03somalia.html | Insurgents' Seizure of a Pirate Base in Somalia Raises Questions About Its Future | False | By JEFFREY GETTLEMAN and MOHAMED IBRAHIM | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/opinion/03krugman.html | Drilling, Disaster, Denial | False | By Paul Krugman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/opinion/l03teach.html | Deciding How to Grade the Teachers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/opinion/l03dna.html | Dispute Over Use of DNA | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/opinion/l03juvenile.html | New York Juvenile Justice | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/asia/03chinglish.html | Shanghai Is Trying to Untangle the Mangled English of Chinglish | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/asia/03korea.html | Kim Jong-il Said to Make Trip to China | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/media/03paper.html | Washington Times in Talks for Sale or Partnership | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world03weapons.html | U.S. Releasing Nuclear Data on Its Arsenal | False | By David E. Sanger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03immig.html | Queens Vigil Protests Arizona Immigration Law | False | By Nate Schweber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/media/03addo.html | Maker of Pregnancy Test Finds Opportunity in Personal Stories | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/arts/03sarno.html | Joseph Sarno, Sexploitation Film Director, Dies at 89 | False | By William Grimes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/economy/03crisis.html | Senate Financial Bill Misguided, Some Academics Say | False | By Binyamin Appelbaum and Sewell Chan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/asia/03nepal.html | Nationwide Strike in Nepal Threatens Final Steps of Peace Process | False | By Kiran Chapagain and Jim Yardley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/media/03stone.html | Oliver Stone Takes His Film on Tour in South America | False | By Michael Cieply | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03pugh.html | G. Douglas Pugh, State Labor Official, Is Dead at 86 | False | By Douglas Martin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/media/03cable.html | Time Warner Cable Puts a New Name on News Stations | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/media/03nbc.html | NBC Opens Its Wallet to Build Up Prime Time | False | By Bill Carter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/economy/03drill.html | Coupons Are Making a Comeback | False | By Teddy Wayne | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/americas/03jonestown.html | Can Ghosts Bring Life to Jonestown Cult Compound? | False | By Simon Romero | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/economy/03views.html | Systemic Risk Knows No Borders | False | By AGNES CRANE and ROLFE WINKLER | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/basketball/03lakers.html | Lakers Use Their Size to Add to Jazzâ€šÃ„Ã´s Aches | False | By Billy Witz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/us/03hepatitis.html | In Ads, Plea for Asians to Get Tests for Hepatitis | False | By Jesse McKinley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/golf/03pga.html | McIlroyâ€šÃ„Ã´s 10-Under 62 Announces His Arrival | False | By Larry Dorman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03torah.html | 5 Torah Scrolls in Brooklyn Are Returned After a Theft | False | By Trymaine Lee | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/03sandomir.html | Hits on Broad Street, Healing in South Africa | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/nyregion/03diary.html | Metropolitan Diary | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/africa/03uganda.html | In Uganda, Push to Curb Gays Draws U.S. Guest | False | By Josh Kron | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/baseball/03mets.html | Out of Nowhere, Metsâ€šÃ„Ã´ Santana Falls Apart | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/us/03land.html | Learning to Love the Sea, Then Torn From It | False | By Dan Barry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/us/03calif.html | California G.O.P. Governor Candidates Meet in Debate | False | By Jesse McKinley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sports/cycling/03sportsbriefs-cycling.html | Spaniard Takes Swiss Event | False | By Agence France-Presse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/asia/03taliban.html | Video Shows U.S. Attack Did Not Kill Top Militant | False | By Carlotta Gall | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/sportsbriefs-lacrosse.html | Denver Wins E.C.A.C. Crown | False | By NYT | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/asia/04mumbai.html | Pakistani Man Convicted in 2008 Mumbai Attacks | False | By Vikas Bajaj | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/world/europe/03iht-treaty.html | Europe Lacks Plan on Nuclear Arms | False | By Judy Dempsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-03 | https://www.nytimes.com/2010/05/03/business/global/03cache.html | Rupert Murdoch, and Calling the British Elections | False | By Eric Pfanner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/opinion/04iht-edlet.html | Today's Oil Rush | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/fashion/04iht-FKELLY.html | Grace Kelly: A Legacy of Wholesome Elegance | False | By Suzy Menkes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/europe/04iht-politicus.html | Pondering the German Question | False | By John Vinocur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/opinion/04iht-oldmay4.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/opinion/04iht-edweisbord.html | Who Started the Fight? | False | By Noah Weisbord | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/opinion/04iht-edcohen.html | The Banality of Good | False | By Roger Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/04iht-FGALA.html | American Women on the March | False | By Suzy Menkes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04markets.html | Stocks Rise After Airline Merger | False | By Christine Hauser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/global/04inside.html | Crisis Exposes Fragility of European Unity | False | By Timothy Heritage | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/global/04biztravel.html | Asian Cities Put Up Welcome Signs for Big-Spending Business Meetings | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/economy/04econ.html | Index Shows Expansion of U.S. Manufacturing in April | False | By Christine Hauser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04air.html | In United-Continental Deal, Birth of a Behemoth | False | By Jad Mouawad | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/cricket/04iht-CRICKET.html | Australia and India Stake Their Claim at World Twenty20 | False | By Huw Richards | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/middleeast/04iraq.html | Iraq Recount Mired in a New Dispute | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/global/04iht-rbavus.html | U.S. Business Jet Plane Makers Not Exactly Soaring | False | By Jack Duffy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04bomb.html | Arrest Made in Times Square Bomb Case | False | By William K. Rashbaum, Mark Mazzetti and Peter Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04auto.html | Higher April Sales for Ford and G.M. | False | By Nick Bunkley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/research/04nutr.html | Nutrition: Added Sugars Appear to Affect Cholesterol | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/04nuke.html | Iran Angrily Defends Nuclear Program | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/asia/04thai.html | Thai Prime Minister Offers New Deal to Protesters That Includes Early Elections | False | By Thomas Fuller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/04real.html | The Claim: Green Tea Can Help Lower Blood Pressure | False | By Anahad O'Connor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04dodge.html | U.S. Studying Dodge Caliber for Problems in Gas Pedals | False | By Christopher Jensen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/politics/04bar.html | Free Speech Through the Foggy Lens of Election Law | False | By Adam Liptak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/global/04iht-rbavover.html | Forecast for Business Jets: Slow Climb | False | By DANIEL SOLON | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/global/04iht-rbavjap.html | Japan's Tethers on Privileged Business Fliers | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/middleeast/04mideast.html | Framework Set in Mideast for Indirect Peace Talks | False | By Isabel Kershner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04appraisal.html | From Queens Roots, Cuomo Clan Branched Out | False | By Christine Haughney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04spill.html | On Defensive, BP Readies Dome to Contain Spill | False | By Ian Urbina, Justin Gillis and Clifford Krauss | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04sanford.html | Gov. Sanford Won't Face Charges on Ethics | False | By Shaila Dewan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/04lacrosse.html | Lacrosse Player Charged With Murder of Another | False | By Pete Thamel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04flood.html | Floods Prompt Evacuations in Nashville | False | By WILLIAM HARLESS and JOSEPH BERGER | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/04scost.html | Using High-Tech to Lower Costs | False | By Susan Okie | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/04cost.html | Teaching Physicians the Price of Care | False | By Susan Okie | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/europe/04iht-election.html | Britons Seek Postelection Fiscal Stability | False | By Eric Pfanner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04hotels.html | Checking Out Early? It'll Cost You | False | By Jane L. Levere | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/04case.html | My Left Foot: The High Costs of Fallen Arches | False | By Gbenga Akinnagbe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/04glob.html | Maternal Health: A New Study Challenges Benefits of Vitamin A for Women and Babies | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/ncaabasketball/04hofstra.html | Hofstra's New Coach Resigns Days After Drunken-Driving Arrest | False | By Lynn Zinser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/policy/04land.html | Parsing the New Law on Long-Term Care | False | By Paula Span | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/04brod.html | A Plus Side for Human Growth Hormone | False | By Jane E. Brody | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/europe/04germany.html | Merkel Tries to Persuade Germans on Bailout | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/books/04book.html | Starting Early, Swearing Often: A Smart Aleckâ€šÃ„Â´s Story | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/04angier.html | Of Compost, Molecules and Insects, Art Is Born | False | By Natalie Angier | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/music/04carolina.html | Styles of Southern Black Music, Shouting Included | False | By Ben Ratliff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/music/04renard.html | Stravinsky, That Teller of Russian Fables | False | By Allan Kozinn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/movies/04dinner.html | Much Movie Title Meshugas | False | By Michael Cieply | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/dance/04brown.html | Like Sculptures Constantly in Flux | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/04tier.html | When It Comes to Sex, Chimps Need Help, Too | False | By John Tierney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/music/04gabriel.html | Emotion, Spectacle and Songs Writ Large | False | By Nate Chinen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/television/04nier.html | Wielding Swords in a World of Sharp Tongues | False | By Seth Schiesel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/europe/04britain.html | British Candidates Fight for Their Lives, the Future, Etc. | False | By Sarah Lyall | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/music/04jordi.html | When East and West Collided, but Commingled to Make Music | False | By James R. Oestreich | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/dance/04balanchine.html | That Continuing Radical, Balanchine | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/health/04pill.html | It Started More Than One Revolution | False | By Gardiner Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/europe/04adopt.html | Russian Orphanage Offers Love, but Not Families | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/theater/04arts-SECONDSTAGES_BRF.html | Second Stageâ€šÃ„Â´s Season | False | By Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/theater/04arts-CARBOMBAPOSS_BRF.html | Car Bomb a Possible Factor in Broadway Declines | False | By Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/theater/04arts-LITTLEMISSSU_BRF.html | â€šÃ„Â¨Little Miss Sunshineâ€šÃ„Â´ Heads to La Jolla | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/design/04arts-COLUMBIARECE_BRF.html | Columbia Receives Gorey Drawings | False | By Patricia Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/04arts-225MILLIONGI_BRF.html | $22.5. Million Gift for Kennedy Center | False | By Kate Taylor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/television/04arts-ON60MINUTESC_BRF.html | On â€šÃ„Â¨60 Minutes,â€šÃ„Â´ Conan Is No. 1 | False | By Benjamin Toff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04poll.html | Poll Shows Most in U.S. Want Overhaul of Immigration Laws | False | By Randal C. Archibold and Megan Thee-Brenan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/04darwin.html | In Darwin Family, Evidence of Inbreedingâ€šÃ„Â´s Ill Effects | False | By Nicholas Wade | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/design/04meier.html | By the Architects, for the People: A Trend for the 2010s | False | By Nicolai Ouroussoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/technology/04secure.html | A Rapid Security Check Could Be Revived at Airports | False | By Brad Stone | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05cress.html | Watercress, as Fresh as a Gurgling Spring | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05cressrex2.html | Watercress Barlotto | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05cressrex2.html | Watercress, Pear and Gorgonzola Salad | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-03 | 2010-05-05 | https://www.nytimes.com/2010/05/dining/05cressrex1.html | Zucchini, Watercress and Squid Stir-Fry | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/04mammoth.html | Mammoth Hemoglobin Offers More Clues to Its Arctic Evolution | False | By Nicholas Wade | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/space/04dark.html | Particle Detector Shows Promise, if Nothing Else | False | By Dennis Overbye | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 0001-01-01 | https://www.nytimes.com/2010/05/04/arts/design/04sex.html | Tax Break for Erotica? A Museum Favors It | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04avis.html | Hertz May Have Rival in Bid for Dollar Thrifty | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/europe/04turin.html | A Faded Relic of Christendom Reappears | False | By Elisabetta Povoledo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-03 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/04baphid.html | Carrots Share Trait With Tiny Pea Aphid | False | By Henry Fountain | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/04obtoxin.html | Toxin Tied to Illness Is Found in Baltic Sea | False | By Henry Fountain | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/television/04helens.html | And You Thought Iceland Was a Problem | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/africa/04niger.html | Famine Persists in Niger, but Denial Is Past | False | By Adam Nossiter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/04beagle.html | A Quandary in Restoring Bald Eagle Populations | False | By Henry Fountain | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/04qna.html | Why So Blue? | False | By C. Claiborne Ray | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/04redgrave.html | Lynn Redgrave, Actress and Playwright, Dies at 67 | False | By Bruce Weber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/health/04lett-COOLDOWNTHEN_LETTERS.html | Cool Down, Then Exercise? (1 Letter) | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/health/04lett-SURVIVINGCAN_LETTERS.html | Surviving Cancer (2 Letters) | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/health/04lett-HOSPITALSAND_LETTERS.html | Hospitals and Emergencies (2 Letters) | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/politics/04mbox.html | How the Poll Was Conducted | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04militia.html | Militia Members Released Until Trial in Michigan Plot | False | By Nick Bunkley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04conm.html | Auto Businessmen Briefly at Bomb Inquiryâ€šÃ„Â´s Focus | False | By Ray Rivera | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04nyc.html | Helpful Tips From Locals for New No. 2 | False | By Clyde Haberman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/asia/04trainers.html | U.S. to Send Trainers to Afghanistan as Stopgap | False | By Thom Shanker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/04snowboarder.html | No Place Like This for Soothing Care | False | By John Branch | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/middleeast/04awakening.html | Iraqi Sunnis Frustrated as Awakening Loses Clout | False | By Tim Arango | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04deport.html | New Paterson Policy May Reduce Deportations | False | By Danny Hakim and Nina Bernstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/baseball/04rhoden.html | Selig Can Send Message on Arizona Immigration Law | False | By William C. Rhoden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/soccer/04goal.html | Fast Start Surprises Even the Red Bulls | False | By Jack Bell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04acs.html | City Cuts Ties to Catholic Agency That Provides Foster Care | False | By Julie Bosman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04warrior.html | Army Examines Units Treating Injured Soldiers | False | By Dan Frosch | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04effects.html | Extra Security and Raised Alerts: â€šÃ„Ã²You Get Used to It, but Youâ€šÃ„Ã´re Not Used to Itâ€šÃ„Ã´ | False | By Michael M. Grynbaum and Michael S. Schmidt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/earth/04envir o.html | Gulf Oil Spill Is Bad, but How Bad? | False | By John M. Broder and Tom Zeller Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04evidence.html | Unexploded Car Bomb Left Trove of Evidence | False | By Al Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/hockey/04hockey.html | Canadiensâ€šÃ„Ã´ Goalie May Not Be Familiar, but Theme Is | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04burn.html | Weather Hampers Efforts to Burn Some of Oil Spill | False | By Sam Dolnick | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/golf/04golf.html | Ochoa Loses No. 1 Ranking Day After She Retires | False | By Karen Crouse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04scotus.html | Justices Agree on Detainee Death Case | False | By Adam Liptak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/opinion/04tue1.html | The Way Out | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04doors.html | Step Away From the Courthouse Doors | False | By Adam Liptak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/opinion/04tue3.html | Whatâ€šÃ„Ã´s in a Name? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/middleeast/04syria.html | Obama Renews Syria Sanctions | False | By Agence France-Presse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/opinion/04tue4.html | The Supreme Courtâ€šÃ„Ã´s Doors | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/opinion/04tue2.html | Luck and Vigilance | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/energy-environment/04weed.html | Farmers Cope With Roundup-Resistant Weeds | False | By William Neuman and Andrew Pollack | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/europe/04briefs-francebrf.html | France: Synagogue Defaced and Jewish Man Is Attacked | False | By Nadim Audi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/europe/04briefs-francebrf2.html | France: Sentence Is Suspended for Former Interior Minister | False | By Scott Sayare | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/world/europe/04briefs-Turkeybrf.html | Turkey: Parliament Rejects Plan to Protect Political Parties | False | By Sebnem Arsu | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/opinion/04brooks.html | The Limits of Policy | False | By David Brooks | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04kent.html | A Moment Kent State Wonâ€šÃ„Ã´t Forget | False | By Regina Garcia Cano | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04court.html | Top New York Judge Urges Greater Legal Rights for the Poor | False | By William Glaberson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/baseball/04kepner.html | Yankees Want to Fix Vazquez, but Not at Fenway | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04memo.html | For Obama, a Nonstop Juggling Act | False | By Jackie Calmes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/ncaabasketball/04rutgers.html | Rutgers Hires Coach From Robert Morris | False | By Pete Thamel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04christie.html | Christie, Shunning Precedent, Drops Justice From Court | False | By Richard Pâ´sÃ©rez-Peâ´sÃ±a | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/politics/04jackson.html | No Charges for Ex-Head of Housing Under Bush | False | By Charlie Savage | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/fashion/04dumas.html | Jean-Louis Dumas, Chief of Hermâ´sÃ¨s, Dies at 72 | False | By William Grimes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/baseball/04citifield.html | After an M.R.I. on His Shoulder, Pelfrey Is Set to Make His Next Start | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-04 | 2010-05-07 | https://www.nytimes.com/2010/05/04/sports/04rico.html | Patricia Rico, Proponent of Women's Track and Field, Dies at 76 | False | By Paul Myerberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04giles.html | Hired to Bring Order, Kings' Adviser Brings Peace | False | By Shaila Dewan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04bigcity.html | Terror Normally Steers Clear of Times Square | False | By Susan Dominus | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/education/04educate.html | Education Chief Vies to Expand U.S. Role as Partner on Local Schools | False | By Sam Dillon and Tamar Lewin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/opinion/04sheehan.html | The Terrorist Next Door | False | By Michael A. Sheehan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04sorkin.html | From Buffett, Thought-Out Support for Goldman | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04council.html | Ex-Councilman Is Fined $1,250 Over Oversight of Employee | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/04brfs-ABORTIONLAWD_BRF.html | Oklahoma: Abortion Law Delayed for 45 Days | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/education/04brfs-EARLYCHILDHO_BRF.html | Early Childhood Programs Expanded | False | By Sam Dillon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/baseball/04yankees.html | For One Night at Least, Yanks' Depth Meets Test | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04charter.html | State Senate Approves Bill to Increase Charter Schools | False | By Jennifer Medina | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04prosecute.html | State Bill to Take on Public Corruption | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04flier.html | Security Agents Wonder What's in the Protein Shakes | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04road.html | Window or Aisle? No, Fines or Flights | False | By Joe Sharkey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/opinion/l04collins.html | The Good That States Do | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/opinion/l04bomb.html | The Shudders From Times Square | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/opinion/l04church.html | Attacks on the Church: An Anti-Catholic Agenda? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/opinion/l04charter.html | Judging Charter Schools | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04lowery.html | Assistant to a Celebrity Agent Is Sentenced for Her Murder | False | By John Eligon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/global/04peseta.html | Spain Seen as Moving Slowly on Financial Reforms | False | By Raphael Minder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/baseball/04mets.html | For the Mets, Losses and Frustration Start to Pile Up as the Runs Don't | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/sports/basketball/04cavs.html | Rondo's 19 Assists Help the Celtics Avoid Another Letdown in Cleveland | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/arts/04wagner.html | Helen Wagner, Longtime Actress on 'As the World Turns,' Dies at 91 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04pols.html | Questions on Early News on Car Bomb | False | By James Barron | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/nyregion/04costume.html | Elegance Is the Norm at Costume Institute Gala | False | By Cathy Horyn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-04 | 2010-04-30 | https://www.nytimes.com/2010/05/04/business/global/04iht-ozecon.html | Housing Shortage Makes Australia Ask if It Is Full | False | By Meraiah Foley | 2010-09-23 | TX 6-718-428 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/global/04ecb.html | Germany Approves Assistance for Greece | False | By Judy Dempsey and Jack Ewing | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04mall.html | General Growth Is Examining New Takeover Offer by Simon | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/global/04iht-euro.html | In Greek Debt Crisis, a Window to the German Psyche | False | By Katrin Bennhold | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/global/05mine.html | Lihir Gold Agrees to Takeover Bid by Australian Miner | False | By Bettina Wassener | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04fed.html | Fed Transcripts Stoke Debate on Rates | False | By Sewell Chan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/media/04ado.html | Trying to Move Up From a Fast-Talking, Buy-Now Approach | False | By Stuart Elliott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/global/05ozrates.html | Australia Raises Interest Rates for Sixth Time in Seven Months | False | By Bettina Wassener | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/asia/05thai.html | Protesters Consider Truce Offer in Thailand | False | By Seth Mydans and Thomas Fuller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/science/earth/04briefs-unbrf.html | Leader Named for Climate Review | False | By John M. Broder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05bomb.html | Suspect, Charged, Said to Admit to Role in Plot | False | By Mark Mazzetti, Sabrina Tavernise and Jack Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/asia/05korea.html | South Korea Vows Clear Response to Ship Sinking | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/business/04views.html | A Call to Separate Top Goldman Jobs | False | By ROB COX and CHRISTOPHER HUGHES | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/opinion/04judson.html | Enhancing the Placebo | False | By Olivia Judson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/asia/05japan.html | Japanese Leader Backtracks on Revising Base Agreement | False | By Martin Fackler and Hiroko Tabuchi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/asia/05mumbai.html | Death Sentence Sought in Mumbai Case | False | By Vikas Bajaj | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/opinion/05iht-edpetro.html | Ukraine Can Have Them and Us | False | By Nicolai N. Petro | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/tennis/05iht-ARENA.html | Nadal Takes Low-Impact Road Toward French Open | False | By Christopher Clarey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/opinion/05iht-oldMay5.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/opinion/05iht-edmuscati.html | Iraqis Torturing Iraqis | False | By Sumer Muscati | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/opinion/05iht-edlet.html | Turmoil in Thailand | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/05iht-Loomis.html | 'Elegy for Young Lovers' Gets Strong Staging at English National Opera | False | By George Loomis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/soccer/05iht-SOCCER.html | The Business of Soccer Is Weighing on England€šÃ„Â´s Clubs | False | By Rob Hughes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/05iht-lon5.html | Satiric Assault on the Origins of Scabrous Male Bonding in Politics | False | By Matt Wolf | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05markets.html | After Day of Calm, Anxiety Returns to Europe€šÃ„Â´s Markets | False | By Graham Bowley and Christine Hauser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-04 | https://www.nytimes.com/2010/05/04/us/politics/04caucus.html | 3 Strategic Road Maps on Path to Midterms | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/asia/05iht-letter.html | Businesses Look for an 'in' With Beijing | False | By Michael Forsythe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/europe/05greece.html | Greek Workers Protest Austerity Plan | False | By Dan Bilefsky and David Jolly | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/05lacrosse.html | Lacrosse Player Admitted Shaking Woman | False | By Juliet Macur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05finance.html | On Hill, Geithner Makes the Case for a Bank Tax | False | By Sewell Chan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05flood.html | River Begins to Recede in Tennessee | False | By WILLIAM HARLESS and LIZ ROBBINS | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-09 | https://www.nytimes.com/2010/05/09/travel/09TCXN.html | Correction: Testing the iPadâ€šÃ„Ã´s Trip-Worthiness | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-09 | https://www.nytimes.com/2010/05/09/letters-MOREONKYOTO_LETTERS.html | Letter: More on Kyoto | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-09 | https://www.nytimes.com/2010/05/09/letters-CHARLESTONUN_LETTERS.html | Letter: Charleston Uncrowded? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-09 | https://www.nytimes.com/2010/05/09/letters-IPADVERSUSNE_LETTERS.html | Letter: Ipad Versus Netbook | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/europe/05iht-france.html | French Official Softens Criticism of U.K. Conservatives | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-09 | https://www.nytimes.com/2010/05/09/travel/09prac.html | Seating Game: You Pay to Play | False | By Susan Stellin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05spill.html | Amount of Spill Could Escalate, Company Admits | False | By John M. Broder, Campbell Robertson and Clifford Krauss | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/realestate/commercial/05states.html | Cash-Hungry States Are Putting Buildings on the Block | False | By Peter Carbonara | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05profile.html | From Suburban Father to a Terrorism Suspect | False | By James Barron and Michael S. Schmidt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05ntsb.html | Ditching of Flight 1549 Leads to 33 Safety Proposals | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/ncaabasketball/05cbs.html | CBS Considered Paying ESPN to Take Tourney | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 0001-01-01 | https://www.nytimes.com/2010/05/05/world/middleeast/05mubarak.html | Presidentâ€šÃ„Ã´s Quiet Birthday Leaves Egyptians Anxious | False | By Michael Slackman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/global/05iht-greece.html | Greeceâ€šÃ„Ã´s Stumble Follows a Headlong Rush Into the Euro | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/europe/05ash.html | European Union Agrees to Accelerate Joint Control of Skies | False | By James Kanter and Nicola Clark | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05auto.html | Auto Safety Bill Includes Standard for Stopping | False | By Micheline Maynard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/europe/05iht-vote.html | In Britain, Tight Race Has No Precedent | False | By Eric Pfanner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/realestate/commercial/05jfk.html | Developers Bet on Cargo Traffic at J.F.K. | False | By Alison Gregor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09roth.html | Fit for a Queen of Hearts | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05lung.html | F.D.A. Rejects InterMuneâ€šÃ„Ã´s Drug for Fatal Lung Disease | False | By Andrew Pollack | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/music/05savall.html | Jerusalemâ€šÃ„Ã´s Vast Story, Conveyed in Music | False | By Allan Kozinn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/books/05book.html | One Manâ€šÃ„Ã´s Hard Road, From Existing to Living | False | By Dwight Garner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05arrest.html | A Renewed Debate Over Suspect Rights | False | By Peter Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/music/05works.html | Latter-Day Stockhausen, Seen in a Different Light | False | By Steve Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05tylenol.html | Agency Told Tylenol Maker of Many Quality Concerns | False | By Natasha Singer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-04 | 0001-01-01 | https://www.nytimes.com/2010/05/05/world/middleeast/05mideast.html | Palestinians' Emotions Run High After a Fire Destroys a Mosque in the West Bank | False | By Isabel Kershner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/europe/05moscow.html | New Death in Moscow Jail Renews Calls for Reform | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05diet.html | Trying Out Delivered Diet Meals | False | By Fred A. Bernstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05mini.html | For Sushi at Home, Skip the Fish | False | By Mark Bittman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/middleeast/05iraq.html | Shiite Alliance in Iraq May Push Allawi Aside | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/movies/05metropolis.html | Footage Restored to Fritz Lang's 'Metropolis' | False | By Larry Rohter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/design/05getty.html | Ghent Altarpiece to Undergo Restoration | False | By Randy Kennedy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/theater/reviews/05family.html | Speed Bumps and Potholes on the Road to Recovery | False | By Charles Isherwood | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/design/05arts-FINALISTSNAM_BRF.html | Finalists Named For Turner Prize | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/music/05arts-NASHVILLESIT_BRF.html | Nashville Sites Are Closed By Flood | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/television/05arts-PERFECTIONFO_BRF.html | Perfection for 'Dancing' | False | By Benjamin Toff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/television/05arts-JIMMYFALLONT_BRF.html | Jimmy Fallon to Host Emmy Show | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/05arts-SUMMERSTAGEL_BRF.html | Summerstage Lineup | False | By Ben Sisario | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/movies/05wild.html | From a Clan That Lives by Its Own Rules, a Tale Made for the Movies | False | By A.O. Scott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/theater/05arts-THEENCORESSE_BRF.html | The Encores! Season | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/music/05opera.html | At Italy's Operas, Fat Ladies Are Quiet | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05white.html | Moonshine Finds New Craftsmen and Enthusiasts | False | By Robert Simonson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05mothers.html | Treats for Mom to Nibble on Her Day | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/movies/05sex.html | An Eccentric Life, From Polio to Punk | False | By A.O. Scott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/reviews/05under.html | The Vanderbilt and Kaz an Nou | False | By Ligaya Mishan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05achatz.html | In Chicago, the Chef Grant Achatz Is Selling Tickets to His New Restaurant | False | By Pete Wells | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05limelight.html | The Limelight Nightclub Becomes a Marketplace | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 0001-01-01 | https://www.nytimes.com/2010/05/05/world/05prexy.html | Obama Tries to Mend Fences With American Jews | False | By Helene Cooper | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05popsicles.html | For New York, Summer on a Stick | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05beard.html | At the James Beard Awards, Marea Takes a Top Prize | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05lion.html | The Lion in Greenwich Village Returns as a Tavern | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05judge.html | Senate President Vows to Block New Jersey Court Nominee | False | By Richard Pérez-Peña | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/04/theater/theaterspecial/05tony.html | Commerce and Art Slug It Out | False | By Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/books/05grier.html | Pam Grierâ€šÃ„Ã´s Collection of Lessons Learned | False | By Felicia R. Lee | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/reviews/05rest.html | Another Opening: Cue the Crowds | False | By Sam Sifton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/politics/05schools.html | Michigan High School Snags Obama as Speaker | False | By Jackie Calmes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/movies/05infidel.html | A Muslim Who Just May Be Jewish | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/movies/05trotsky.html | A Teenage Canadian Bolshevik | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/movies/05talentime.html | Malaysian Talent Show Contestants With Problems | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06CRITIC.html | A Souk for Trust-Fund Hobbits | False | By Ruth La Ferla | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/movies/05roadmovie.html | Traveling an Indian Highway to Adventure | False | By Rachel Saltz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05united.html | Chicago Wins Prize as Home of Big Carrier | False | By Monica Davey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-04 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/hockey/05flyers.html | Flyersâ€šÃ„Ã´ Carcillo Plans to Get More Physical Against Bruins | False | By Dave Caldwell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/basketball/05cavs.html | Celtics Expose Cracks in Cavaliersâ€šÃ„Ã´ Facade | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05coal.html | E.P.A.â€šÃ„Ã´s Plan to Regulate Coal Ash Draws Criticism | False | By Shaila Dewan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/basketball/05vecsey.html | A Coachâ€šÃ„Ã´s Mistake, a Teaching Moment | False | By George Vecsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05poll.html | Catholics Criticize Pope on Abuse Scandal, but See Some Hope | False | By Laurie Goodstein and Dalia Sussman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05mbox.html | How the Poll Was Conducted | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/tennis/05tennis.html | Del Potro Sidelined by Surgery on Wrist | False | By Christopher Clarey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/opinion/05wedB.html | Experts, Conflicts and the F.D.A. | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/opinion/05wed4.html | And the Magic Number Is ... | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/golf/05golf.html | News Sessions With Woods Are Tenser | False | By Larry Dorman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/asia/05kyrgyz.html | Kyrgyzstan Opens an Inquiry Into Fuel Sales to a U.S. Base | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/baseball/05citifield.html | Pelfrey Has M.R.I.; Mets Say All Is Well | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/opinion/05friedman.html | No Fooling Mother Nature | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/baseball/05rockies.html | An Electrifying Start for the Rockiesâ€šÃ„Ã´ Jimenez | False | By Billy Witz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/baseball/05giants.html | Giantsâ€šÃ„Ã´ Zito Living Up to the Expectations of His $126 Million Contract | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05airfight.html | Rumblings in the New York Skies | False | By Jad Mouawad and Patrick McGeehan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/opinion/05murray.html | Why Charter Schools Fail the Test | False | By Charles A. Murray | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05search.html | More With Dementia Wander From Home | False | By Kirk Johnson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/europe/05clegg.html | Liberal Democrat Relishes Central Role in Race | False | By Sarah Lyall | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/opinion/05Patchett.html | Our Deluge, Drop by Drop | False | By Ann Patchett | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05searchside.html | Resources and Technology to Help Caregivers Cope | False | By Kirk Johnson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/opinion/05cope.html | Tearing Away the Veil | False | By Jean-Franã¸sÃŸois Copã¸sÃ© | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05furlough.html | Paterson Offers Choice: Furloughs or Shutdown | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/opinion/05wed1.html | The Hard Work on Financial Reform | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/energy-environment/05ethanol.html | Automakers Seek to Delay Ethanol Blending Raise | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/europe/05britain.html | Immigration Could Sway Coming Vote in Britain | False | By John F. Burns | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/opinion/05wed2.html | A Reminder About American Values | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/opinion/l05oil.html | As the Oil Slick Spreads a Stain on the Gulf | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/opinion/l05bomb.html | The New Chapter: A Times Sq. Suspect | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/politics/05blacks.html | Black Hopefuls Pick This Year in G.O.P. Races | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05jackson.html | Capturing the Vitality of Jackson Heights and Putting It on Stage | False | By Fernanda Santos | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05plane.html | Lapses Allowed Suspect to Board Plane | False | By Scott Shane | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05regulate.html | Bill Drops Fund to Shut Failed Banks | False | By Edward Wyatt and David M. Herszenhorn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 0001-01-01 | https://www.nytimes.com/2010/05/05/world/middleeast/05nuke.html | Iranã¸sÃ¸Ã's Leader Says Sanctions May Ruin Relations | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05repo.html | Crisis Panel to Probe Window-Dressing at Banks | False | By Louise Story | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05greenspan.html | Stanley I. Greenspan, Developer of ã¸sÃ¸Ã'Floor Timeã¸sÃ¸Ã' Teaching, Dies at 68 | False | By David Corcoran | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05tictoc.html | Smoking Car to an Arrest in 53 Hours | False | By William K. Rashbaum and Al Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/americas/05mexico.html | Fears That a Lush Land May Lose a Foul Fertilizer | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/middleeast/05hirsch.html | Rabbi Moshe Hirsch, Israel Opponent, Dies at 86 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05about.html | A Suspect Leaves Clues at Every Turn | False | By Jim Dwyer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/05/business/05tarbell.html | John Tarbell Jr., Bank Executive, Dies at 67 | False | By Eric Dash | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/baseball/05pins.html | Posada Heads to the Bench, Not the Disabled List | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 0001-01-01 | https://www.nytimes.com/2010/05/05/world/europe/05briefs-FRANCE.html | France: Maori Remains to Be Returned | False | By Steven Erlanger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/05/sports/baseball/05harwell.html | Ernie Harwell, Homespun Baseball Broadcaster, Dies at 92 | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/media/05network.html | CNN and CBS in Talks to Gather News Together | False | By Bill Carter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/media/05news.html | News Corp. Gets a Lift From Ads and â€šÃ„Â²Avatarâ€šÃ„Â´ | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/baseball/05mets.html | Barajasâ€šÃ„Â´s Ninth-Inning Homer Takes Manuel and Mets Off the Hook | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/science/earth/05ecology.html | Concerns Up and Down the Food Chain | False | By Leslie Kaufman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05brigade.html | New Technology Generates Database on Spill Damage | False | By Sarah Wheaton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/hockey/05canadiens.html | Malkin Steps Forward and Brings Penguins With Him | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05repubs.html | Forecast Dims for G.O.P. in New York | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05dincxn-001.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05gays.html | N.Y. Court Expands Rights of Nonbirth Parents in Same-Sex Relationships | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05dincxn-002.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05marijuana.html | Washington, D.C., Approves Medical Use of Marijuana | False | By Ashley Southall | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/dining/05dincxn-003.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/baseball/05yankees.html | Cervelli Gets Chance to Shine for Yankees | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05bullhorn.html | Milkâ€šÃ„Â´s Bullhorn, a Gay Unifier, Now Divides | False | By Jesse McKinley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 0001-01-01 | https://www.nytimes.com/2010/05/05/world/europe/05briefs-Turkey.html | Turkey: Parliament Approves Court Restructuring | False | By Sebnem Arsu | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/05militarylist.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/americas/05briefs-TRUTHCOMMISS_BRF.html | Honduras: Truth Commission to Study Coup | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/politics/05campaign.html | Ex-Senator Coats, Seeking a Return, Wins G.O.P. Primary in Indiana | False | By Carl Hulse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05ubs.html | Recovery in Trading Helps UBS Post Profit | False | By Julia Werdigier | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/world/europe/05briefs-Italy.html | Italy: Berlusconi Ally Quits Under Cloud | False | By Gaia Pianigiani | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/us/politics/05health.html | Some Retirees Will Receive Aid to Pay Health Bills | False | By Robert Pear | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/nyregion/05extortion.html | Ex-Producer in Letterman Plot Is Off to Jail | False | By John Eligon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/media/05adco.html | Consumer Groups Say Proposed Privacy Bill Is Flawed | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05pearson.html | Deal for Data Provider I.D.C. Shows Revival in Private Equity | False | By Michael J. de la Merced and Chris V. Nicholson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/arts/design/05auction.html | At $106.5 Million, a Picasso Sets an Auction Record | False | By Carol Vogel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/business/05views.html | Trading Desks Keep on Humming | False | By ANTONY CURRIE, NICHOLAS PAISNER and AGNES T. CRANE | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/sports/sportsbriefs-derby.html | Derbyâ€šÃ„Â´s Tv Ratings Increase | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-05 | https://www.nytimes.com/2010/05/05/technology/05citysearch.html | Citysearch Gives Content to the Competition | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/europe/06greece.html | Three Reported Killed in Greek Protests | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/cycling/06iht-BIKE.html | French Riders Are Stuck at the Back of the Pack | False | By Samuel Abt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/tennis/06iht-TENNIS.html | Dupe of 05TENNIS | False | By Christopher Clarey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06iht-letter.html | A Change of Heart on Education | False | By Richard Bernstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/06iht-melik6.html | Picasso Sells at Record Auction Price | False | By Souren Melikian | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/opinion/06iht-edlet.html | Deadlines for Peace | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09babies-t.html | The Moral Life of Babies | False | By Paul Bloom | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/opinion/06iht-edkeillor.html | Times Square Hullabaloo | False | By Garrison Keillor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/asia/06afghan.html | Militants Hit Afghan City, but Are Killed in Firefights | False | By Taimoor Shah | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/opinion/06iht-edbiden.html | Advancing Europeâ€šÃ„Â´s Security | False | By JOSEPH R. BIDEN Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 0001-01-01 | https://www.nytimes.com/2010/05/06/nyregion/06bomb.html | Evidence Mounts for Taliban Role in Bomb Plot | False | By Mark Mazzetti and Scott Shane | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/europe/06adopt.html | Russian Official Says U.S. Adoptions Have Not Been Halted | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06markets.html | As Markets Slip, Worries About Borrowing in Europe | False | By David Jolly and Landon Thomas Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/opinion/06iht-oldmay6.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/politics/06jews.html | On Israel, Jews and Leaders Often Disagree | False | By Paul Vitello | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/soccer/06longman.html | England Wary of a New American Revolution | False | By Jerâ˜sâ© Longman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-09 | https://www.nytimes.com/2010/05/09/theater/09meriwether.html | Making a Success of Her Messiness on Two Coasts | False | By David Rooney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-09 | https://www.nytimes.com/2010/05/09/theater/09two.html | Two-Handers With Plenty to Applaud | False | By Charles Isherwood | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/media/06newsweek.html | Newsweek on Block as Era of the Newsweekly Fades | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/basketball/06cavs.html | On Defense, James Is Closer Than He Appears | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/asia/06beijing.html | North Korean Leader Canâ€šÃ„Â´t Avoid Scrutiny on a Stealth Trip to China | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/09abroad.html | Who Draws the Borders of Culture? | False | By Michael Kimmelman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06close.html | The Mistressâ€šÃ„Â´s Song | False | By Alex Williams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/europe/06nato.html | NATO and Europeans Plot Path Ahead | False | By Steven Erlanger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06BUS.html | Thinking Outside Rails and Runways, and Taking the Bus | False | By Ken Belson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06PHONE.html | Smartphones to Travel With | False | By Roy Furchgott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/baseball/06mets.html | Extra Innings and the Road Prove to Be Unfriendly Territory for the Mets | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/technology/personaltech/06basics.html | Would You Like Accessories With That iPad? | False | By Stephen Williams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06skin.html | Look What I Bought (or Got Free) | False | By Tricia Romano | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/06cotter.html | Another Auction, Another Trophy | False | By Holland Cotter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06cellphone.html | Suspect Was Tracked Through Phone Numbers | False | By Peter Baker and Scott Shane | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/baseball/06yankees.html | Another Victory, and Another Injury | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/smallbusiness/06sbiz.html | Providing Loans Based on Cash Flow, Not Credit Score | False | By Robb Mandelbaum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06CONNECT.html | At Hotels, Making Wi-Fi as Standard as a Bed | False | By Joe Sharkey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06REBOUND.html | Back on the Road, but on a Shoestring | False | By Micheline Maynard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06SELF.html | Shortcuts Define Self-Service Travel | False | By Susan Stellin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06POD.html | Need a Little Nap in the Terminal? Get a Room! | False | By Mickey Meece | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06YOGA.html | Downward-Facing Dogâ€šÃ„Ã´s Life | False | By John Hanc | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06APPS.html | Apps That Remove Bumps in the Road | False | By Roy Furchgott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06PACK.html | Packing Tips From Travel Pros | False | By Christine Negroni | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06SECURITY.html | Air Security Gets Faster, but at Price of Privacy | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06WHEELS.html | For Some Plying the Road, Two Wheels Are Plenty | False | By Dexter Ford | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06MEETING.html | Beaming Into the Big Meeting | False | By Phyllis Korkki | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06FOOD.html | Food to Grab and Go, With Flair | False | By Elaine Glusac | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-09 | https://www.nytimes.com/2010/05/09/travel/09next.html | A Swiss Secret, Tucked Away in the Alps | False | By Kimberly Bradley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/technology/personaltech/06smart.html | Help in Shaving Minutes Off Your Underground Commute | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/television/06radio.html | The Echoes of an Execution Reverberate Loud and Clear | False | By Larry Rohter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06MANNIES.html | My Mannequin, Myself: What Talking Heads Say | False | By Cathy Horyn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06noticed.html | Bangs Like Justinâ€šÃ„Ã´s (but Donâ€šÃ„Ã´t Say So) | False | By Kayleen Schaefer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06chamber.html | Works Made on the Wings of Inspiration | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/dance/06perrot.html | Trying to Keep Up as the World Turns | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06ritter.html | Flying Low, but Staying on Folkâ€šÃ„Ã´s Radar | False | By Ben Sisario | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/technology/06broadband.html | F.C.C. Push to Regulate Broadband Is Expected | False | By Edward Wyatt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06orpheus.html | A Spirited Mood Conveyed by Both Soloist and Ensemble | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/technology/personaltech/06pogue.html | Hereâ€šÃ„Ã´s the Dash... Hold On, Whatâ€šÃ„Ã´s a Dash? | False | By David Pogue | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06light.html | Honoring a Mentor, Muse and Colleague All in One | False | By Allan Kozinn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/technology/personaltech/06askk.html | How to Move Your Own Documents to Kindle | False | By J. D. Biersdorfer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06festival.html | Song Visions, Large Scale and Small | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06ROW-1.html | Eco Labels and Dietary Advice | False | By Eric Wilson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/books/06book.html | Hopscotching the World in Headlines | False | By Janet Maslin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06collins.html | A Pitch-Perfect Trip From Folk Days to 9/11 | False | By Stephen Holden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/asia/06baradar.html | Captured Leader Offers Insight Into the Taliban | False | By Eric Schmitt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/europe/06france.html | France Wonâ€šÃ„Â´t Extradite Iranian Sought by U.S. | False | By Steven Erlanger and Nadim Audi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/ncaabasketball/06hofstra.html | New Assistant Takes Over as Hofstra Basketball Coach | False | By Pete Thamel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06orleans.html | New Orleans Asks U.S. to Help Police Department | False | By Campbell Robertson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06gun.html | Suspectâ€šÃ„Â´s Gun Proved Easy to Obtain | False | By Michael Wilson and William K. Rashbaum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06corea.html | Challenges Abound in 2-Week Tribute | False | By Ben Ratliff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/design/06veterans.html | War Zone Traumas Restaged at Home | False | By Jesse McKinley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/dance/6nikolais.html | Conjuring a Conjurer of Movement and Light | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06arts-IDOLCROONSTH_BRF.html | â€šÃ„Â²Idolâ€šÃ„Â´ Croons the Blues | False | By Benjamin Toff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/television/06arts-KILBORNISRET_BRF.html | Kilborn Is Returning | False | By Bill Carter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06arts-FLOODINGDAMA_BRF.html | Flooding Damages Home of Nashville Symphony | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/television/06arts-LOSTFINALEGR_BRF.html | â€šÃ„Â²Lostâ€šÃ„Â´ Finale Grows by 30 Minutes | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06arts-YOUNGRAPPERO_BRF.html | Young Rapper On Top | False | By Ben Sisario | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/design/06arts-AGIFTFORBLOO_BRF.html | A â€šÃ„Â²Giftâ€šÃ„Â´ For Bloomberg | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/theater/06arts-HONORSANDTHE_BRF.html | Honors and the End for â€šÃ„Â²Temperamentalsâ€šÃ„Â´ | False | By Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/garden/06shows.html | Furniture and Lighting at Donzella 20th Century Gallery | False | By Rima Suqi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/garden/06events.html | Auction Set at Kluge Estate in Virginia | False | By Christopher Mason | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/garden/06shop.html | Butterfly-Patterned Furnishings | False | By Julie Scelfo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/garden/06open-1.html | Intâ€šÃ‚Â©rieurs Furniture Moves to East Side | False | By Rima Suqi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/garden/06seen.html | Kenny Scharfâ€šÃ„Â´s Chair at Auction. Those Lips and Eyes! | False | By Joyce Wadler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/garden/06furniture.html | The Arc Table Designed by Foster & Partners | False | By Stephen Milioti | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/garden/06vertical.html | Gardens That Grow on Walls | False | By Kristina Shevory | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/garden/06deals.html | Sales of Tibetan Rugs and Clodagh Design | False | By Rima Suqi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/garden/06apps.html | 20 Smartphone Apps for the Home and Garden | False | By Sonia Zjawinski | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/garden/06kenny.html | In Greenwich Village, a Songwriter's Garret | False | By Joyce Wadler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06country.html | A Singer Comes Out; Now Will Nashville Let Her Back In? | False | By Jon Caramanica | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06Gimlet.html | Welcome to the Club | False | By Guy Trebay | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/design/06building.html | Bold Brass and Glass, and the World Inside on Display | False | By Nicolai Ouroussoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/books/06arts-WOODWARDONOB_BRF.html | Woodward on Obama | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/music/06baroque.html | A Folly, and Other High Spirits | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/technology/internet/06facebook.html | Facebook Glitch Brings New Privacy Worries | False | By Jenna Wortham | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-06 | https://www.nytimes.com/2010/05/06/opinion/06Faddis.html | Al Qaeda's Nuclear Plant | False | By Charles Faddis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-05 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/europe/07greece.html | Greek Parliament Passes Austerity Measures | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06headphones.html | Listen Up, but Good | False | By MARY BILLARD | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/06card.html | As the Cavendish Begins, a Look Back to 2009 | False | By Phillip Alder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06necklace.html | Built Upon a Link Worth Noting | False | By Mary Billard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/media/06adeo.html | A Bank's Ads, Dressed Up in Historical Garb | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06perry.html | For Stepping Across a Bridge | False | By Mary Billard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/media/06cbs.html | CBS Posts Smaller Loss in Quarter | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/media/06warner.html | Time Warner Reports Gain of 9.8%, Beating Forecasts | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/opinion/06thapa.html | Waiting at the Top of the World | False | By Manjushree Thapa | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/politics/06obey.html | In Blow to Democrats, Influential Congressman Will Retire After Four Decades | False | By Carl Hulse and Jeff Zeleny | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06scouting.html | Scouting Report | False | By Mary Billard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/opinion/06collins.html | Congress, Up in Arms | False | By Gail Collins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/economy/06dems.html | Senate Liberals Push for Strict Financial Rules | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06guide.html | Analyzing the Markets | False | By Mary Billard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/basketball/06suns.html | 'Los Suns' Join Protest, Then Stop the Spurs | False | By Billy Witz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/global/06imf.html | Bold Stroke May Be Beyond Europe's Means | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/opinion/06thu2.html | Saving the Teachers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/golf/06golf.html | Closing Stretch at Sawgrass Is Still Full of Thrills | False | By Larry Dorman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/06friends.html | A Golfer and a Slugger Find Common Ground | False | By Karen Crouse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/06garden.html | Madison Square Garden to Slow for Construction | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/middleeast/06cairo.html | A Campus Where Unlearning Is First | False | By Michael Slackman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/opinion/06kristof.html | New Alarm Bells About Chemicals and Cancer | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06newschool.html | The New School to Build a Multipurpose, 16-Story Building | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06thomas.html | Long Shot for High Court Has Reputation for Compassion and Persuasion | False | By John Schwartz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/opinion/06thu1.html | Fear Itself | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06pentagon.html | Shaking Up the Pentagon in a Bid to Foster a Culture of Compassion | False | By Thom Shanker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06towns.html | Changing Times and Money Woes Doom a Military School | False | By Peter Applebome | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06laura.html | Not So Disparate Housewives | False | By Stuart Emmrich | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/europe/06britain.html | As Britain Votes, Economic Clouds Hover | False | By John F. Burns and Landon Thomas Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/baseball/06gametime.html | Itâ€šÃ„Â´s Yankees-Red Sox Again: Got All Night? | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06budget.html | Bloomberg Budget Would Cut 6,700 Teachers | False | By David W. Chen and Javier C. Hernâ€šÃ„Â¤ndez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06entry.html | Forging a Career in Carbohydrates | False | By Cara Buckley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06hair.html | People, and Poodles, Contributing to Cleanup | False | By Sarah Wheaton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06house.html | If the Picasso Was Out of Reach, Maybe Its Former Home Will Do | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06allen.html | Crisis-Tested Veteran Gets Arduous Final Task | False | By Sam Dolnick | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/global/06insure.html | Prudential Postpones Rights Issue for A.I.A. | False | By Julia Werdigier and Chris V. Nicholson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06midwives.html | St. Vincentâ€šÃ„Â´s Closing Puts Midwives in Jeopardy | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06lott.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/opinion/06thu3.html | Video Games and Free Speech | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06land.html | As the Oil Threatens, Lowering the Boom | False | By Dan Barry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/global/06barnier.html | European Criticizes U.S. Raters of Credit | False | By James Kanter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06alaska.html | Recovery Still Incomplete After Valdez Spill | False | By William Yardley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06genzyme.html | Icahn Tries to Replace 4 Directors at Genzyme | False | By Andrew Pollack | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06brfs-COURTRULESAG_BRF.html | Minnesota: Court Rules Against Cuts to Food Program | False | By EMMA GRAVES FITZSIMMONS | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/global/06peseta.html | In Spain, a Coalition Forms to Force Troubled Savings Banks to Merge | False | By Raphael Minder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06formspring.html | Teenage Insults, Scrawled on Web, Not on Walls | False | By Tamar Lewin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/economy/06views.html | The Long Reach of a Foreign Crisis | False | By Agnes T. Crane and Rob Cox | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-06 | 0001-01-01 | https://www.nytimes.com/2010/05/06/world/europe/06levada.html | Cardinal Has a Mixed Record on Sexual Abuse Cases | False | By Michael Luo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/06place.html | Penny Stock Finds Itself in a Corner | False | By Floyd Norris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/opinion/06thu4.html | He Probably Didná€šÃ„Â´t Mean To | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/hockey/06hockey.html | Crosbyá€šÃ„Â´s Heart Is in Montreal, but His Head Is in the Game | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/science/earth/06dispersants.html | In Gulf of Mexico, Chemicals Under Scrutiny | False | By Elisabeth Rosenthal | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/africa/06nigeria.html | President of Nigeria Dies After Long Illness | False | By Adam Nossiter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/business/global/06auto.html | Canadá€šÃ„Â´s Doubts on Toyota | False | By Ian Austen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06shadow.html | With Debate on Openness, Mayorá€šÃ„Â´s Race Starts Early | False | By Javier C. Hernáˆ°Ã°ndez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06hate.html | Motive Goes to Heart of Hate Crime Trial as a Jury Begins to Deliberate | False | By Kareem Fahim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/science/06container.html | Unable to Stanch Oil, BP Will Try to Gather It | False | By Sam Dolnick and Henry Fountain | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06profile.html | Money Woes, Long Silences and a Zeal for Islam | False | By James Barron and Sabrina Tavernise | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06bruno.html | Day of Sentencing Looms for Former New York State Senate Leader | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/fashion/06thrift.html | Prospecting in Manhattaná€šÃ„Â´s Richest Vintage Veins | False | By Sarah Maslin Nir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/hockey/06flyers.html | Bruinsá€šÃ„Â´ Rally Leaves Flyers in a 3-0 Hole | False | By Dave Caldwell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06ghailani.html | Psychologist Says Strip-Searches Traumatized Embassy-Bombings Suspect | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09food-t-000.html | Asparagus Alla Fontina, 1977 | False | By Amanda Hesser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09food-t-001.html | 1977: Asparagus Alla Fontina | False | By Amanda Hesser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/sports/baseball/06dent.html | In á€šÃ„Â´78 Classic Game, Things Were Simpler, and Quicker | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/opinion/l06charter.html | How Successful Are Charter Schools? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/opinion/l06afghan.html | Obama and Afghanistan | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/opinion/l06bomb.html | The Bombing Case Shows Gaps in Airline Security | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06bp.html | The Tangled Question of Liability | False | By Campbell Robertson and Matthew L. Wald | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/asia/06campomanes.html | Florencio Campomanes, Chess Official, Dies at 83 | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06fireworks.html | Questions and a Purchase at a Pennsylvania Fireworks Store | False | By Cara Buckley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/us/06moms.html | Birthrate Falls for Whites to About Half | False | By Sam Roberts | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06rent.html | Rent Board, Booed as Usual, Recommends Increases | False | By Cara Buckley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/nyregion/06bridge.html | Bomb Fears Close a New York Bridge Temporarily | False | By Al Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/arts/design/06auction.html | A Sober Follow-Up to a Record Auction Night | False | By Carol Vogel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-06 | https://www.nytimes.com/2010/05/06/world/africa/06briefs-pirates.html | Russian Warship Rushes to Aid Hijacked Tanker | False | By Alan Cowell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/europe/07vote.html | British Voters Swing to Tories, but Majority Is in Doubt | False | By John F. Burns | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/africa/07pirate.html | Russian Destroyer Frees Hijacked Oil Tanker | False | By Alan Cowell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/asia/07mumbai.html | Mumbai Gunman Sentenced to Death | False | By Vikas Bajaj | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/opinion/07iht-oldmay7.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/07iht-melik7.html | At Auction, Buyers Still Happily Dropping Millions for Quality Works | False | By Souren Melikian | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/africa/07nigeria.html | New Nigerian President Sworn In | False | By Adam Nossiter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/cricket/07iht-CRICKET.html | Australians Once Again Wriggle Free of Disaster | False | By Huw Richards | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07iht-currents.html | New Leaders Find Strength in Diversity | False | By Anand Giridharadas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/opinion/07iht-edcohen.html | Sunny Days in Israel | False | By Roger Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/opinion/07iht-edlet.html | Muslims of West Jerusalem | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/soccer/07iht-SOCCER.html | Momentous Night Across Europe | False | By Rob Hughes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/07shop.html | U.S. Shoppers Eased Off a Little in April, but the General Trend in Retailing Is Up | False | By Stephanie Rosenbloom | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/global/07euro.html | Spain Sees Borrowing Costs Rise | False | By David Jolly | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/opinion/07iht-edwoolsey.html | Too Much Mr. Nice Guy | False | By R. James Woolsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/middleeast/07egypt.html | Egyptian President Returns to Cairo, and to Public Eye | False | By Mona El-Naggar | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/science/07container.html | For BP, a Battle to Contain Leaks and an Image Fight, Too | False | By Clifford Krauss | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/07markets.html | U.S. Markets Plunge, Then Stage a Rebound | False | By Graham Bowley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09Mayor-t.html | The Post-Hispanic Hispanic Politician | False | By Zev Chafets | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/travel/09footsteps.html | A Baedeker Tour, 100 Years Later | False | By Simon Akam | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/travel/09Languedoc.html | The Besieged and the Beautiful in Languedoc | False | By Tony Perrottet | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/07/sports/football/07taylor.html | Lawrence Taylor Charged With Rape | False | By Lynn Zinser and Nate Schweber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/travel/09Journeys.html | Splendid Ruins: Hotels Built on History | False | By MAURA J. CASEY | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/baseball/07roberts.html | Robin Roberts Dies at 83; Led Phillies€ŝÃ„Ã´ Whiz Kids to Pennant | False | By Richard Goldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/travel/09surfacing.html | Arts Bloom in South London | False | By Sunshine Flint | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/travel/09heads.html | Now, Cultural Casablanca | False | By Marisa Mazria-Katz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/greathomesanddestinations/07iht-reistan.html | An Urban Oasis, Certifiably Green, Grows in Istanbul | False | By JON GORVETT | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07gambling.html | â€šÃ„Â¶Sweepstakesâ€šÃ„Â´ Cafes Thrive, Despite Police Misgivings | False | By Susan Saulny | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/movies/09oath.html | An Eye on America Is Also Under Watch | False | By Dennis Lim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/movies/09babies.html | All Burbles and Gurgles as Life Unfolds | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07court.html | Suit Over Legal Aid Advances in New York | False | By William Glaberson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/global/07loans.html | Eastern Europeans Still Eager for Loans | False | By Jack Ewing | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/07bailout.html | Paulson and Geithner Back Calls for Tighter Regulation | False | By Sewell Chan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/09SocialQs.html | Thank Mom, ASAP | False | By Philip Galanes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/asia/07myanmar.html | Myanmar Opposition Party Formally Disbands Before Election | False | By Seth Mydans | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/travel/07us281.html | Get Your Texas Kicks on U.S. 281 | False | By Jim Atkinson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/technology/07broadband.html | F.C.C. Proposes Rules on Internet Access | False | By Edward Wyatt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/design/09mummies.html | Melvin the Mummyâ€šÃ„Â´s New Clothes | False | By Ted Loos | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07iron.html | The Man in the Iron Irony | False | By A.O. Scott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/music/09alsmail-THEFALL_LETTERS.html | The Fall: Mark Smith, Acupuncturist | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/09alsmail-SUMMERMOVIES_LETTER.html | Summer Movies: A Singalong Suggestion | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/travel/07owens.html | Rugged Country, Rugged History in Californiaâ€šÃ„Â´s Owens Valley | False | By Vanessa Gregory | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09stop.html | History Worth Lingering For | False | By Sarah Maslin Nir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/design/09alsmail-EDWARDHOPPER_LETTERS.html | Edward Hopper: The Local Angle | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/design/09alscorr.html | Corrections | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/music/07festival.html | San Francisco Jazz Group Plans Its Own Building Dedicated to the Genre | False | By Ben Ratliff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/football/07nfl.html | N.F.L. Wins Ruling in Drug Testing Case | False | By Judy Battista | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/music/07pop.html | Pop and Rock Listings | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/science/07neanderthal.html | Signs of Neanderthals Mating With Humans | False | By Nicholas Wade | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/music/07jazz.html | Jazz Listings | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/music/07classical.html | Classical Music/Opera Listings | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/europe/07prexy.html | Obama Plans Revival of Russian Nuclear Deal | False | By Peter Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/design/07vogel.html | Emily Fisher Landau Pledges 367 Artworks to Whitney | False | By Carol Vogel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/design/07antiques.html | Alva Smith Vanderbilt Belmont as Impulse Buyer | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/dance/07dance.html | Dance Listings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/music/07valery.html | 15,000th Concert (but Whoâ€šÃ„Â's Counting?) | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/dance/07zaritt.html | Those Internal Demons, Awfully Hard to Shake | False | By Gia Kourlas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07parts.html | Man Sentenced for Selling Phony Goods to Military | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/design/07rememeber.html | Mulling Mortality, in the East and in the West | False | By Ken Johnson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/music/07thomas.html | Existential Issues, Tunefully Addressed | False | By Steve Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/music/07ax.html | A Power Trio Highlights Mendelssohn | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/design/07art.html | Museum and Gallery Listings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Browning-t.html | Home-Sweet-Home Obsessed | False | By Dominique Browning | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/artsspecial/07spare.html | Spare Times | False | By Anne Mancuso | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/dance/07arts-BALLETTHEATE_BRF.html | Ballet Theater To Honor Alicia Alonso at 90 | False | By Julie Bloom | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/theater/07arts-NEWARTISTICD_BRF.html | New Artistic Director for Williamstown | False | By Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/television/07arts-PERKINSOUTOF_BRF.html | Perkins Out of â€šÃ„Â²Weeksâ€šÃ„Â' | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/television/07arts-IDOLSAGSAGAI_BRF.html | â€šÃ„Â²Idolâ€šÃ„Â' Sags Again | False | By Benjamin Toff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/television/07arts-MILLIONSFORW_BRF.html | Millions for WNET From the Tisches | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07arts-GENARTFOLDSV_BRF.html | Gen Art Folds, Victim of Recession | False | By Melena Ryzik | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/theater/07theater.html | Theater Listings: May 7 â€šÃ„Â¬ 13 | False | By The New York Times | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/music/07arts-COUNTRYSTARS_BRF.html | Country Stars Are Reeling After Nashville Flooding | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/theater/reviews/07milk.html | Here a Moo, There a Moo, but Old MacDonaldâ€šÃ„Â's Itâ€šÃ„Â's Not | False | By Rachel Saltz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/music/07country.html | A Country Star Rakes Through Bluegrass | False | By Jon Caramanica | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/artsspecial/07kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/greathomesanddestinations/07high.html | A Ferry Ride Away From Seattle | False | By Bethany Lyttle | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07movies.html | Movie and Film Series Listings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/09GenB.html | Boom Time for Boomer Models | False | By Michael Winerip | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/politics/07kagan.html | Potential Court Pick Faced Dilemma at Harvard | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/theater/07kid.html | A Gay Adoption Becomes a Musical | False | By Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/travel/09hours.html | 36 Hours in Houston | False | By Denny Lee | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/television/09attitus.html | Everybody Loves the Weird Kid | False | By Brooks Barnes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/books/07book.html | From a Prophet, a Call for Reform | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/television/09stanley.html | Travelogues to the Nine Circles and Back | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09streets.html | Obsessively Seeking Original Occupant | False | By Christopher Gray | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/07evict.html | As Homeownersâ€šÃ„Â´ Dreams Die, Heâ€šÃ„Â´s the Undertaker | False | By David Streitfeld | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07babies.html | Awwwwww, Ewwww, Whoâ€šÃ„Â‚Â´s a Good Baby? | False | By A.O. Scott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/design/07guide.html | Galleries Being Galleries, but More So | False | By Roberta Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/design/07fashioning.html | The Art of Style, and the Style of Art | False | By Roberta Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/design/07monet.html | The Garden That Grew Into a Muse | False | By Holland Cotter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Prose-t.html | The Näˆ`âˆšÃ©mirovsky Paradox | False | By Francine Prose | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07casino.html | The Eye in a Hurricane of Corruption | False | By Stephen Holden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09VOWS.html | Katarina Auster and Wilson Jaramillo | False | By ANNA JANE GROSSMAN | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/theater/reviews/07forest.html | A Country Comedy a Russian Could Love | False | By Charles Isherwood | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07happiness.html | Down on the Commune, Where the Kids Run Wild | False | By Stephen Holden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07mother.html | In a Melancholy Los Angeles, â€šÃ„Â²La Rondeâ€šÃ„Â´ of Motherhood | False | By A.O. Scott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/07auto.html | In Washington, a Renewed Taste for Auto Safety | False | By Micheline Maynard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/middleeast/07jerusalem.html | Israelis and Palestinians Hail Writers and the Word, Just Not With One Another | False | By Ethan Bronner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/baseball/07broadcaster.html | Tigers Fans Bid Farewell to a Beloved Broadcaster | False | By Mary M. Chapman and Micheline Maynard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07multiple.html | Plagued by Midlife Malaise | False | By Stephen Holden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-06 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07immig.html | Latino Groups Urge Boycott of Arizona Over New Law | False | By Julia Preston | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07oath.html | Two Paths From Al Qaeda in the Post-9/11 World | False | By Mike Hale | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/middleeast/07nuke.html | Head of Atomic Agency Asserts Right to Scrutinize Iran | False | By William J. Broad and David E. Sanger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/global/07drug.html | In China, Strong Debut for Supplier of Heparin | False | By Bettina Wassener | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07trash.html | Geriatric Delinquents, Rampaging Through Suburbia | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/middleeast/07baghdad.html | In a Baghdad Cinema, Celebrating a Return of Iraqi Culture | False | By Anthony Shadid | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/economy/07norris.html | Market Drop Fueled by a Crisis, Anxiety and an Error | False | By Floyd Norris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/europe/07redsquare.html | Surprising Guests in a Russian Parade: American Troops | False | By Ellen Barry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/politics/07bauer.html | Marking Off the Course to the Supreme Court | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07welcome.html | Channel Crossing of the Urgent Kind | False | By Stephen Holden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/opinion/07Espinoza.html | The Last Days of the Dragon Lady | False | By Cholene Espinoza | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/opinion/07Usher.html | Red China, Green China | False | By Bruce Usher | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07doma.html | Marriage Law Is Challenged as Equaling Discrimination | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/opinion/07krugman.html | A Money Too Far | False | By Paul Krugman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/basketball/07walton.html | Pain Gone, Walton Talks With Zeal Once Again | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07surveil.html | As Agents Staked Out, Suspect Fled to Airport | False | By Al Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/opinion/07brooks.html | Leading With Two Minds | False | By David Brooks | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/europe/07london.html | The Road Ahead Is Uncertain and Likely Difficult | False | By Sarah Lyall | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07gulf.html | As Spill Looms, City Plays the Waiting Game Again | False | By Susan Saulny | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09wwln-Q4-t.html | Craft Work | False | Interview by Deborah Solomon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07oss.html | French Spy Spoof Set in Swinging â€šÃ„Ã´ '67 Rio | False | By Mike Hale | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/07loans.html | Risky Loans in Foreign Currencies Persist in Eastern Europe | False | By Jack Ewing | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07housing.html | Group Fears Lower Rents Will Expire, Cutting Gains | False | By Cara Buckley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/global/07ecb.html | European Bankâ€šÃ„Ã´s Assurances Fail to Placate Investors | False | By Jack Ewing | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/opinion/07fri1.html | The Gun Lobbyâ€šÃ„Ã´s Long Shadow | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07ddr.html | Surveillance Culture of the East German Secret Police | False | By Mike Hale | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07avatar.html | Avatars Go to School, Letting Students Get a Feel for the Work World | False | By Winnie Hu | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/opinion/07fri2.html | Blame Albany | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/asia/07diplo.html | Debate on Expanded Presence in Pakistan | False | By Mark Mazzetti and Mark Landler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07detain.html | When a Suspect Likes to Talk, and Talk | False | By William Glaberson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/opinion/07fri3.html | Amazon and Sales Tax | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/economy/07trade.html | Surge of Computer Selling After Apparent Glitch Sends Stocks Plunging | False | By Nelson D. Schwartz and Louise Story | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07erb.html | Private School Screening Test Loses Some Clout | False | By Jenny Anderson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/opinion/07fri4.html | Couldnâ€šÃ„Ã´t They Just Tag Him? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/asia/07pstan.html | Pakistani Taliban Are Said to Expand Alliances | False | By Carlotta Gall and Sabrina Tavernise | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/middleeast/07awlaki-.html | Times Sq. Bomb Suspect Is Linked to Militant Cleric | False | By Scott Shane and Mark Mazzetti | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07budget.html | Putting Blame on Albany, Mayor Unveils Budget With Heavy Cuts | False | By David W. Chen and Javier C. Hernã¡sÃ¡ndez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/golf/07rivals.html | Crowd Watches Woods, and Cheers for McIlroy | False | By Karen Crouse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07officer.html | New York Officer Linked to a Violent Robbery Ring | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07gravity.html | A Healing House | False | By Rachel Saltz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07food.html | As Oil Threat Creeps Closer, a Rush on Seafood | False | By Kim Severson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/basketball/07suns.html | Stoudemire Making It Hard for Suns to Resist | False | By Billy Witz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07nyc.html | On 5th Ave., a Grandmother's Protest as Endless as the Wars | False | By Clyde Haberman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/energy-environment/07energy.html | China's Energy Use Threatens Goals on Warming | False | By Keith Bradsher | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07mta.html | Transit Cuts Announced; Among Them, Announcers | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07ocean.html | Wrestling With One's Conscience | False | By Rachel Saltz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/middleeast/07erbil.html | Abducted Kurdish Writer Is Found Dead in Iraq | False | By Sam Dagher | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/correx-07.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/07goldman.html | A.I.G. Said to Dismiss Goldman | False | By Louise Story and Eric Dash | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07hate.html | Man Convicted of Killing Immigrant, but Not of Hate Crime | False | By C. J. Hughes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/baseball/07kepner.html | So Far, It's Not the Same Old Red Sox | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07bruno.html | Bruno Gets 2-Year Prison Term, but Stays Free | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/07rights.html | Bill Targets Citizenship of Terrorists' Allies | False | By Charlie Savage and Carl Hulse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/economy/07regulate.html | Senate Nod to Fed Audit Is Expected | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07scene.html | Swagger and a Speech Before an Ex-Lawmaker's Sentencing | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/europe/07briefs-vatican.html | The Vatican: Pope Accepts Resignation of Irish Bishops | False | By Gaia Pianigiani | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/middleeast/07briefs-dubai.html | 5 More Suspects Identified in Dubai Killing | False | By Robert F. Worth | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/nyregion/07levy.html | Feelings of Donor's Remorse Emerge After Politician Switches Parties | False | By Raymond Hernandez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/middleeast/07briefs-iran.html | Iran: A Show of Strength in the Persian Gulf | False | By Nazila Fathi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/movies/07floored.html | Chicago's Open-Outcry Traders | False | By Andy Webster | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/opinion/l07placebo.html | Reassured by a Placebo | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/opinion/l07israel.html | In a Neighborhood of Jerusalem | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/opinion/l07brooks.html | Hopeful About the Good That Public Policy Can Do | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/baseball/07giants.html | Lincecum Represents Fresh Face of Giants | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/health/research/07cancer.html | U.S. Panel Criticized as Overstating Cancer Risks | False | By Denise Grady | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/media/07adco.html | TV Networks See a Seller's Market, Unlike Last Year | False | By Stuart Elliott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/design/07galleries-001.html | Robert Arneson: 'Founding Funk: Sculpture and Drawing 1956-1966' | False | By Roberta Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/design/07galleries-002.html | Lucio Fontana, Robert Beck and Donald Moffett | False | By Roberta Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/golf/07golf.html | Co-Leader's New Focus Is Strategy, Not Distance | False | By Larry Dorman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/design/07galleries-003.html | Mark Ryden: 'The Gay 90s: Old Tyme Art Show' | False | By Ken Johnson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/design/07galleries-004.html | Leslie Hewitt: 'On Beauty, Objects, and Dissonance' | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07palevsky.html | Max Palevsky, a Pioneer in Computers, Dies at 85 | False | By William Grimes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/07blackstone.html | Blackstone Said to Be in Talks to Buy Fidelity National | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/science/earth/07questions.html | Clarifying Questions of Liability, Cleanup and Consequences | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/arts/07simionato.html | Giulietta Simionato Dies at 99; A Top Italian Mezzo-Soprano | False | By Margalit Fox | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/politics/07when.html | Think the Question Is 'Who'? 'How About 'When'?' | False | By Mark Leibovich | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/07/arts/music/07sear.html | Walter Sear, an Audio Engineer With a Passion for Analog, Dies at 80 | False | By Ben Sisario | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/soccer/07soccer.html | Most Popular Soccer Team in the U.S: Mexico? | False | By Billy Witz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/education/07marquette.html | Marquette Rescinds Offer to Sociologist | False | By Sam Dillon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07chevron.html | Chevron Allowed to Subpoena Film | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/economy/07views.html | An American Bailout of Greek Proportions | False | By Agnes T. Crane and John Foley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/health/policy/07cuts.html | Group Backs Ritual 'Nick' as Female Circumcision Option | False | By Pam Belluck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/hockey/07canadiens.html | Canadiens Outplayed but Continue Improbable Run | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07sfmetro.html | An Unlikely Plaintiff. At Issue? He Dares Not Speak Its Name. | False | By Scott James | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/business/07mall.html | Simon Property Makes Higher Offer for Bankrupt Mall Operator General Growth | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/politics/07veto.html | Obama to Seek Line-Item Veto Power to Trim Spending From Bills | False | By Jackie Calmes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/sports/hockey/07sportsbriefs-attendance.html | Record Crowd Expected for World Championship | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07sfcell.html | Opponents of New Cellphone Towers Try a Change in Tack | False | By Tracey Taylor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07sfevict.html | Ikea's Place Is Heading to Court on Eviction | False | By Gerry Shih | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/dining/07sfdine.html | A Neighborhood Stages a Culinary Comeback | False | By Tara Duggan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/08markets.html | Volatile Week on Wall Street Ends With Another Slide | False | By Christine Hauser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07cncforeclosures.html | Suburbs Unite in Quest for Federal Housing Aid, but Are Shut Out | False | By JUAN-PABLO VELEZ | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07CNCwarren.html | In the Age of Information, the Police Department Lags Behind | False | By James Warren | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07cncaau.html | A Basketball Program Rises by Dipping Lower | False | By Daniel Libit | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07cncpulse1.html | The Pulse: Firing a Shot at Arizona Law | False | By Ben Goldberger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/us/07cncpulse2.html | The Pulse: New Manager for Quinn Campaign | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/europe/08britain.html | British Parties Jockey to Form Governing Alliance | False | By John F. Burns | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/asia/08korea.html | North Korean Leader Reaffirms Commitment to Weapons Talks | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/opinion/08iht-oldmay8.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/autoracing/08iht-SRCIRCUIT.html | Barcelona Circuit Is Everybody's Favorite Track | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/08iht-melik8.html | The Winning Card at Auction: Expressiveness | False | By Souren Melikian | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/asia/08iht-letter.html | In India, Sometimes News Is Just a Product Placement | False | By Akash Kapur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/opinion/08iht-edlet.html | Obstacles to a Nuke-Free World | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/autoracing/08iht-SRLUCA.html | Ferrari as a Way of Life | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/autoracing/08iht-SRFERRARI.html | Ferrari Looks Back to Build Future Glory | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/08iht-blade.html | Paris Gawks Again at the Guillotine | False | By Doreen Carvajal | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/economy/08jobs.html | Economy Gains Impetus as U.S. Adds 290,000 Jobs | False | By Motoko Rich | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/cycling/08iht-BIKE.html | A Dutch Start for Giro, With Few Italians and Troubles Galore | False | By Samuel Abt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/asia/07iht-legacy.html | Arroyo Legacy Tour Troubles Her Critics | False | By Carlos H. Conde | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/europe/07iht-labour.html | British Voting Marks End of Labour's Hegemony | False | By Stephen Castle | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-07 | https://www.nytimes.com/2010/05/07/world/europe/07iht-union.html | Germany and France Speak With Common Voice on Euro Stability | False | By Judy Dempsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/global/08drachma.html | Europeans Move to Head Off Spread of Debt Crisis | False | By James Kanter and Judy Dempsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/dance/09battle.html | For New Ailey Leader, Itâ€šÃ„Â´s All in the Family | False | By Gia Kourlas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/music/09opera.html | Opera Companiesâ€šÃ„Â´ Fraught Seasons | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08agency.html | Regulator Deferred to Oil Industry on Rig Safety | False | By Eric Lipton and John M. Broder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/automobiles/09PRIUS.html | A Factory-Built Prius for Plug-In Intenders | False | By Dexter Ford | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/automobiles/09PLUG.html | Off the Well, if Only for One Week | False | By Dexter Ford | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/automobiles/autoreviews/09BLOCK.html | A Crossover Thatâ€šÃ„Â´s More About Sport Than Utility | False | By Ezra Dyer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/automobiles/09RADIO.html | Will the Internet Kill Traditional Car Radio? | False | By John R. Quain | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/automobiles/09TSB.html | Bad Dash Light, Grinding Shifts | False | By Scott Sturgis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/automobiles/09AUTOCXN.html | A Designer Who Makes Impalas Do the Limbo | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09Letters-t-MINDOVERMEDS_LETTERS.html | Letters: Mind Over Meds | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-16 | https://www.nytimes.com/2010/05/16/review/InsideList-t.html | Inside the List | False | By Gregory Cowles | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Goldstein-t.html | Theory, Literature, Hoax | False | By REBECCA NEWBERGER GOLDSTEIN | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Crime-t.html | Deaths in Venice | False | By Marilyn Stasio | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/EdChoice-t.html | Editors€šÂ„Â' Choice | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/health/08patienthar.html | Ancient Chinese Art, in a Western Context | False | By Lesley Alderman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/health/08patient.html | Acupuncture Is Popular, but You€šÂ„Â'll Need to Pay | False | By Lesley Alderman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Upfront-t.html | Up Front: Harold Bloom | False | By The Editors | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Bloom-t.html | The Jewish Question: British Anti-Semitism | False | By Harold Bloom | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/nyregion/08debt.html | In New York, Some Judges Are Now Skeptical About Debt Collectors€šÂ„Â' Claims | False | By William Glaberson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Kirsch-t.html | The Jewish Question: Martin Heidegger | False | By Adam Kirsch | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Fukuyama-t.html | Nietzsche: A Philosophy in Context | False | By Francis Fukuyama | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Greenberg-t.html | Hot Planet, Cold Facts | False | By Paul Greenberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Eberstadt-t.html | When Jamaica Lost Its Chains | False | By Fernanda Eberstadt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Gallagher-t.html | Collision Course | False | By Dorothy Gallagher | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Letters-t-HINDSIGHTHIS_LETTERS.html | Hindsight History | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Letters-t-FROMKENYATOA_LETTERS.html | From Kenya to America | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Letters-t-WASHINGTONSP_LETTERS.html | Washingtonspeak | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Letters-t-LESTWEFORGET_LETTERS.html | Lest We Forget | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Levy-t.html | Peeling the Onion | False | By Paul Levy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Watrous-t.html | A Bombshell Bomber | False | By Malena Watrous | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/music/09yanofsky.html | Young Singer Just Wants to Act Her Age | False | By Nate Chinen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Dobbs-t.html | If You Build It . . . | False | By Michael Dobbs | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/europe/08germany.html | Backlash Over Bailout May Sway German Vote | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/travel/09checkin.html | Hotel Review: East, in Hong Kong | False | By Julie Makinen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Ferguson-t.html | Uncertainty vs. Risk | False | By Niall Ferguson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Rakoff-t.html | The Sisterhood | False | By Joanna Smith Rakoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/nyregion/08christie.html | Court Rejects Christieâ€šÃ„Â´s Limits on Campaign Donations From Labor | False | By Richard PÃ¡ˆŝÂ©rez-PeÃ±ˆŝÂ±a | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Wallace-t.html | Magic Noirism | False | By Daniel Wallace | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/review/Ulrich-t.html | Star-Spangled Story | False | By Laurel Thatcher Ulrich | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/music/09play.html | Old-School Rap and Reggaetâ€šÃÂ³n | False | By Jon Caramanica | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/asia/08nepal.html | Maoists End Strike in Nepal | False | By Kiran Chapagain and Jim Yardley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/global/08kyoto.html | Old vs. New in Japan Tourist Push | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/europe/08bishop.html | Abuse Inquiry Expands in German Bishopâ€šÃ„Â´s Case | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/theater/09theaterlist.html | Summer Stages: Theater | False | By Steven McElroy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09living.html | Beauty and Variety vs. Crowds and Costs | False | By Jeff Vandam | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/music/09classlist.html | Summer Stages: Classical | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/09Love.html | Open Adoption: Not So Simple Math | False | By Amy Seek | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/dance/09dancelist.html | Summer Stages: Dance | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/09boite.html | A Toyland for Grown-Ups | False | By Dana Schuster | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/movies/09ridley.html | English Legends: That Robin Guy and Sir Ridley | False | By David Carr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09FOB-Ethicist-t.html | Working for Workers | False | By Randy Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09lives-t.html | Motherâ€šÃ„Â´s Little Helper | False | By Nancy Kruger Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09FOB-Consumed-t.html | Art That Sells Itself | False | By Rob Walker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09FOB-diagnosis-t.html | Pregnant and Pained | False | By Lisa Sanders, M.D. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09fob-wwln-t.html | Students of the Great Recession | False | By David Leonhardt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09FOB-medium-t.html | The Demise of Datebooks | False | By Virginia Heffernan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/magazine/09widows-t.html | Chinaâ€šÃ„Â´s Arranged Remarriages | False | By Brook Larmer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/your-money/08money.html | The New Money Rules for Recent Graduates | False | By Ron Lieber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09mort.html | For Mortgage Shoppers, Less Can Be More | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/asia/08marcos.html | Marcos Seeks to Restore Philippine Dynasty | False | By Norimitsu Onishi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09deal2.html | Ferragamoâ€šÃ„Â´s Apartment for Sale | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/weekinreview/09aoscott.html | Gen X Has a Midlife Crisis | False | By A.O. Scott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/europe/08russia.html | A Celebration Is Haunted by the Ghost of Stalin | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09deal3.html | â€šÃ„Â´N Sync Member Says Hi, Hi, Hi to New Condo | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09deal4.html | Rare San Remo Co-op for Sale | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09hunt.html | A Former Apartment-Sharer Goes Solo | False | By Joyce Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09post.html | Demand Grows for F.H.A. Mortgages | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/europe/08pirate.html | Russia Frees Somali Pirates It Had Seized in Shootout | False | By Ellen Barry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/global/08ambani.html | Indiaâ€šÃ„Â´s Top Court Settles Dispute on Energy Prices | False | By Heather Timmons and Vikas Bajaj | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09sqft.html | Nicholas A. Lettire | False | By Vivian Marino | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/economy/08charts.html | In Construction, Home Building Alone Struggles to Its Feet | False | By Floyd Norris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09wczo.html | Hubbell Plans Housing for Its Orange Site | False | By Lisa Prevost | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09njzo.html | Builders Rethink â€šÃ„Â²Active Adultâ€šÃ„Â´ Housing Label | False | By Antoinette Martin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09lizo.html | Starting the Home Search Online | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/08goldman.html | Goldman Chief Promises a Review of Bankâ€šÃ„Â´s Practices | False | By Louise Story | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/tennis/08tennis.html | Building the Next McEnroe | False | By Harvey Araton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09habi.html | To the Rescue of a Tudor Beauty | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/realestate/09cov.html | Long Island City Comes Into Its Own | False | By Jeff Vandam | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09bruce.html | The Last Days of Bruce Llewellyn | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/design/08gilmore.html | Pounding the Pavement on a Bryant Park Pedestal | False | By Randy Kennedy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/music/08vox.html | In a Laboratory, Turning Traditional Notions of Opera Upside Down | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/americas/08colombia.html | A Maverick Upends Colombian Politics | False | By Simon Romero | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/movies/09scott.html | Adding a Dimension to the Frenzy | False | By A.O. Scott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/09Studied.html | The Perils of Sexual Roundelays | False | By Pamela Paul | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/music/08phil.html | The New York Philharmonic, Way Back When | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/television/08scigirls.html | Yes, Those Are Real Girls Doing Icky Science Things | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/09michelle.html | Can Michelle Obama Make You a Star? | False | By Hilary Stout | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/design/08manet.html | Manet Self-Portrait: New Star on the Block | False | By Carol Vogel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/09JoeMika.html | Joe and Mika, the Odd Couple of Morning TV | False | By Liesl Schillinger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08spill.html | Containment Effort Inches Closer to Oil Target | False | By Susan Saulny and John M. Broder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12appe.html | Roasted Radishes: So Who Knew? | False | By Melissa Clark | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12mini.html | Asparagus Pesto Packs Plenty of Flavor | False | By Mark Bittman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/music/08country.html | After Flooding, Nashville Musicians Assess Losses | False | By WILLIAM HARLESS | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/09sarah.html | From Sarah Silverman, an Adorable Look, Followed by a Sucker Punch | False | By Judith Newman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/movies/08gijoe.html | Films of G.I.â€šÃ„Â´s That Star Average Joes | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/dance/08buridan.html | Serious Play, and Notes on Paper, in This Salon | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/television/08arts-SURVIVORLIFT_BRF.html | â€šÃ„Â²Survivorâ€šÃ„Â´ Lifts CBS | False | By Benjamin Toff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/movies/08arts-POLANSKITRAN_BRF.html | Polanski Transcript Plea Opposed by Prosecutors | False | By Michael Cieply | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/theater/08arts-TIMESTANDSST_BRF.html | â€šÃ„Â²Time Stands Stillâ€šÃ„Â´ Returning to Broadway | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/television/08arts-SUNDANCECHAN_BRF.html | Sundance Channel Pulls Film About Bomber | False | By Stuart Elliott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/theater/08arts-THREESTARSTO_BRF.html | Three Stars to Leave Production of â€šÃ„Â²Raceâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/television/08arts-NOBODYWINS_BRF.html | Lady Gaga vs. â€šÃ„Â²Idolâ€šÃ„Â´: Nobody Wins | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/movies/08badmaash.html | How to Say â€šÃ„Â²Greed Is Goodâ€šÃ„Â´ in Hindi | False | By Rachel Saltz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12apperex.html | Seared Radish Crostini | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09qbitect.html | International House of Joe | False | By Christopher Brooks | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09dinect.html | Fritters to Paella, the Tastes of Portugal | False | By Patricia Brooks | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/movies/homevideo/09kehr.html | B-Movie Newshound: Hello, Big Boy, Get Me Rewrite! | False | By Dave Kehr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/books/08creative.html | Charting Creativity: Signposts of a Hazy Territory | False | By Patricia Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09qbitewe.html | Shellâ€šÃ„Â´s Kitchen | False | By Alice Gabriel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09dinewe.html | Tastes of the Sea, Beach Not Included | False | By Alice Gabriel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09FIELD.html | Save the Date, and Waste a Long Weekend? | False | By JOANNE KAUFMAN | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09qbitenj.html | Irish Inspiration; French Twists | False | By Kelly Feeney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09dinenj.html | Locally Rooted Flavors That Belie Their Setting | False | By Karla Cook | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/weddings/09Grant.html | Emily Grant and Scott Werthamer | False | By Paula Schwartz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09vinesli.html | In Southold, From 4 Rosã´sÃ©s to 6 | False | By Howard G. Goldberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09dineli.html | Small-Plate Seafood Spot Gets Off to a Fast Start | False | By Joanne Starkey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/crosswords/bridge/08CARD.html | When an Opponent Errs, Declarer Wins the Big Bucks | False | By Phillip Alder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09artsli.html | God and Family, and the Changes to Come | False | By Aileen Jacobson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09sportli.html | Trying to Make Mozart Youth-Friendly | False | By Steven McElroy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09MCFARLAND.html | Pamelee McFarland and Raymond Murphy | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09BRAVERMAN.html | Shari Braverman, Zachary Messing | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09mitchell.html | Jenna Mitchell, Michael Goldman | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09GRIMALDI.html | Elizabeth Grimaldi, Jonathan Kurpis | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09CHIN.html | Wanda Chin, Cullen Howe | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08names.html | A Name for Newborns Thanks to the Vampires | False | By Jesse McKinley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09COYNE.html | Katherine Coyne and Ryan Coyle | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/politics/08court.html | New Justice to Confront Evolution in Powers | False | By Charlie Savage | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09toddlers.html | Fine Dining Where Strollers Donâ€šÃ„Â´t Invite Sneers | False | By Shivani Vora | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09tonorezos.html | Elizabeth Tonorezos, Jeffrey Garnett | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09KARNES.html | Kalen Karnes, Christopher Strickland | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09cannon.html | Amanda Cannon, Justin Fredericks | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08pollution.html | A Filmmakerâ€šÃ„Â´s Quest for Journalistic Protection | False | By John Schwartz and Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-07 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09PSAKI.html | Jennifer Psaki, Gregory Mecher | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08beliefs.html | Kenneth Starr Tries to Help Baylor Move On | False | By Mark Oppenheimer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09clark.html | Taylor Clark, John Woody | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09Funke.html | Sarah Funke, Patrick Butler | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08alaska.html | Shellâ€šÃ„Â´s Alaska Oil Drilling Plan Draws New Scrutiny | False | By William Yardley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09Stein.html | Gabrielle Stein, Eric Goodman | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09WILLIS.html | Avery Willis and Matthew Hoffman | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09routine.html | Six Days of School, and Then a Day Not of Rest | False | By Elissa Gootman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09FYI.html | Parking Meters and the Cursed Washerwoman | False | By Michael Pollak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09books.html | A Black Abolitionist and Barbecue Diplomacy | False | By Sam Roberts | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09critic.html | Has the Big Apple Become the Big Eyeball? | False | By Ariel Kaminer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/08kyoto.html | As Kyoto Attractions, Wave Pools vs. Temples | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/politics/08brfs-TOPWHITEHOUS_BRF.html | Top White House Lawyer Resigns | False | By Charlie Savage | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09STERN.html | Lea Lane Stern, William Lewis | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09BARTH.html | Katherine Barth, Brett Huston | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09bhaumik.html | Debjani Bhaumik and Sandeep Rao | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/08cancel.html | The Trades of a Lifetime in 20 Minutes | False | By Julie Creswell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/09/fashion/weddings/09CURCURUTO.html | Leia Curcuruto, Jason Rodman | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/08vescey.html | Walking Tentatively in Protestersâ€šÃ„Ã´ Shoes | False | By George Vecsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08lettuce.html | Tainted Lettuce Linked to Illness in Three States | False | By William Neuman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09haircuts.html | A Little Off the Top and Also the Mind | False | By Sam Dolnick | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09pearsall.html | Jennifer Pearsall, Jordan Kobert | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/nyregion/08lease.html | Lease Deal Near for Empty Times Square Tower | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09ILAGAN.html | Alan Ilagan, Andrew Van Wagenen | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/global/08credit.html | Risk Seen for Europeâ€šÃ„Ã´s Banks if Cuts Freeze Credit | False | By Jack Ewing | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09artwe.html | Celebrating Artists Who Keep the Action in Abstraction | False | By Susan Hodara | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/08bank.html | 2 at Faith-Based Bank Are Indicted Over Bribes | False | By Robbie Brown | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08pythons.html | Pythons in Florida Stalked by Hunters and Tourists Alike | False | By Damien Cave | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/opinion/08kristof.html | All Around Us, the Threat of Cancer | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09artsnj.html | Working to Preserve the Click, Stomp and Rat-a-Tat-Tat | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/baseball/08boston.html | Red Sox Nation Grumbles Like an Entitled Empire | False | By David Margolick | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/nyregion/08metjournal.html | A Landfillâ€šÃ„Ã´s Closing Alters How a Neighborhood Views Freight Trains | False | By Joseph Berger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/08trading.html | Origin of Wall Streetâ€šÃ„Ã´s Plunge Continues to Elude Officials | False | By Graham Bowley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09spotnj.html | A Playwright Inspired by Teachers | False | By Anita Gates | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09spotwe.html | A Party, by Way of Africa and Holland | False | By Susan Hodara | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/baseball/08dings.html | Dominican Prospects Will Face Strict Rules | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/opinion/08durbin.html | Fixing Wall Streetâ€šÃ„Â's Autopilot | False | By Michael Durbin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/weddings/09potter.html | Erika Potter, Eric Edelson | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/europe/08reform.html | Unclear Result in Britain Puts Focus on Electoral Rules | False | By Sarah Lyall | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/europe/08pound.html | Uncertainty in British Vote Adds to Economic Jitters | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08soldier.html | Immigration Status of Army Spouses Often Leads to Snags | False | By Julia Preston | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/golf/08golf.html | Westwood Has Up-and-Comers in Line | False | By Larry Dorman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/asia/08orchestra.html | U.S. Orchestra Performs in China, in Echoes of 1973 | False | By Xiyun Yang | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/opinion/08sat1.html | A Week in the Life of the Economy | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/08shortcuts.html | Seeking Lower Property Taxes on a House of Sinking Value | False | By Alina Tugend | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/opinion/08sat2.html | They Call It a Hung Parliament | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/business/08bizbriefs-ININSIDERTRA_BRF.html | In Insider Trading Case, a Move to Throw Out Wiretaps | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/europe/08europe.html | Greek Debt Crisis Raises Doubts About the European Union | False | By Steven Erlanger and Matthew Saltmarsh | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/opinion/08sat3.html | How Should the Layoffs Work? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/asia/08general.html | Exposing Graft, but His Motives Are Murky | False | By Norimitsu Onishi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/nyregion/08verizon.html | White Pages May Go Way of Rotary-Dialed Phone | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/opinion/08collins.html | What Every Girl Should Know | False | By Gail Collins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/americas/08canada.html | Top Court in Canada Limits Media on Sources | False | By Ian Austen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/theater/08corrections-04.ready.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/opinion/08herbert.html | Bloody Urban Landscapes | False | By Bob Herbert | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/africa/08duncan.html | Sheena Duncan, White Who Fought Apartheid, Dies at 77 | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09listingswe.html | Events in Westchester | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09listingsli.html | Events on Long Island | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09listingsnj.html | Events in New Jersey | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09listingsct.html | Events in Connecticut | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09filmct.html | Story Born in a Journal Comes to Film Festival | False | By Anita Gates | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/nyregion/08ravitch.html | New York State's No. 2 Is Stewing on the Sidelines | False | By Danny Hakim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/opinion/08blow.html | Trying to Outrun Race | False | By Charles M. Blow | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/opinion/08sat4.html | Los Suns | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/08princeton.html | New Coach Keeps Princeton Winning as Usual, but With More Laughs | False | By Kevin Armstrong | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/hockey/08flyers.html | Return of Gagne Is Difference for Flyers | False | By Dave Caldwell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08rig.html | Workers on Oil Rig Recall a Terrible Night of Blasts | False | By Ian Urbina and Justin Gillis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/opinion/l08veil.html | Is the French Move to Ban the Full Veil a Good Idea? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/opinion/l08collins.html | Congress and Guns | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09theaterct.html | When Singing So Bad Wasn't So Good | False | By Sylviane Gold | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/baseball/08citifield.html | Heroes' Welcome for Two Times Square Vendors | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/nyregion/08immig.html | Bombing Suspect's Route to Citizenship Reveals Limitations | False | By Nina Bernstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/nyregion/08lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/baseball/08mets.html | New Mets Make Home a Hitters' Park | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/baseball/08yankees.html | Yankees Win but Take More Casualties | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/americas/08mine.html | White House Is Being Pressed to Reverse Course and Join Land Mine Ban | False | By Mark Landler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/politics/08brfs-GOPCOMMITTEE_BRF.html | G.O.P. Committee Leaders Fired | False | By Ashley Southall | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/basketball/08celtics.html | After a Healthy Rout, Cleveland Exhales | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/europe/08briefs-RUSSIA.html | Russia: Motion to Ban American Adoptions Fails | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/europe/08briefs-SHIP.html | Russia: Sentence in Ship Hijacking | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/nyregion/08race.html | New Jersey Plan Calls for Bonuses for Effective Teachers and Schools | False | By Winnie Hu | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/world/asia/08briefs-QUAKE.html | China: Schedule for Rebuilding | False | By Edward Wong | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/08sportsbriefs-LOUGANISBECO_BRF.html | Louganis Becomes Mentor | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/arts/design/08vandermarck.html | Jan van der Marck, Museum Administrator, Dies at 80 | False | By William Grimes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/sports/basketball/08sandomir.html | Vetting the Nets' Suitor Is No Easy Task | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/2010/05/08/us/08leeson.html | James Leeson Jr. Dies at 79; Taped Execution Scene | False | By Richard Goldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/201 0/05/08/nyregion/08bigcity.ht ml | Resolved: Inmates Make Tough Debaters | False | By Susan Dominus | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/201 0/05/08/sports/cycling/08cycli ng.html | Blood Profile Is Basis for Ban of Top Cyclist | False | By Juliet Macur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-08 | https://www.nytimes.com/201 0/05/08/sports/baseball/08stei nbrenner.html | Chronicling Steinbrenner and His Turbulent Tenure | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/us/09hickel.html | Walter Hickel, Nixon Interior Secretary, Dies at 90 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/world/europe/09britai n.html | Electoral Demand Stalls Coalition Deal in Britain | False | By John F. Burns | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/us/politics/09memo.h tml | Republicansâ€šÃ„Ã´ Calls for Offshore Drilling Have Grown Quieter | False | By Carl Hulse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/nyregion/09ferry.htm l | Dozens Injured in Staten Island Ferry Crash | False | By Robert D. McFadden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/world/asia/09pstan.ht ml | U.S. Urges Action in Pakistan After Failed Bombing | False | By Jane Perlez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/sports/baseball/09arat on.html | Like His Bat, Ortizâ€šÃ„Ã´s Smile Is No Longer a Sure Thing | False | By Harvey Araton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/sports/09marathon.ht ml | A Friendship Built for Long Distance | False | By Sarah Bowen Shea | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/sports/09oneonta.ht ml | College Team Teaches a Lesson in Acceptance | False | By Katie Thomas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/weekinreview/09sang er.html | U.S. Pressure Helps Militants Overseas Focus Efforts | False | By David E. Sanger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/sports/09inbox.html | Letters to the Editor | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/soccer/09long man.html | South Africa Comes Far but Has Far to Go | False | By Jerâ€šÃ© Longman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/business/09trading.ht ml | Thursdayâ€šÃ„Ã´s Stock Free Fall May Prompt New Rules | False | By Binyamin Appelbaum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/weekinreview/09carr. html | In Times Square, Deciding When to Suspend Fear | False | By David Carr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/weekinreview/09smit h.html | The Coy Art of the Mystery Bidder | False | By Roberta Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/us/politics/09gates.ht ml | Gates Takes Aim at Pentagon Spending | False | By Thom Shanker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/opinion/09justice1.ht ml | For President Obama, Many Gaps to Fill on the Bench | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/sports/basketball/09rh oden.html | James Resets Playoffs to His Cruise Control | False | By William C. Rhoden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/sports/baseball/09base s.html | Sincere Flattery With a Baseball Bat | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/sports/baseball/09belt ran.html | Mets Wait, and Wait Some More, for Beltran | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/sports/baseball/09piaz za.html | If the Hall Calls, Piazza Wants to Enter as a Met | False | By Joe Brescia | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/weekinreview/09cowe ll.html | The British Voter, Adrift | False | By Alan Cowell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/opinion/l09immig.ht ml | The Big Picture Beyond Arizonaâ€šÃ„Ã´s Law | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/opinion/l09raters.ht ml | Rating Agencies: The View From Standard & Poorâ€šÃ„Ã´s | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/201 0/05/09/weekinreview/09kulis h.html | Turn Off GPS. Drive Toward Serendipity. | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/world/europe/09pope.html | Pope Accepts Resignation of a Bishop in Germany | False | By Rachel Donadio | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/world/asia/09afghan.html | Shootings of Afghans on Rise at Checkpoints | False | By Richard A. Oppel Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/opinion/09dalrymple.html | The Ghosts of Gandamak | False | By William Dalrymple | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/opinion/09sun1.html | Fixing the Treaty | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/opinion/09sun2.html | Why Merge? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/world/africa/09uganda.html | Uganda Panel Gives Setback to Antigay Bill | False | By Josh Kron | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/opinion/09sun3.html | There Ought to Be a Bruno Law | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/opinion/09sun4.html | Haunting Los Angeles | False | By Verlyn Klinkenborg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/world/asia/09syjuco.html | An Expatriate Filipino Writes of a Parallel Life | False | By Joyce Lau | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/baseball/09bruins.html | Right Place and Time For a Bruin to Emerge | False | By Dave Caldwell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/hockey/09slapshot.html | A Changing View on Scoring With Skates | False | By Jeff Z. Klein and Stu Hackel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/weekinreview/09fight.html | Fighting Words | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/golf/09tour.html | Life Outside the Ropes Can Be a Tough Course to Negotiate, Too | False | By Karen Crouse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/baseball/09mother.html | Mother Becomes a Devoted Team Player | False | By Lorraine Duffy Merkl | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/world/09quotes.html | The Evolution of a Radical Cleric: Quotes from Anwar al-Awlaki | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/opinion/09darznik.html | My Mother, Her Secrets | False | By Jasmin Darznik | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/basketball/09offense.html | N.B.A. Postseason Ruled by Well-Worn Maxim: â€šÃ„Â´The Game Slows Downâ€šÃ„Â´ | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/politics/09colorado.html | Democrats See Hopes for West Dim in Colorado | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/world/09awlaki.html | Imamâ€šÃ„Â´s Path From Condemning Terror to Preaching Jihad | False | By Scott Shane and Souad Mekhennet | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/baseball/09mets.html | Different Game, Different Catcher, Same Ending | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09teva.html | That Pill You Took? It May Well Be Theirs | False | By Natasha Singer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/opinion/09wayne.html | Date With a Neanderthal | False | By Teddy Wayne | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09green.html | Youâ€šÃ„Â´d Never Know Heâ€šÃ„Â´s a Sun King | False | By Todd Woody | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09ping.html | Test Flights Into the Google Cloud | False | By Brad Stone | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09novel.html | The Ever-Widening World of Tiny Projectors | False | By Anne Eisenberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09gret.html | Ignoring the Elephant in the Bailout | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/global/09ripple.html | Greek Debt Woes Ripple Outward, From Asia to U.S. | False | By Nelson D. Schwartz and Eric Dash | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/crosswords/chess/09chess.html | Playing for the World Title, Minus Any Fireworks | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/opinion/09rich.html | They Donâ€šÃ„Â´t Report. You Donâ€šÃ„Â´t Have to Decide. | False | By Frank Rich | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/opinion/09kristof.html | Celebrate: Save a Mother | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09view.html | Trading Up: Buy a Base, Help Cut the Deficit | False | By Richard H. Thaler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09stra.html | That Nagging Question of Mutual Fund Fees | False | By Jeff Sommer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/fashion/09privacy.html | Tell-All Generation Learns to Keep Things Offline | False | By Laura M. Holson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/opinion/09friedman.html | Root Canal Politics | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09fund.html | Comeback of the Year? Try Corporate Profits | False | By Paul J. Lim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09every.html | Applause, Please, for Early Adopters | False | By Damon Darlin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09haggler.html | The Refund That Circled Before Landing | False | By David Segal | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/backpage-SMALLBANKSBI_LETTERS.html | Letter: Small Banks, Big Banks and Reform | False | | 2010-09-23 | TX 6-718-429 | | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/backpage-BEYONDTHESWE_LETTERS.html | Letter: Beyond the Sweetener Debate | False | | 2010-09-23 | TX 6-718-429 | | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/jobs/09boss.html | How His Garden Grows | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-08 | 2010-05-09 | https://www.nytimes.com/2010/05/09/jobs/09career.html | Offering Help to a Troubled Colleague | False | By Eilene Zimmerman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09froutines.html | Filling a Day With Everything Nice | False | By Malia Wollan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09coastal.html | Leading the Coastal Commission for 25 Years, a Crusader and Lightning Rod | False | By Katherine Ellison | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09fpolitics.html | Seeking the Fine Line of Where the Bay Ends | False | By Daniel Weintraub | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/baseball/09sportsbriefs-bellevue.html | N.A.I.A. Team Forfeits Season | False | By | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09rig.html | New Setback in Attempt to Contain Gulf Oil Spill | False | By Campbell Robertson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09barberi.html | Problems Even Before a Ferryboatâ€šÃ„Ã´s First Voyage | False | By Michael M. Grynbaum and Patrick McGeehan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/arts/design/09sfculture.html | Street Art Moves Onto Some New Streets | False | By Chloe Veltman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/baseball/09yankees.html | Yanksâ€šÃ„Ã´ Offense Erupts, and an Injury Flares Up | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/golf/09golf.html | Leader Board in Disarray, but Westwood Remains on Top | False | By Larry Dorman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/politics/09union.html | New Union Leader Wants Group to Be More of a Political Powerhouse | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/politics/09voting.html | States Move to Allow Overseas and Military Voters to Cast Ballots by Internet | False | By Ian Urbina | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09priest.html | For Priest, Intersection of Faith and Doubt | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/baseball/09pins.html | Johnson Is Expected to Be Out Several Weeks | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09alaskasong.html | Bit of Disharmony in Alaska Over Adding to the State Song | False | By William Yardley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09bp.html | For BP, a History of Spills and Safety Lapses | False | By Jad Mouawad | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/business/09blame.html | BP Is in the Spotlight for Now, but 3 Other Companies Could Share the Blame | False | By Tom Zeller Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/politics/09utah.html | Utah Delegates Oust Three-Term G.O.P. Senator From Race | False | By Kirk Johnson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/books/09odonnell.html | Peter O'Donnell, the Creator of Modesty Blaise, Dies at 90 | False | By Bruce Weber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/09/science/09kleiman.html | Devra G. Kleiman, Biologist Who Helped Change Zoos, Is Dead at 67 | False | By Margalit Fox | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09copelon.html | Rhonda Copelon, Lawyer in Groundbreaking Rights Cases, Dies at 65 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/world/americas/09guyana.html | Muddy Road Molds Debate on the Future of Guyana | False | By Simon Romero | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09cncwarren.html | The Conrad Black Style of Doing Hard Time | False | By James Warren | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09cncbroadview.html | Deportation's Brief Adios and Prolonged Anguish | False | By Meribah Knight | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09cncpulse2.html | The Pulse: Housing Authority to Open a Wait List for Units | False | By Ben Goldberger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09cncpulse.html | The Pulse: Caremark Triumphs With Lucrative Contract | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/sports/09cnccatchers.html | Tough and Smart and Behind the Plate | False | By Dan McGrath | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/nyregion/09lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-09 | https://www.nytimes.com/2010/05/09/us/09decade.html | Population Study Finds Change in the Suburbs | False | By Sam Roberts | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/global/10drachma.html | E.U. Details $957 Billion Rescue Package | False | By James Kanter and Landon Thomas Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/europe/10mine.html | Twin Explosions at a Siberian Mine Kill 12 and Trap Scores | False | By Ellen Barry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/us/politics/10holder.html | Holder Backs a Miranda Limit for Terror Suspects | False | By Charlie Savage | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/asia/10phils.html | Aquino Son One to Watch in Philippine Elections | False | By Norimitsu Onishi and Carlos H. Conde | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/middleeast/10mideast.html | U.S.-Brokered Mideast Shuttle Talks Begin Again | False | By Isabel Kershner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/10iht-design10.html | New York Museum Showcases Custom-Made Bicycles | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/europe/10kremlin.html | Allies Join Russians in Victory Day Celebration | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/soccer/10iht-SOCCER.html | Up in the Air to the Final Kick | False | By Rob Hughes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/soccer/10iht-premier.html | Chelsea Unsparing in Capturing Crown | False | By Rob Hughes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/us/politics/10obama.html | Obama Asks Graduates to Close Education Gap | False | By Jackie Calmes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/energy-environment/10green.html | E.U. Signals Big Shift on Genetically Modified Crops | False | By James Kanter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/movies/10box.html | Robust Opening of 'Iron Man 2' and Summer Films | False | By Brooks Barnes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/crosswords/bridge/10card.html | Who Wants a Contract in Hearts, South or East? | False | By Phillip Alder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/music/10choi.html | New CDs | False | By Nate Chinen, Jon Caramanica and Ben Ratliff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/music/10so.html | Found Objects and Other Percussive Items | False | By Allan Kozinn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/music/10local.html | Two Indie Bands, With Plenty of Three-Part Harmonies | False | By Nate Chinen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/books/10book.html | The Man Who Broke Babeâ€šÃ„¸Ã´s Record | False | By Dwight Garner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/design/10boltanski.html | Exploring Mortality With Clothes and a Claw | False | By Dorothy Spears | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/music/10amelia.html | A Womanâ€šÃ„¸Ã´s Flights of Fantasy and Fear | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/music/10satiric.html | Those Old Gut Busters, War and Prejudice | False | By Stephen Holden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/music/10lulu.html | A Bleak Story With a New Conductor as Its Caretaker | False | By Steve Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/music/10eighth.html | Interactivity, Inside and Out, Creates Informal Feeling | False | By Steve Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/television/10deep.html | When the Drive for Power and Money Led to a Slaughter on the Sea | False | By Mike Hale | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/baseball/10mets.html | Giants Rally to End Metsâ€šÃ„¸Ã´ Home Winning Streak | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/dance/10robbins.html | Youth Give Fresh Look to Robbins | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/music/10jonsi.html | Two Scandinavian Acts, Layering Electropop With Sharp Falsetto | False | By Jon Pareles | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts-MOREMETOPERA_BRF.html | More Met Opera in HD | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/music/10arts-THESOUNDOFJU_BRF.html | The Sound of Julie Andrews, Onstage in London | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/theater/10arts-MASSACHUSETT_BRF.html | Massachusetts Theaters Announce Seasons | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/movies/10arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/theater/10arts-JOHNGUARETOJ_BRF.html | John Guare to Judge New Drama Award | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/television/10arts-BETTYWHITEHE_BRF.html | Betty White Helps Boost Ratings of â€šÃ„¸Ã²SNLâ€šÃ„¸Ã´ | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/asia/10afghan.html | Fatal Fighting Pits Villagers and Taliban in Afghanistan | False | By Abdul Waheed Wafa | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/opinion/110murray.html | Charter Schools and Parental Choice | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/opinion/110bike.html | An Urban Tale: The Bicyclist and the Red Light | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/science/earth/10mapping.html | With Flyovers, a Solar Map of New York | False | By Mireya Navarro | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-09 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/media/10carr.html | Imagine YouTube for Traders | False | By David Carr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/10bonds.html | Treasury Auctions Set for This Week | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/us/10claims.html | Along Gulf, Many Wary of Promises After Spill | False | By Campbell Robertson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/opinion/10Salmon.html | Trading in Fantasy | False | By Felix Salmon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/nyregion/10towns.html | Hudson River Walkway, an Improbable Treat | False | By Peter Applebome | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/nyregion/10party.html | Two Teenagers Killed by Party Intruders | False | By Trymaine Lee and Bernard Vaughan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/nyregion/10signage.html | Wave Goodbye to W and V in Subway Signs; Make Room for More M | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/media/10adco.html | JetBlue Asks Its Fliers to Keep Spreading the Word | False | By Stuart Elliott | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/baseball/10braden.html | Athleticsâ€šÃ„Ã´ Braden Pitches Perfect Game | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/media/10wrestle.html | Celebrity Guest Hosts Find Fans, and Some Fun, in â€šÃ„Â¨Rawâ€šÃ„Â´sâ€šÃ„Â´ Ring | False | By Jacques Steinberg | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/us/10name.html | Whatâ€šÃ„Â´s in a Name? A Lot, as It Turns Out | False | By Erik Eckholm | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/europe/10britain.html | British Government in Limbo as Parties Bargain | False | By Sarah Lyall | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/energy-environment/10virgin.html | In Backing Clean Energy Start-Ups, Fund Looks for Longer Râ€šÃ„Â©sumâ€šÃ„Â©s | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/education/10teacher.html | Guest-Teaching Chinese, and Learning America | False | By Sam Dillon | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/opinion/10krugman.html | Sex & Drugs & the Spill | False | By Paul Krugman | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/media/10audio.html | In Mobile Age, Sound Quality Steps Back From Perez | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/baseball/10kepner.html | Mets, and Batters, Waiting for Strikes From Perez | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/health/policy/10health.html | Fight Erupts Over Rules Issued for â€šÃ„Â¨Mental Health Parityâ€šÃ„Â´ Insurance Law | False | By Robert Pear | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/golf/10woods.html | Woods Quits Final Round, Citing Injury to His Neck | False | By Karen Crouse | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/middleeast/10border.html | Where Iraq Meets Iran, Guards See Shifting Lines | False | By Timothy Williams | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/opinion/10mon1.html | The Anthem Saga | False | | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/opinion/10mon2.html | A Good Election Would Help | False | | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/europe/10germany.html | Conservatives in Germany Suffer Defeat at Polls | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/opinion/10mon3.html | They Donâ€šÃ„Â´t Agree Often | False | | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/10markets.html | Computer Trades Are Focus in Wall Street Plunge | False | By Graham Bowley and Edward Wyatt | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/golf/10golf.html | Clark Rallies to Gain His First Tour Victory | False | By Larry Dorman | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/nyregion/10charter.html | Charter Schoolsâ€šÃ„Â´ New Cheerleaders: Financiers | False | By Trip Gabriel and Jennifer Medina | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/europe/10milan.html | Divorce Trade Fair Shows Changing Italian Culture | False | By Elisabetta Povoledo | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/opinion/10mon4.html | A Spreading Peril for Womenâ€šÃ„Â´s Privacy and Freedom | False | By DOROTHY SAMUELS | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/opinion/10douthat.html | Red Family, Blue Family | False | By Ross Douthat | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/10lobby.html | Banks Lobbying Against Derivatives Trading Ban | False | By Binyamin Appelbaum and Eric Lichtblau | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/nyregion/10ferry.html | Hunting for Clues in Staten Island Ferry Crash | False | By Michael M. Grynbaum and Patrick McGeehan | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/10fed.html | Consensus for Limits to Secrecy at the Fed | False | By Sewell Chan | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/middleeast/10iran.html | Iran Executes Five Activists, Sending Message to Critics | False | By Nazila Fathi | 2010-09-23 | TX 6-718-429 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/nyregion/10diary.html | Metropolitan Diary | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/nyregion/10newark.html | Mayor Booker Favored, but Newark Is in No Mood to Celebrate This Year | False | By Richard Pá´šÃ©rez-Peá´šÃ±a | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/media/10concord.html | An Indie That Believes in CDs | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/nyregion/10commute.html | Take a Taxicab to Work? More New Yorkers Walk | False | By Sam Roberts | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/media/10lyrics.html | Lyrics Sites at Center of Fight Over Royalties | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/technology/10drill.html | Awareness of Twitter Climbs Quickly | False | By Teddy Wayne | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/10ahead.html | Looking Ahead to Economic Reports This Week | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/10views.html | Maybe Buyouts Arená€šÃ„´t So Bad | False | By ROBERT CYRAN, ROB COX AND ANTHONY CURRIE | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/10coach.html | A Football Coach Used to Tests Insists Her Players Pass Theirs | False | By Juliet Macur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/africa/10aids.html | At Front Lines, AIDS War Is Falling Apart | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/basketball/10celtics.html | In Rondoá€šÃ„´s Hands, Celtics Regain Their Balance | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/africa/10aidsscience.html | After Long Scientific Search, Still No Cure for AIDS | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/africa/10aidsmoney.html | As the Need Grows, the Money for AIDS Runs Far Short | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/world/africa/10aidscondom.html | Cultural Attitudes and Rumors Are Lasting Obstacles to Safe Sex | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/10horses.html | Therapies to Soothe All Four Legs | False | By Sarah Maslin Nir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/us/politics/10court.html | Obama Picks Kagan as Justice Nominee | False | By Peter Baker and Jeff Zeleny | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/basketball/10spurs.html | A Tough and Bloody Test Ends in the Sunsá€šÃ„´ Favor | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/baseball/10yankees.html | With Burnett in Fenway Form, Yankees Fall | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/opinion/10iht-edletmon.html | Can Oil Companies Do Good in Burma? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/arts/music/10horne.html | Lena Horne, Singer and Actress, Dies at 92 | False | By Aljean Harmetz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/10lacrosse.html | Virginia Coaches Happy to Think Lacrosse Again | False | By Pete Thamel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/10coachbox.html | Rooting for a Better Result Than She Had | False | By Juliet Macur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/nyregion/10lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/10/world/10apter.html | David E. Apter, Yale Political Scientist, Is Dead at 85 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/10/us/10ledogar.html | S. J. Ledogar, Who Shaped Arms Treaties, Is Dead at 80 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 0001-01-01 | https://www.nytimes.com/2010/05/11/business/global/11euro.html | Europe Officials Move to Carry Out Aid Package | False | By Jack Ewing and James Kanter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/sports/baseball/10pins.html | From Yankees Prospect to the Tigersá€šÃ„´ Spark Plug | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/europe/11mine.html | Rescuers Are Counted Among Dead as Toll Rises in Russian Mine Blasts | False | By Ellen Barry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/middleeast/11iraq.html | Coordinated Attacks in Iraqi Cities Kill More Than 100 | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/asia/11phils.html | Aquino Son Takes Lead in Philippines | False | By Norimitsu Onishi and Carlos H. Conde | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/asia/11korea.html | Traces of Explosive Found on Sunken S. Korean Ship | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/asia/11china.html | China Bans Two Rights Lawyers for Life | False | By Edward Wong and Xiyun Yang | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/opinion/11iht-oldmay11.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/11iht-birch.html | Hong Kong's Conceptual Circus | False | By Joyce Lau | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/europe/11iht-letter.html | Merkel Away When Crises Came Calling | False | By Judy Dempsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/11iht-burnt.html | Russian Director Presents Grand Epic of World War II | False | By Sophia Kishkovsky | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/opinion/11iht-edbowring.html | Is China Headed for a Crash? | False | By Philip Bowring | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/opinion/11iht-edcohen.html | Europa! Europa! | False | By Roger Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/opinion/11iht-edsherlock.html | Stalin's Ghost | False | By Thomas Sherlock | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/opinion/11iht-edlet.html | Digging Greece Out of a Hole | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/global/11inside.html | As Ever, Hong Kong Relies on Its Flexibility | False | By Alan Wheatley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/asia/11thai.html | Thai Protesters Accept Deal That Sets a November Vote | False | By Seth Mydans and Thomas Fuller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/11markets.html | Stocks Soar After Europe Announces Rescue Plan | False | By Christine Hauser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/asia/11beijing.html | AIDS Activist Leaves China for U.S., Citing Pressure | False | By Edward Wong | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/11fannie.html | For Administration, an Ill-Timed Request for Aid | False | By Binyamin Appelbaum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/global/11toyota.html | U.S. Sees a Change of Attitude at Toyota | False | By Hiroko Tabuchi and Micheline Maynard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/research/11risk.html | Risks: Birth Control Linked to Sexual Problems | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/research/11child.html | Childhood: Overweight Children and Bullying | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/research/11patt.html | Patterns: Lighter Load for Nurses May Aid Patients | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/europe/11britain.html | Brown Says Heâ€šÃ„Â´ll Resign to Help Labour | False | By John F. Burns | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/11real.html | The Claim: â€šÃ„Â²White-Coat Hypertensionâ€šÃ„Â´ Is Nothing to Worry About | False | By Anahad Oâ€šÃ„Â´Connor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/middleeast/11erbil.html | Killing of Journalist Inflames Iraqi Kurds | False | By Sam Dagher | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/opinion/11iht-edlagarde.html | Women, Power and the Challenge of the Financial Crisis | False | By Christine Lagarde | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/middleeast/11israel.html | Israel Will Join Economic Group of Developed Nations | False | By Ethan Bronner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/11agencies.html | Regulators Vow to Find Way to Stop Rapid Dives | False | By Edward Wyatt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/middleeast/11iran.html | Iran Sentences Newsweek Reporter in Absentia to 13 Years in Prison | False | By Nazila Fathi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/global/11iht-strike.html | BA Cabin Crews Approve More Strikes | False | By Nicola Clark | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/11chrysler.html | Chryslerâ€šÃ„Ã´s Chief Offers an Upbeat Assessment | False | By Nick Bunkley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/africa/11zimbabwe.html | Zimbabwe Court Acquits Mugabe Opponent of Terrorism Charges | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/11miles.html | The Calculus of Upgrades | False | By Geraldine Fabrikant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/11moodys.html | After S.E.C. Suit Warning, Traders Flee Moodyâ€šÃ„Ã´s Shares | False | By David Segal | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/11klass.html | What to Do When a Newborn Canâ€šÃ„Ã´t Hear | False | By Perri Klass, M.D. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/11eggs.html | Payment Offers to Egg Donors Prompt Scrutiny | False | By David Tuller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/11case.html | Never Able to Forget a Chronic Disease | False | By Loren Berlin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/media/10deepak.html | Back in Magazines, With Stars | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/media/10post.html | Photo Mix-up With Obama Is Called Hoax | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-10 | https://www.nytimes.com/2010/05/10/business/media/10miley.html | Sharp Turn for Miley Cyrus | False | By Brooks Barnes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11slogan.html | A Phrase for Safety After 9/11 Goes Global | False | By Manny Fernandez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/11brod.html | Short? No Worries: Just Ask This Texan | False | By Jane E. Brody | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/design/11sillman.html | Boldness Comes With Manifesto | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/music/11kirill.html | A Pianist Fills in, Saving the Day | False | By Allan Kozinn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16TCXN.html | Correction | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/policy/11land.html | New Spending for a Wider Range of Sex Education | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/music/11rite.html | Embracing Stravinskyâ€šÃ„Ã´s Wild Side | False | By James R. Oestreich | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/theater/11arts-YANKANNOUNCE_BRF.html | â€šÃ„Ã²Yank!â€šÃ„Ã´ Announces a Change in Direction | False | By Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/theater/11arts-KRISTINCHENO_BRF.html | Kristin Chenoweth Has Some Words for Newsweek | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/television/11arts-CBSTOPSSUNDA_BRF.html | CBS Tops Sunday | False | By Benjamin Toff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/theater/11arts-TONYWINNINGT_BRF.html | Tony-Winning Tandem Take on â€šÃ„Ã²Mrs. Warrenâ€šÃ„Ã´ | False | By Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/television/11arts-WALTERSTOUND_BRF.html | Walters to Undergo Heart-Valve Surgery | False | By Bill Carter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/music/11arts-BENEFITCONCE_BRF.html | Benefit Concert Planned For Nashville | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/movies/11arts-ATCANNESCONT_BRF.html | At Cannes, Controversy Makes Early Entrance | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/global/11boe.html | Britain Leaves Its Monetary Policy Unchanged Amid Political Uncertainty | False | By Julia Werdigier and Matthew Saltmarsh | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/music/11carpenter.html | A Storyteller Back at Her Craft | False | By David Belcher | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/science/11maya.html | Mapping Ancient Civilization, in a Matter of Days | False | By John Noble Wilford | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/theater/reviews/11white.html | Producing a Grandchild Before Grandma Dies | False | By David Rooney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/theater/reviews/11letters.html | Tracing the Scourge of AIDS in Deadly and Banal Ways | False | By David Rooney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/books/11crime.html | For Crime, Is Anatomy Destiny? | False | By Patricia Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/science/11blowout.html | Focus Turns to Well-Blocking System | False | By Henry Fountain | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/books/11book.html | The Sexual Revolution Dissected | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/science/space/11neemo.html | Absent a Moon or Mars, Recreating Space 65 Feet Under the Sea | False | By Kenneth Chang | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/11first.html | A Diphtheria Cure, 1894 | False | By Nicholas Bakalar | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/11glob.html | China: A New Market Economy and Old Stigmas Lead to an Increase in Cases of Syphilis | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/media/11adco.html | Gum Ads That Seek Longer-Lasting Chewers | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/dance/11boston.html | In Boston, Balanchine Without the Frills | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/theater/reviews/11kid.html | Just Like Other Dads (Well, Almost) | False | By Ben Brantley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/music/11emerson.html | In Dvorákâ€šÃ„Â´s Folk Works, Elegance, Too | False | By Steve Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12pairrex1.html | Pairings: White Sangria and Red Sangria | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/reviews/12wine.html | Cava, the Prosecco of Spain, Gets Its Due â€šÃ„Â® at Last | False | By Eric Asimov | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/design/11restore.html | Rescuing Art From the Rubble of the Quake | False | By Kate Taylor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/baseball/11pins.html | Tigers Salute Ernie Harwell | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-13 | https://www.nytimes.com/2010/05/11/arts/music/11mercer.html | Bob Mercer, Executive Who Signed the Sex Pistols, Dies at 65 | False | By Ben Sisario | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11furlough.html | New York Legislature Approves 1-Day Furloughs | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/golf/11woods.html | Injured Woods May Miss U.S. Open | False | By Lynn Zinser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/middleeast/11lebanon.html | A Vista of War and Peace at a Lebanese Crossroads | False | By Robert F. Worth | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-10 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/11lacrosse.html | Virginia Coach Says Playing Will Help | False | By Pete Thamel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/global/11germany.html | Financial Crisis Tests Germanyâ€šÃ„Â´s Ability to Lead | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/science/11nuclear.html | Finlandâ€šÃ„Â´s 100,000-Year Plan to Banish Its Nuclear Waste | False | By Dennis Overbye | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/middleeast/11briefs-Israel.html | Israel: 2 Israeli Arab Activists Arrested | False | By Ethan Bronner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/europe/11briefs-Turkey.html | Turkey: Opposition Leader Resigns | False | By Sebnem Arsu | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/11racing.html | Super Saver Works Well, but Rivals Keep Lining Up | False | By Joe Drape | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/asia/11briefs-murder.html | China: Murder Victim Turns Up Alive, and a Prisoner Becomes a Free Man | False | By Edward Wong | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11serota.html | Nathan Serota, Developer in Suburbs, Dies at 90 | False | By Douglas Martin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/science/11qna.html | On Not Wasting Waste | False | By C. Claiborne Ray | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/science/11obflies.html | Fruit Fly Gender Varies at the Cellular Level | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11map.html | Map Tracks Incidences of Cancer Throughout New York State | False | By Danny Hakim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/policy/11lawsuit.html | Florida Suit Poses a Challenge to Health Care Law | False | By Kevin Sack | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/science/11obantarctic.html | In Antarctica, Drilling for the Pastâ€šÃ„Â´s Particles | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/opinion/11tue1.html | Searching for Elena Kagan | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/science/11obfossil.html | A Bottom Feeder Leaves Traces Below | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/11spill.html | New Dome Is Prepared to Contain Leaking Oil | False | By Clifford Krauss and Susan Saulny | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/11shop.html | Discount Store Is New York Beachhead for Nordstrom | False | By Stephanie Rosenbloom | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/science/11lett-PRIMITIVEPLE_LETTERS.html | Primitive Pleasurables (1 Letter) | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/baseball/11rhoden.html | True Rival for Yankees in Words and Deeds | False | By William C. Rhoden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/11lett-THEPOWEROFTH_LETTERS.html | The Power of the Pill (3 Letters) | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/science/11lett-ANEWLESSONFO_LETTERS.html | A New Lesson for Doctors (1 Letter) | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/11shrimp.html | Determined to Make a Living Before Oil Arrives | False | By Campbell Robertson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/politics/11judge.html | Democrats Express Praise for Kagan; G.O.P. Is Cautious | False | By Jeff Zeleny and Carl Hulse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/11spice.html | When Treating One Workerâ€šÃ„Â´s Allergy Sets Off Anotherâ€šÃ„Â´s | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/global/11fujitsu.html | Another Ouster at Top Deepens Fujitsu Mystery | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/football/11drug.html | Drug Use May Cost Cushing N.F.L. Rookie Award | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/global/11reconstruct.html | Debt Aid Package for Europe Took Nudge From Washington | False | By Steven Erlanger, Katrin Bennhold and David E. Sanger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11ferry.html | Crew Did All It Could to Slow Ferry Before Crash at Pier, Officials Say | False | By Michael M. Grynbaum and Nate Schweber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/11views.html | A Finer Formula for Assessing Risk | False | By Martin Hutchinson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/baseball/11clippard.html | Clippardâ€šÃ„Â´s Delivery Is Unusual, but It Works | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/opinion/11brooks.html | What It Takes | False | By David Brooks | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/politics/11nominees.html | Kagan Nomination Leaves Longing on the Left | False | By Peter Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/11/arts/artsspecial/11angell.html | Callie Angell, Authority on Warhol Films, Dies at 62 | False | By Niko Koppel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11appraisal.html | The Perils of Promoting Schools as Amenities | False | By Christine Haughney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/opinion/11herbert.html | Upending Twisted Norms | False | By Bob Herbert | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11ghailani.html | No Dismissal in Terror Case on Claim of Torture in Jail | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/basketball/11suns.html | Suns Stop the Bleeding | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11teacher.html | Agreement Will Alter Teacher Evaluations | False | By Jennifer Medina | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11pfizer.html | Pfizer to Cut Jobs, Risking Repayment of Tax Breaks | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/opinion/11tue2.html | Europeâ€šÃ„Â´s Bailout | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/politics/11kagan.html | A Pragmatic New Yorker on a Careful Path to Washington | False | By SHERYL GAY STOLBERG, KATHARINE Q. SEELYE and LISA W. FODERARO. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/baseball/11citifield.html | Wright Is Keeping Quiet About His Struggles | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11cancer.html | Suit Questions if Woman S.I. Cancer Doctors Treated Had Cancer | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/cycling/11sportsbriefs-tour.html | Vande Velde Is Injured | False | By Juliet Macur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/11prepare.html | New Ways to Drill, Old Methods for Cleanup | False | By James C. McKinley Jr. and Leslie Kaufman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/11flier.html | Snakes on a Plane? Well, No, but Almost Anything Else Goes | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/asia/11karzai.html | Karzaiâ€šÃ„Â´s Warm Reception Reflects New U.S. Approach | False | By Helene Cooper and Mark Landler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/artsspecial/11frazetta.html | Frank Frazetta, Illustrator, Dies at 82; Helped Define Comic Book Heroes | False | By Bruce Weber and Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/policy/11health.html | Rules Let Youths Stay on Parentsâ€šÃ„Â´ Insurance | False | By Robert Pear | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/politics/11women.html | Reshaping Courtâ€šÃ„Â´s Culture, a Woman at a Time | False | By Mark Leibovich | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/world/asia/11cricket.html | As Cricket Grew in India, Corruption Followed | False | By Jim Yardley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/opinion/11oped2.html | Plan B in the Gulf | False | By Riki Ott, Ken Arnold, John Hofmeister, Terry Hazen and Kevin M. Yeager | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/politics/11miranda.html | Obama Said to Be Open to New Miranda Look | False | By Charlie Savage | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/11hearings.html | Nitrogen-Cement Mix Is Focus of Gulf Inquiry | False | By Justin Gillis and John M. Broder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/11road.html | At High-End Hotels, Business Is Looking Up | False | By Joe Sharkey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11bigcity.html | Reality TVâ€šÃ„Â´s Annoyingly Perfect, Oddly Sine Mom | False | By Susan Dominus | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/nyregion/11hunter.html | Court Pick Can Still Rise on Her High Schoolâ€šÃ„Â´s Alumni List | False | By Sharon Otterman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/11brfs-POLANSKIREQU_BRF.html | California: Polanski Request Is Denied | False | By Michael Cieply | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/us/11ledogar.html | Stephen Ledogar Dies at 80; Drafted Arms Pacts | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/global/11assess.html | A Trillion for Europe, With Doubts Attached | False | By Landon Thomas Jr. and Jack Ewing | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/baseball/11yankees.html | Damon Reminds the Yankees What Theyâ€šÃ„„Ã´re Missing | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/global/11bets.html | Money Managers Remain Hesitant on Euro Bailout | False | By Nelson D. Schwartz and Eric Dash | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/opinion/11scotus.html | A New Face for the Supreme Court | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/hockey/11hockey.html | Home-Ice Advantage Sends Montreal Back to Pittsburgh | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/opinion/11mental.html | Mental Health Parity | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-01-01 | https://www.nytimes.com/2010/05/11/opinion/11tue3.html | They Have to Do Better | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/opinion/11rwanda.html | Youth Center in Rwanda | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/opinion/11lieberman.html | A Bill to Revoke Citizenship in Terrorism Cases | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/global/11strike.html | Union Plans More Strikes Against British Airways | False | By Nicola Clark | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/baseball/11mets.html | Mets Raise Their Voices but Go Quiet in the Big Moments | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/health/11gene.html | Start-Up May Sell Genetic Tests in Stores | False | By Andrew Pollack | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 0001-01-01 | https://www.nytimes.com/2010/05/11/us/11tornado.html | 5 Die as Tornadoes Hit Oklahoma | False | By Derrick Henry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/global/11banks.html | European Bank Stocks Soar on News of the Rescue Plan | False | By David Jolly | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/soccer/11goal.html | Browsing Bookshelves Until the Games Begin | False | By Jack Bell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/sports/baseball/11bats.html | Paying Tribute to Organist Who Lent Style to Shea | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/business/global/12assess.html | A Trillion for Europe, With Doubts Attached | False | By Landon Thomas Jr. and Jack Ewing | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/11corr.html | Correction | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-11 | https://www.nytimes.com/2010/05/11/arts/11lubtchansky.html | William Lubtchansky, Cinematographer, Is Dead at 72 | False | By Dave Kehr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/europe/12mine.html | Putin Suggests Human Error in Mine Disaster | False | By Ellen Barry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/opinion/12iht-oldmay12.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/12iht-Cannes.html | Cannes Opens to Darker Times | False | By Joan Dupont | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/europe/12pope.html | Pope Issues His Most Direct Words to Date on Abuse | False | By Rachel Donadio | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/asia/12pstan.html | Drone Strikes Pound West Pakistan | False | By Jane Perlez and Pir Zubair Shah | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/opinion/12iht-eddobbins.html | Talking to the Taliban | False | By James Dobbins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/opinion/12iht-edlet.html | Beyond G.D.P. | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/12iht-SOCCER.html | Picking World Cup Squads in the Dark | False | By Rob Hughes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/africa/12iht-letter.html | President for Life, and Then Some | False | By Howard W. French | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/asia/12thai.html | Thai Protesters Refuse to Disband, Putting Deal in Peril | False | By Thomas Fuller and Seth Mydans | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/europe/12britain.html | Cameron Takes Over as British Premier After Brown Resigns | False | By John F. Burns | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/12markets.html | â€šÃ„Â²A Wall of Worryâ€šÃ„Â´ on the Street | False | By Christine Hauser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/technology/12fcc.html | F.C.C. Weighs Plan to Warn of High Cellphone Bill | False | By Edward Wyatt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12interior.html | U.S. to Split Up Agency Policing the Oil Industry | False | By John M. Broder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/tennis/12iht-TENNIS.html | Moya's Loss in Madrid Fuels Questions About Retirement | False | By Raphael Minder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/12regulate.html | Senate Backs Audit of Fed Bailout Role | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/nyregion/12teachers.html | In New Yorkâ€šÃ„Â´s Suburbs, Teachers Feel Budget Ax | False | By Winnie Hu | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/technology/12nokia.html | Head of Nokiaâ€šÃ„Â´s Mobile Phone Unit Is Leaving | False | By Kevin J. Oâ€šÃ„Â´Brien | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16prac.html | Inside the New Flight Rules | False | By Susan Stellin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12oklahoma.html | Violent Oklahoma Storms Kill 2 and Wreck Homes | False | By BEN FENWICK and HAILEY BRANSON | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/basketball/12mavericks.html | Minority Owner Sues Cuban, Calls Mavericks â€šÃ„Â²Insolventâ€šÃ„Â´ | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12spill.html | Finger-Pointing, but Few Answers at Hearings on Drilling | False | By Susan Saulny | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/opinion/12iht-edwheatcroft.html | The Mother of Hung Parliaments? | False | By Geoffrey Wheatcroft | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/asia/12phils.html | Philippine Landslide Seen for Aquino | False | By Norimitsu Onishi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/politics/12court.html | Kaganâ€šÃ„Â´s View of the Court Confirmation Process, Before She Was a Part of It | False | By Adam Liptak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/soccer/12soccer.html | Davies Misses U.S. World Cup Roster | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/europe/12iht-germany.html | German Lawmakers Warn of Budget Cuts | False | By Judy Dempsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/football/12vecsey.html | Cushing Made His Choice; Voters Have an Easy One | False | By George Vecsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/americas/12mexico.html | Cartel Papers Show Bribes to Mexican Authorities | False | By Marc Lacey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/technology/12google.html | Google-AdMob Deal Gets Extended Federal Review | False | By Brad Stone | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/movies/12barking.html | A Road Trip to the End of the Road | False | By Stephen Holden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/global/12union.html | E.U. Hopes to Ride Momentum to Healthy Economy | False | By Stephen Castle and Katrin Bennhold | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/theater/reviews/12breath.html | Einstein Looks Back, With Help From Puppets | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/politics/12erickson.html | CNN Pundit Draws Ire From All Sides | False | By Shaila Dewan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/world/middleeast/12baghdad.html | Iraqi Deal to End De-Baathification | False | By Anthony Shadid | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/theater/reviews/12cirque.html | Classic Childrenâ€šÃ„Â´s Stories, With a Little Gender Bending Thrown In | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/books/12book.html | Floating a Wild Plan and a Dead Man to Defeat the Nazis | False | By Dwight Garner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/health/research/12allergies.html | Doubt Is Cast on Many Reports of Food Allergies | False | By Gina Kolata | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16letters-t-MINDOVERMEDS_LETTERS.html | Letters: Mind Over Meds | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/music/12wilson.html | She Doesnâ€šÃ„Â´t Put Her Feet Up, but a Proper Woman Makes Herself at Home | False | By Ben Ratliff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/movies/12beetle.html | In Japan, the Children Are Buying Bugs | False | By Mike Hale | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/music/12oratorio.html | Many Voices on the Road to Damascus | False | By James R. Oestreich | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/music/12acjw.html | A Composer Arguing With Plato | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/theater/12through.html | Black Men in America as Stressed-Out Strivers | False | By Anita Gates | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13Skin.html | New Help to Free Legs From a Web | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/movies/12metropia.html | Dystopia Animated | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/theater/reviews/12five.html | Strangers Find Solace From Riots Against U.S. | False | By Jason Zinoman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/theater/reviews/12doctor.html | Heâ€šÃ„Â´ll Find Something Thatâ€šÃ„Â´s Wrong With You | False | By Jason Zinoman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/movies/12immaculate.html | Finding Meaning in Cleaning | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/design/12glass.html | A Smashing Idea: Eco-Friendly Aggression | False | By Melena Ryzik | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/opinion/12massie.html | Britainâ€šÃ„Â´s Coalition of Pain | False | By Alex Massie | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/movies/12climate.html | Environmental Action | False | By Daniel M. Gold | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/12bank.html | 4 Big Banks Score Perfect 61-Day Run | False | By Eric Dash | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/nyregion/12lab.html | Drug Cases Are Scrutinized After Crime Lab Shortcuts | False | By John Eligon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/design/12gilmore.html | Artist Struts Her Stuff in Othersâ€šÃ„Â´ Shoes | False | By Roberta Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/movies/12mylast.html | Ladies Loved | False | By Mike Hale | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/movies/12swimsuit.html | Splashing Through Comedy | False | By Daniel M. Gold | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13CRITIC.html | Off-Kilter and British | False | By Jon Caramanica | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12dickson.html | Burger Blends That Taste Like Steak | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/reviews/12dinbriefs-2.html | Canteen 82 | False | By Julia Moskin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dinner.html | Rick Bayless, the Chicago Chef, to Prepare a State Dinner | False | By Marian Burros | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12coffee.html | French-Press Coffee to Go | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12macarons.html | A New Chocolate Sorbet to Savor | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12movies.html | Pairing a DVD and a Drink Takes Care | False | By Wendell Jamieson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12benefits.html | Benefits | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12yosses.html | The White House Pastry Chef Revamps Sweets | False | By Julia Moskin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12gardens.html | The Rise of Company Gardens | False | By Kim Severson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | | https://www.nytimes.com/2010/05/12/dining/12yossesrex2.html | 21st-Century Mamie Eisenhower Cheesecake | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/reviews/12dinbriefs.html | Betel | False | By Sam Sifton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/12mixers.html | Employees Only Bottles Its Cocktail Mixers | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/baseball/12citifield.html | Needing Offense, Mets Again Place Call to Buffalo | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/dining/reviews/12rest.html | Fatty â€˜Â„Â´Cue | False | By Sam Sifton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/opinion/12school.html | The Door to Private School | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/opinion/12jews.html | Jewish Disagreement About Israel? Nothing New | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-11 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/global/12train.html | Japan Starts to Shop Its Bullet Train Technology | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/science/space/12nasa.html | Decline Is Seen in NASAâ€˜Â„Â´s Research Side | False | By Kenneth Chang | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12brfs-ANALYSISREOP_BRF.html | Ohio: Analysis Reopens Kent State Controversy | False | By Christopher Maag | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/design/12morgan.html | At the Morgan, Gently Restoring a Treasure-Filled Building | False | By Carol Vogel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12brfs-INTRODUCINGT_BRF.html | Introducing the Really Green Card | False | By Nina Bernstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/media/12chernin.html | For Chernin, an Empire of His Own | False | By Michael Cieply | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/nyregion/12about.html | Four Nerds and a Cry to Arms Against Facebook | False | By Jim Dwyer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/12racing.html | A Derby Victory Is Nice, but at WinStar Farm, Business Is Business | False | By Joe Drape | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/opinion/12internet.html | Thrills and Traps, Lurking on the Web | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/global/12imf.html | I.M.F. Plays Deal Maker in Europe | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/soccer/12longman.html | Filling a Roster Is Easier Than Filling the Net | False | By Jerĭ`sÂ© Longman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12cross.html | Cross at Center of Legal Dispute Disappears | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/middleeast/12egypt.html | Egyptian Emergency Law Is Extended for 2 Years | False | By Michael Slackman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/global/12shale.html | Eastern Europe, Seeking Energy Security, Turns to Shale Gas | False | By Judy Dempsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/baseball/12yankees.html | Rivera Is Still Watching and Waiting | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-12 | 0001-01-01 | https://www.nytimes.com/2010/05/12/nyregion/12newburgh.html | In Newburgh, Gangs and Violence Reign | False | By Ray Rivera | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/theater/12arts-GYLLENHAALAN_BRF.html | Gyllenhaal and Sarsgaard Work Together Again on Chekhov Play | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/music/12arts-GULFBENEFITT_BRF.html | Gulf Benefit to Feature Kravitz and Toussaint | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12houston.html | Texas Officer Is Acquitted in Shooting | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/americas/12investigate.html | Senators Demand Tighter Rules on No-Fly List and Addition to Terror Group List | False | By Scott Shane | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/europe/12mosel.html | Before a Bridge Slices Through Vineyards, It Divides German Winemakers | False | By John Tagliabue | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12phoenix.html | Phoenix Counts Big Boycott Cost | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/design/12arts-SANFRANCISCO_BRF.html | San Francisco Museum Picks Design Finalists | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/television/12arts-EASYWINFORDA_BRF.html | Easy Win for â€šÃ„Ã²Dancingâ€šÃ„Â´ | False | By Benjamin Toff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/books/12arts-MARGARETATWO_BRF.html | Margaret Atwood Accepts Israeli Prize | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/technology/12soft.html | Revamped Microsoft Office Will Be Free on the Web | False | By Ashlee Vance | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12newmexico.html | Side by Side, but Divided Over Immigration | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/television/12arts-CAROLBURNETT_BRF.html | Carol Burnett to Host â€šÃ„Â²SNLâ€šÃ„Â²? Fans Want It | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/theater/12arts-LACAGEANDFEL_BRF.html | â€šÃ„Â²La Cageâ€šÃ„Â´ and â€šÃ„Â²Fela!â€šÃ„Â´ Take Shows on the Road | False | By Felicia R. Lee | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/golf/12pga.html | Golferâ€šÃ„Â´s Death Stuns Friends and Family | False | By Karen Crouse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/opinion/12friedman.html | Greeceâ€šÃ„Â´s Newest Odyssey | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/baseball/12braden.html | Dallas Braden: Mouth That Roared (Perfectly) | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/europe/12cameron.html | Cameron Faces Challenges Beyond His Coalition | False | By Sarah Lyall | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/12turmoil.html | Regulators Dissect Trades, Searching for Cause of Plunge | False | By Edward Wyatt and Graham Bowley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/nyregion/12food.html | Rachael Ray and Senator Lobby for School Lunch | False | By Michael Barbaro | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/football/12drugs.html | Common Thread in Failed Drug Tests Raises New Questions | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/12disney.html | Disney Movie Unit Drives Strong Results in Quarter | False | By Brooks Barnes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/nyregion/12newyorkers.html | A New York Bloc on the Supreme Court | False | By James Barron | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/opinion/12dowd.html | The Evil of Lesser Evilism | False | By Maureen Dowd | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/nyregion/12lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/12madoff.html | Cuomo Sues Hedge Fund Over Madoff | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/hockey/12penguins.html | A Canadiens Rookie Emerges as a Stopper | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/opinion/12wed4.html | Our Inner Neanderthal | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/politics/12penn.html | Specter, After Shift, Faces Fire From Both Sides | False | By Adam Nagourney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/economy/12leonhardt.html | In Greek Crisis, Some See Parallels to U.S. | False | By David Leonhardt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/science/earth/12jaguar.html | To Help Jaguars Survive, Ease Their Commute | False | By Elisabeth Rosenthal | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12agency.html | Mineral Agencyâ€šÃ„Â´s Split Follows Nationsâ€šÃ„Â´ Lead | False | By Tom Zeller Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/opinion/12wed3.html | A Deal for Better Schools | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/opinion/12wed2.html | Is It Safe to Go Back In? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/12dealers.html | A Proposal to End Shady Car Dealers | False | By Gary Rivlin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/nyregion/12newark.html | Booker Is Re-elected Newark Mayor | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 0001-01-01 | https://www.nytimes.com/2010/05/12/opinion/12wed1.html | Industry Doesnâ€šÃ„Â´t Step Up | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12abort.html | As Clinton Aide, Kagan Recommended Tactical Support for an Abortion Ban | False | By Peter Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12senate.html | Court Nominee Figures in Midterm Campaigns | False | By Carl Hulse and Jeff Zeleny | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/basketball/12dribble.html | Lakers and Suns Sweep Drama Aside | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/politics/12elect.html | Veteran House Democrat Loses Seat in Primary | False | By Carl Hulse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/middleeast/12iran.html | Relatives of Kurds Executed in Iran Are Denied the Remains, and 2 Are Arrested | False | By Nazila Fathi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/global/12toyota.html | Despite Recalls, Toyota Reports $1.2 Billion Profit | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/crosswords/chess/12chess.html | An Indian Chess Grandmaster, the World Champion Since 2007, Retains His Title | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 0001-01-01 | https://www.nytimes.com/2010/05/12/sports/baseball/12mets.html | Mets Ask for Offense, and a Newcomer Answers | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/europe/12briefs-JOBOFFERFORN_BRF.html | Job Offer for Noted Spanish Judge | False | By Marlise Simons | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/asia/12briefs-INDIANOFFICI_BRF.html | Indian Official to Visit Pakistan | False | By Jim Yardley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/americas/12briefs-PAKISTANIST1_BRF.html | Chile: Pakistani Still in Custody | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/12adboxa.html | Arlen Specterâ€šÃ„Â´s Advertisement | False | By Bernie Becker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/realestate/12presidio.html | Luxury Rentals Help National Park Pay Its Own Way | False | By Susan Stellin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/us/politics/12adboxb.html | Joe Sestakâ€šÃ„Â´s Advertisement | False | By Bernie Becker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/asia/12karzai.html | Karzai Visits Washington, With Smiles All Around | False | By Mark Landler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/africa/12safrica.html | South African Youth Leader Is Given a Mild Punishment After a Series of Gaffes | False | By Barry Bearak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/basketball/12cavs.html | Cleveland Boos James as Celtics Dominate | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/design/12auction.html | At Christieâ€šÃ„Ã´s, a $28.6 Million Bid Sets a Record for Johns | False | By Carol Vogel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/12views.html | Shifting Fortunes of Cellphones | False | By Robert Cyran | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/crosswords/chess/12lilienthal.html | Andor Lilienthal, a Chess Grandmaster, Dies at 99 | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/middleeast/12briefs-DIPLOMATISAT_BRF.html | Iran: Diplomat Is Attacked | False | By Nazila Fathi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/nyregion/12river.html | Mother Tosses Child Into River and Then Jumps In, Police Say | False | By Anahad Oâ€šÃ„Ã´Connor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/football/12bid.html | Super Bowl Bid Exalts New York, and Winter | False | By Judy Battista | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/global/12ihtruble.html | The Euro in 2010 Feels Like the Ruble in 1998 | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/nyregion/12asthma.html | Program to Combat Asthma Would Lean on Landlords | False | By Javier C. Herná`šÃ³ndez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/asia/13china.html | Fifth Deadly Attack on a School Haunts China | False | By Edward Wong | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/realestate/commercial/12pelham.html | A Scenic Village That Knew What It Wanted, and Got It | False | By Elsa Brenner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/nyregion/12hate.html | Mistrial in Brooklyn Hate Crime Case | False | By C. J. Hughes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/global/12yuan.html | Robust Economy, Back to Prerecession Levels, Forces Beijing Into a Balancing Act | False | By David Barboza | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/media/12addo.html | Serving Up Musical Comfort Food | False | By Stuart Elliott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/business/12emi.html | Terra Firma Is Expected to Avoid a Debt Default | False | By Joseph Plambeck and Michael J. de la Merced | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/arts/dance/12travis.html | Doris E. Travis, Last of the Ziegfeld Girls, Dies at 106 | False | By Douglas Martin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/golf/12sportsbriefs-Tiger.html | Possible New Coach For Woods | False | By Bill Pennington | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/sports/basketball/12sportsbriefs-nets.html | Prokhorov to Take Over Nets | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/world/asia/13thai.html | Bangkok Protest Leaders Appear Divided | False | By Thomas Fuller and Seth Mydans | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/middleeast/13libya.html | Jet Crashes in Libya; Boy Is Said to Be Sole Survivor | False | By Nicola Clark | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/global/13peseta.html | Spain Outlines New Budget Cuts | False | By Raphael Minder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/global/13eurecon.html | Europe Shows Modest Growth for First Quarter | False | By Matthew Saltmarsh and David Jolly | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16Worth-t.html | Net-Worth Obsession | False | By Ron Lieber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/europe/13britain.html | Britainâ€šÃ„Ã´s Improbable New Leaders Promise Big Changes | False | By Sarah Lyall | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/opinion/13iht-edlet.html | A Bad Aid Package for Greece | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/cricket/13iht-CRICKET.html | English Finally Master a Game They Invented | False | By Huw Richards | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/cycling/13iht-BIKE.html | Giro Dâ€šÃ„Ã´Italia Glories in Its History | False | By Samuel Abt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/13iht-melik13.html | Postwar and Contemporary Sale Is Stunning Success at Christie's | False | By Souren Melikian | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/13iht-Amalric.html | â€šÃ„Ÿ Tournâ€šÃ„Ÿeâ€šÃ„‚Ã„`: Burlesque on Tour and Broken Dreams | False | By Joan Dupont | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/13iht-pompidou.html | A Masterful Debut, but Can It Rise to Greatness? | False | By Katherine Knorr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/opinion/13iht-edkeillor.html | A Farewell to a Gentle Swede | False | By Garrison Keillor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/opinion/13iht-oldmay13.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/global/13pound.html | Deficit Cuts Promised in Britain | False | By Julia Werdigier and Landon Thomas Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/economy/13econ.html | Exports Rise, But So Does Trade Deficit | False | By Christine Hauser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/13markets.html | Gold Jumps as Wall Street Steadily Rises | False | By Christine Hauser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/13runner.html | Diet and Exercise to the Extremes | False | By Mark Bittman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/13gift.html | Wal-Mart Gives $2 Billion to Fight Hunger | False | By Stephanie Strom | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13skinside.html | Beauty Spots | False | By Catherine Saint Louis and Jennifer A. Kingson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/opinion/13iht-edweisbrot.html | The E.U.'s Dangerous Game | False | By Mark Weisbrot | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/theater/theaterspecial/16newtony.html | And the Banana Goes To... | False | By Erik Piepenburg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-12 | https://www.nytimes.com/2010/05/12/technology/12iht-WAN.html | In Turbulent Times, Newspaper Conference Founders | False | By Eric Pfanner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/theater/theaterspecial/16critics.html | Farewell to a Brand-Name Season | False | By Ben Brantley, Charles Isherwood and Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13frisk.html | New York Minorities More Likely to Be Frisked | False | By Al Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/theater/theaterspecial/16star.html | The Price of Stardom | False | By Ben Brantley and Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/theater/theaterspecial/16scarlett.html | Definitely Didnâ€šÃ„Ã`t Get Lost in Translation | False | By Charles Isherwood | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/theater/theaterspecial/16sahr.html | From Atlanta to Europe to â€šÃ„ÚFela!â€šÃ„Ã` | False | By Larry Rohter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/theater/theaterspecial/16women.html | Disappointing Season for Broadway Women | False | By Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/theater/theaterspecial/16rock.html | Broadway Rocks. Get Over It. | False | By Jon Pareles | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/13spill.html | BP Sees Hope for Solution in Capping Spill in the Gulf | False | By HENRY FOUNTAIN and MATTHEW WALD | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13NOTICED.html | The Resurrection of the Bow Tie | False | By David Colman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/music/13light.html | Lincoln Center Fall Festival to Focus on the Spiritual | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/asia/13karzai.html | Avoiding Tensions, Obama Reassures Karzai | False | By Helene Cooper | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16choice.html | In the Seattle Area, an Assortment of Treats | False | By Sara Dickerman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13POINTS.html | Forget the Afterlife, These Are for Here and Now | False | By Susan Joy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/13device.html | Under-Skin Defibrillators Seen Closer to Reality | False | By Barry Meier | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/books/13book.html | Penetrating the Process of Obamaâ€šÃ„Ã´s Decisions | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/technology/13iht-film.html | Europe Strives to Catch Up With Digital Hollywood | False | By Eric Pfanner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/science/earth/13climate.html | Senate Gets a Climate and Energy Bill, Modified by a Gulf Spill That Still Grows | False | By John M. Broder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/baseball/13yankees.html | Good Effort Is Followed by Great One | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16hours.html | 36 Hours in Kansas City, Mo. | False | By Charly Wilder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16Colorado.html | The Mighty Colorado at a Glide | False | By Kate Siber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/letters-MEMORIESOFBU_LETTERS.html | Letter: Memories of Burundi | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16next.html | Where Wetsuits and Art Meet in Maui | False | By Danielle Pergament | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16checkin.html | Hotel Review: JW Marriott in Los Angeles | False | By Amy Virshup | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16surfacing.html | Dallas Gets Its Groove Back | False | By Ceil Miller Bouchet | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/letters-LUBERONLOSTA_LETTERS.html | Letter: Luberon, Lost and Found | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16bites.html | Restaurant Review: Gather, in Berkeley, Calif. | False | By Andy Isaacson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16journeys.html | Getting Close to the Last Liftoff | False | By Kate Murphy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16heads.html | A Quick Stop in Old Cuba | False | By Brett Sokol | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/global/13euro.html | E.U. Plans Peer Review for Member States' Budgets | False | By Stephen Castle | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13ROW.html | Houlihan, Reporting for Duty | False | By Cathy Horyn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/technology/personaltech/13smart.html | E-Reader Applications for Today, and Beyond | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/music/13freelon.html | Bending Melodies Into Unorthodox Shapes | False | By Nate Chinen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/music/13rodgers.html | Dose of Nostalgia for What Never Was | False | By Stephen Holden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/energy-environment/13tree.html | U.S. Clears a Test of Bioengineered Trees | False | By Andrew Pollack | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/football/13drugs.html | In Revote, Cushing Keeps Award | False | By Judy Battista | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/music/13hodges.html | Sonata and Nanosonata in Varying Velocities | False | By Allan Kozinn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/baseball/13mets.html | Reyes Struggles While Rookie Puts Away Mets | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/13banker.html | Bankerâ€šÃ„Ã´s Suit Says She Was Fired for Questioning Account | False | By Lynnley Browning | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/music/13golden.html | Flashback: A Broken-Up Band Reunites, Briefly | False | By Ben Ratliff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/music/13orchestra.html | Celebrating Mexico With Works of Its Own | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/movies/13worst.html | That Film May Be Trash, but You Can Still Recycle It | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/theater/reviews/13passion.html | The Intersection of Fantasy and Faith | False | By Charles Isherwood | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/europe/13turkey.html | Turkeyâ€šÃ„Ã´s Pact With Russia Will Give It Nuclear Plant | False | By Sebnem Arsu | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/design/13mourners.html | At the Met, Portraits of Grief, Written in Stone | False | By Ken Johnson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13Close.html | You Never Know Where Her Gallery Will Pop Up Next | False | By Alex Williams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/europe/13pope.html | Pope, Praying for Priests, Visits Shrine | False | By Rachel Donadio | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-16 | https://www.nytimes.com/2010/05/16/movies/16hellman.html | Elder Statesmanâ€šÃ„Ã´s New Story | False | By John Anderson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13GIMLET.html | They Stalk the Banded Mink | False | By Guy Trebay | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/europe/13saffron.html | Growers Feel the Squeeze to Sell a Pinch of Saffron | False | By Elisabeth Rosenthal | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/13corzine.html | Corzine Starting Small in Bid for Redemption | False | By Nelson D. Schwartz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/europe/13rome.html | Critical Cannes Film Angers Italian Official | False | By Elisabetta Povoledo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/13card.html | Cavendish Showdown Stays Close to the End | False | By Phillip Alder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/television/13arts-SILVERMANSSC_BRF.html | Silvermanâ€šÃ„Ã´s Schlep on Comedy Central Ends | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/design/13arts-POMPIDOUCENT_BRF.html | Pompidou Center Opens Branch in Metz | False | By Katherine Knorr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/technology/personaltech/13askk.html | Two Ways to Find Yourself | False | By J. D. Biersdorfer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/americas/13canada.html | Quebec Family Dies as Home Vanishes Into Crater | False | By Ian Austen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/music/13arts-MOMSLOVEGODS_BRF.html | Moms Love Godsmack? | False | By Ben Sisario | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/design/13arts-LANDMARKDESI_BRF.html | Landmark Designation Is Upheld for Church | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-14 | https://www.nytimes.com/2010/05/13/arts/television/13arts-AWINFORIDOLB_BRF.html | A Win for â€šÃ„Â¥Idol,â€šÃ„Â´ but Not for Fox | False | By Benjamin Toff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/television/13arts-ILLNESSOFSTA_BRF.html | Illness of Star Prompts â€šÃ„Â¥Spartacusâ€šÃ„Â´ Prequel | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/television/13arts-KENBURNSSFOL_BRF.html | Batter Up: Ken Burnsâ€šÃ„Ã´s Follow-Up to â€šÃ„Â¥Baseballâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13calvin.html | Stretching a Six-Pack | False | By Eric Wilson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/media/13adco.html | A Digital Boot Camp to Groom Talent for Agencies | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13molly.html | With 42 Candles, Grown-Up Advice | False | By Melena Ryzik | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13prom.html | Upload a Prom Dress Photo, and Hope | False | By Douglas Quenqua | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13Crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/media/13penguin.html | Club Penguin Misses Goals, Giving Disney a Half-Price Deal | False | By Brooks Barnes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/americas/13maciel.html | A Priestâ€šÃ„Ã´s Legacy Survives, and Divides, in Mexico | False | By Marc Lacey and Elisabeth Malkin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/technology/personaltech/13basics.html | Price of Facebook Privacy? Start Clicking | False | By Nick Bilton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/politics/13ruleside.html | From Oysters to Oil Rigs, a Host of New Rules | False | By Eric Lipton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/politics/13rules.html | With Obama, Regulations Are Back in Fashion | False | By Eric Lipton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-12 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/13list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/global/13straits.html | Weighing the Costs in Asian Trade Talks | False | By JONATHAN ADAMS | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/13navy.html | Quiet Resistance to Women on Subs | False | By Janie Lorber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/politics/13brfs-NEWDATAON200_BRF.html | New Data on 2008 Election | False | By Sam Roberts | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/13brfs-LOSANGELESAP_BRF.html | California: Los Angeles Approves a Boycott of Arizona | False | By Rebecca Cathcart | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13hats.html | And Here's How It Got on Your Head | False | By Mary Billard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/education/13brfs-COLLEGESSEEI_BRF.html | Colleges Seeing No Downturn in Freshman Acceptances | False | By Jacques Steinberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13harlem.html | In Harlem, a Minister Serves Those Who No Longer Can | False | By Trymaine Lee | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13jewelry.html | Art? Jewelry? Fashion? Maybe All Three | False | By Mary Billard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13shoes.html | She Never Outgrew These Shoes | False | By Mary Billard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/asia/13afghan.html | Afghans' Distrust Threatens U.S. War Strategy | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/basketball/13vecsey.html | Education of a Point Guard Comes Full Circle | False | By George Vecsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13towns.html | Small New York Town Makes English the Law | False | By Peter Applebome | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13deals.html | Sales at Clio and Others | False | By Rima Suqi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13open1.html | Flos Arrives in SoHo | False | By Tim McKeough | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13show.html | Furniture by Chris Rucker at Industry Gallery | False | By Elaine Louie | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13event.html | Discussing Public Gardens in New York and Paris | False | By Elaine Louie | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13roadtest.html | Road Test: Garden Shears | False | By Stephen Treffinger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13goods.html | Products From Portugal at the MoMa Design Store | False | By Joyce Wadler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13qna.html | Terrarium Artist Moves Into Tableware | False | By Penelope Green | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13scouting.html | Scouting Report | False | By Mary Billard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13cutting.html | Remaking Flower Beds From the Ground Up | False | By Sara Barrett | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13rugloft.html | Oversize Felt Rugs, Born in a SoHo Loft | False | By Penelope Green | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/fashion/13cufflink.html | Nothing Up His Sleeve, but on It | False | By Mary Billard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/technology/13lime.html | Court Rules That File-Sharing Service Infringed Copyrights | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13acs.html | Foster Children Mistreated, Suit Against City Claims | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/science/space/13nasa.html | Astronauts Attack Obama's NASA Plan | False | By Kenneth Chang | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/opinion/13bryce.html | A Bad Bet on Carbon | False | By Robert Bryce | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13synagogue.html | Growing Up, Kagan Tested Boundaries of Her Faith | False | By Lisa W. Foderaro | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/opinion/13wachtler.html | You Have the Right to Remain Constitutional | False | By Sol Wachtler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/baseball/13pitchcount.html | New York High School League Is Posting Pitch Counts | False | By Harvey Araton and Andrew Keh | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/politics/13tampa.html | Republicans Settle on Florida for 2012 Presidential Convention | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/media/13saban.html | Disney Sells a Franchise That Mothers Didnâ€šÃ„Â´t Like | False | By Brian Stelter and Brooks Barnes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/opinion/13kristof.html | Pakistan and Times Sq. | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13fieldston.html | A Fashion Show Where Candy Is Worn, Not Eaten | False | By Jenny Anderson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/opinion/13thu2.html | Britain Tries Coalition | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/politics/13kagan.html | On Capitol Hill, Kagan Gets to Know Her Voters | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/basketball/13cavs.html | Cleveland Ponders the Unthinkable | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/opinion/13thu3.html | Pssst, Over to You | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/baseball/13phillies.html | Phillies Are Accused of Stealing Signs Illegally | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 0001-01-01 | https://www.nytimes.com/2010/05/13/us/13beach.html | Sunbathing, and Keeping an Eye Out for Tar Balls | False | By Shaila Dewan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13bike.html | 2 Downed Cyclists, 2 Videos, 2 Officers, 2 Outcomes | False | By John Eligon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/economy/13union.html | U.A.W. Wants to Share in Big 3â€šÃ„Â´s Financial Success | False | By Nick Bunkley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/13wilpon.html | Mets Consider Adding the Islanders, a Soccer Team and an Arena | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/opinion/13thu4.html | The High Bridge | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13verdict.html | Construction Site Owner Is Acquitted in Day Laborerâ€šÃ„Â´Connor | False | By Anahad Oâ€šÃ„Â´Connor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/baseball/13slumping.html | Dodgers and Angels Try to Shake Sluggish Starts | False | By Billy Witz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/health/13gene.html | Walgreens Delays Selling Personal Genetic Test Kit | False | By Andrew Pollack | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/middleeast/13israel.html | Leg Lost to Land Mine, Boy, 11, Moves Israel | False | By Ethan Bronner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/politics/13marshall.html | Kaganâ€šÃ„Â´s Link to Marshall Cuts 2 Ways | False | By Charlie Savage | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/opinion/13thu1.html | Mr. Obama and Mr. Karzai, Take Two | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/africa/13briefs-Somalia.html | Somalia: U.N. Revamps Food Program | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/asia/13briefs-confess.html | China: Confession Obtained by Torture | False | By Edward Wong | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/asia/13briefs-quake.html | China: Quake Memorial on Internet | False | By Edward Wong | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16Journalism-t.html | Putting a Price on Words | False | By Andrew Rice | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/opinion/13collins.html | The Annals of Arlen | False | By Gail Collins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/politics/13repubs.html | Greetings From Tampa, Where Hopes Soar â€šÃ„Â® or Die | False | By Damien Cave | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/hockey/13penguins.html | Canadiens Continue Their Role as Giant-Killer | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/us/13q-n-a.html | The Price and Who Pays: Updates From the Gulf | False | By Clifford Krauss and Elisabeth Rosenthal | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13hawala.html | To Defendant, a U.S. Success Story; To Prosecutors, a Money Broker to Iran | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/economy/13obsolete.html | In Job Market Shift, Some Workers Are Left Behind | False | By Catherine Rampell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/technology/13sap.html | SAP to Buy Sybase, Ally in Software | False | By Ashlee Vance | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/football/13nfl.html | Jets and Giants Bid for the Bowl | False | By Judy Battista | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13cheap.html | Fitting a Nursery Into a Home Office | False | By Julie Scelfo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/opinion/13nuclear.html | Nuclear Plant Security in an Age of Terrorism | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/opinion/13drone.html | Strikes by Drones: Better to Capture Than to Kill? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/opinion/13scotus.html | What Kind of Justice Would Kagan Be? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13furlough.html | U.S. Judge Blocks State Worker Furloughs | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/global/13kroon.html | Estoniaâ€šÃ„Â's Adoption of Euro Advances, Despite Concerns From Central Bank | False | By Jack Ewing | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/garden/13shop.html | Shopping With Steven Tupu: Outdoor Lighting | False | By Tim McKeough | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/music/13fisher.html | Dave Fisher, Member of the Highwaymen, Dies at 69 | False | By Douglas Martin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/economy/13regulate.html | Senate Beats Back Efforts to Ease Regulation Bill | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13grade.html | Inna H. Grade, Fierce Literary Guardian, Dies at 85 | False | By Joseph Berger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/sports/hockey/13flyers.html | The Flyers Show Fight and Avoid Elimination | False | By Dave Caldwell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/13/arts/music/13aguabella.html | Francisco Aguabella, Percussionist Who Crossed Genres, Dies at 84 | False | By Larry Rohter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/13/arts/design/13shuler.html | Dustin Shuler, Sculptor Known Best for â€šÃ„Â'Spindle,â€šÃ„Â' Dies at 61 | False | By Margalit Fox | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-15 | https://www.nytimes.com/2010/05/13/arts/music/13mcconnell.html | Rob McConnell, Musician and Big Band Leader, Dies at 75 | False | By Peter Keepnews | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/nyregion/13experience.html | An Artist of the Martial Kind, Teaching Peace | False | By Robin Finn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/arts/design/13auction.html | Warhol and Rothko Lead a Big Night at Sothebyâ€šÃ„Â's | False | By Carol Vogel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 0001-01-01 | https://www.nytimes.com/2010/05/13/business/13street.html | Prosecutors Ask if 8 Banks Duped Rating Agencies | False | By Louise Story | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/business/13views.html | Perils of Finance for a Carmaker | False | By Rob Cox and Rolfe Winkler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/europe/13iht-greece.html | Greeks Take to the Streets, but Lacking Earlier Zeal | False | By Joanna Kakissis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-13 | https://www.nytimes.com/2010/05/13/world/asia/13opium.html | Mysterious Blight Destroys Afghan Poppy Harvest | False | By Richard A. Oppel Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/europe/14mine.html | Search for 24 Miners in Siberia Halted | False | By Ellen Barry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/14iht-melik14.html | Contemporary Art Auction Reels in $190 Million | False | By Souren Melikian | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/asia/14iht-letter.html | In Search of a Modern Humanism in China | False | By Didi Kirsten Tatlow | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/opinion/14iht-oldmay14.html | 100, 75, 50 Years Ago | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/soccer/14iht-SOCCER.html | Forlã´sÃ³n Shoots Atlã´sÃ©tico Into Soccer Spotlight | False | By Rob Hughes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/14iht-ARENA.html | Track and Field Hopes Diamonds Are More Alluring Than Gold | False | By Christopher Clarey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/14iht-dupont14.html | Hollywood Stalwarts Return to the War Zone That Is Wall Street | False | By Joan Dupont | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/opinion/14iht-edlet.html | Thwarting an Agenda of Hate | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/opinion/14iht-edkouchner.html | The Battle for the Internet | False | By Bernard Kouchner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/opinion/14iht-edcohen.html | Good Morning, and Good Luck | False | By Roger Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/asia/14china.html | Killer in China School Stabbing Knew His Victims | False | By Edward Wong | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/asia/14thai.html | Thai General Shot; Army Moves to Face Protesters | False | By Thomas Fuller and Seth Mydans | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/design/16ismail-ELGINMARBLES_LETTERS.html | Elgin Marbles: A Different Patrimony | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/design/16ismail-ITSALLABOUTC_LETTERS.html | Itã€šÃ„´s All About Context | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/16ismail-THEFUTUREOF3_LETTERS.html | The Future of 3-D: NASA Is Digging It | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/americas/14venez.html | Venezuela Offshore Rig Sinks | False | By Simon Romero | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/music/16alscorr-001.html | Ahab Sings! (The Whale Does Not) | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/music/16alscorr-002.html | Young Singer Just Wants to Act Her Age | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16food-t-001.html | Yucatan Shrimp | False | By Sam Sifton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16food-t-000.html | The Cheat: The Sunshine Plate | False | By Sam Sifton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/16alscorr-003.html | Correction | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/movies/16alscorr-005.html | Correction | False | | | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16letters-t-THEDATADRIVE_LETTERS.html | Letter: The Data-Driven Life | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16letters-t-WHATMAKESMAR_LETTERS.html | Letter: What Makes Marion Jones Run? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16letters-t-THEREALWORLD_LETTERS.html | Letter: The Real World 44 | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16letters-t-GREENECONOMI_LETTERS.html | Green Economics | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/business/14markets.html | Euro Sags and Markets Turn Lower | False | By Christine Hauser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14newburgh.html | Agents Swarm Newburgh in Raid Against Gangs | False | By Ray Rivera | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/europe/14britain.html | Britainâ€šÃ„Â´s Coalition Cabinet Begins Battle of the Budget | False | By John F. Burns | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/dance/16bayadere.html | The Eternal Godmother of â€šÃ„Â²La Bayadâ€šâ‚Â®reâ€šÃ„Â´ | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/design/16emily.html | My Hero, the Outlaw of Amherst | False | By Holland Cotter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/music/16names.html | Would They Sound as Sweet by Other Names? | False | By Allan Kozinn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/music/16smithcd.html | Riding Herd on the Wild Orchestra | False | By Steve Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/music/16kozinncd.html | Avner Dorman: Concertos | False | By Allan Kozinn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/design/16oakland.html | Giving Museumgoers What They Want | False | By Carol Kino | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14terror.html | 3 in Custody May Have Supported Bomb Suspect | False | By William K. Rashbaum and Scott Shane | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/politics/14hawaii.html | Hawaii Limits Requests on Obamaâ€šÃ„Â´s Birth Records | False | By Michael Cooper | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14movies.html | Film Series and Movie Listings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14wtc.html | Condâ€šâ‚Â© Nast Considers Move to New W.T.C. Tower | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 0001-01-01 | https://www.nytimes.com/2010/05/14/theater/14theater.html | Theater Listings: May 14 â€šÃ„Â® 20 | False | By The New York Times | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/14skateboard.html | To Fix Bridge, Skateboard Mecca May Be Lost | False | By John Branch | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/music/16marley.html | A Mash-Up on Behalf of Mother Africa | False | By Rob Kenner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/travel/16kayak-roundup.html | Seven Rivers Less Paddled | False | By Jane Margolies | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/business/global/14retail.html | Superdry and the Niche That Grew | False | By Julia Werdigier | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/asia/14kyrgyzstan.html | Supporters of Ex-Leader Seize Offices in Kyrgyzstan | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/movies/16safdie.html | Growing Up With Dad, Distilled With Bite | False | By Dennis Lim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/europe/14pope.html | Pope Decries Gay Marriage in Portugal Visit | False | By Rachel Donadio | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16GDP-t.html | The Rise and Fall of the G.D.P. | False | By Jon Gertner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16Sunstein-t.html | Cass Sunstein Wants to Nudge Us | False | By BENJAMIN WALLACE-WELLS | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16streets.html | The Architecture of Jacob Wrey Mould Is a Study in Contrasts | False | By Christopher Gray | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14robin.html | Rob the Rich? Give to the Poor? Oh, Puh-leeze! | False | By A.O. Scott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/travel/14break.html | ZenCity Resort | False | By Nick Kaye | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14spill.html | Western Senators Propose Ban on Pacific Drilling | False | By John M. Broder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/baseball/14yankees.html | Lesser Lineup for Yankees Is No Match for Verlander | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/travel/14alton.html | Strolling Old Halls and Streets With Ghosts of Civil War | False | By John Eligon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/14spare.html | Spare Times | False | By Anne Mancuso | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/music/14massive.html | Here to Deliver the Gloomy, Mesmerizing News | False | By Jon Pareles | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/travel/14catalina.html | A California Island, Ready for Its Face-Lift | False | By Susan Stellin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/music/14massur.html | A Master Returns With a Firm Grip | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/14kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/music/14venom.html | A Post-Punk Band From Australia Reunites, in a Way | False | By Ben Ratliff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16stop.html | An Evolution to a Hot Spot for Cuisine | False | By Elisa Mala | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14daddy.html | A Father Who Needs Some Supervision | False | By A.O. Scott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/music/14pop.html | Pop and Rock Listings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/dance/14dance.html | Dance Listings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/dance/14abtdancers.html | Joy of Being Groupies in Lofty Halls of Ballet | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14just.html | Ms. Wright Meets Mr. Right, but Will They Be a Pair? | False | By Stephen Holden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/science/earth/14permit.html | The E.P.A. Announces a New Rule on Polluters | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/theater/reviews/14gabriel.html | An Assault on Hearts and Minds | False | By Charles Isherwood | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14letters.html | In Pursuit of a Long-Distance Romance, Abandoned Long Ago | False | By A.O. Scott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16deal1.html | Uzi Ben-Abraham Duplex on the Market | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16deal2.html | Condos in Former Hotels on the Market | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/music/14malcolm.html | By Any Means Necessary: An Activistâ€šÃ„ẑs Life as Opera | False | By Allan Kozinn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16deal3.html | Joseph Moinian Cuts Co-op Price | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14lindsay.html | You Can Fight City Hall | False | By Edward Rothstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/books/14book.html | He Needs Only His Wits and the Shirt on His Back | False | By Janet Maslin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16deal4.html | Condos Dominate North Brooklyn Sales | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/movies/14cannes.html | Stars or Not, Cannes Finds Glamour | False | By Manohla Dargis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/arts/design/14tanguy.html | Shedding New Light on Old Friends | False | By Roberta Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/arts/design/14design.html | Thinking Green: Function Over Form | False | By Holland Cotter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/arts/design/14antiques.html | Auction House Leaves Without a Farewell | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14vogel.html | Matthew Barney Series Now Has Two Homes | False | By Carol Vogel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/arts/design/14darger.html | Where Beauty Collides With Creepy | False | By Ken Johnson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/business/14norris.html | Time for Regulators to Impose Order in the Markets | False | By Floyd Norris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/16SocialQs.html | The Years Do Go Fast | False | By Philip Galanes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/theater/reviews/14truth.html | Excavating What Dad Left Behind | False | By Ben Brantley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14looking.html | Footballer as Life Coach (the Imaginary Kind) | False | By A.O. Scott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16VOWS.html | Gabrielle Rubinstein and Anthony Cheong | False | By Oliver Strand | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14touching.html | For Dad, There Are 2 Outs in the Bottom of the 9th | False | By Stephen Holden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/business/global/14ubs.html | Imminent End of Secrecy to Shake Up Swiss Banking | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/movies/14women.html | In 1953 Iran, Sisterhood Sought During a Coup | False | By Stephen Holden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/movies/14princess.html | A Nod to History in Tale of a Hawaiian Aristocrat and Romance | False | By Mike Hale | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/business/global/14sony.html | Despite Lower Sales, Sony Trims Annual Loss and Predicts a 2010 Profit | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/middleeast/14qatar.html | Affluent Qataris Seek What Money Cannot Buy | False | By Michael Slackman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14living.html | Life, Death and Other Subjects | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14cncosplay.html | A Thriving Business Built on Geeksâ€šÃ„Ã´ Backs | False | By Meribah Knight | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/world/asia/14diplo.html | Leaders Put Different Face on Afghan Drive | False | By Brian Knowlton and Elisabeth Bumiller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14timer.html | A Sci-Fi Love Story | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/us/14boxcncwater.html | Money Matters | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14suicide.html | Online Talk, Suicides and a Thorny Court Case | False | By Monica Davey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-13 | 2010-05-14 | https://www.nytimes.com/2010/05/business/media/14adco.html | Bleep or No Bleep, Bolder Words Blow In | False | By Stuart Elliott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14best.html | An Actorâ€šÃ„Ã´s Not-So-Big Break | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/us/politics/14tsongas.html | Ground Shifts Strongly in a Democratâ€šÃ„Ã´s District | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14drill.html | Court Backs Oil Project | False | By William Yardley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/opinion/l14teach.html | Teachersâ€šÃ„Ã´ Fiscal Sacrifices | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/opinion/l14charter.html | School Reformers? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14here.html | A City of Warehoused Souls | False | By Daniel M. Gold | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/music/14classical.html | Classical Music/Opera Listings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/business/global/14portugal.html | Like Spain, Portugal Hopes to Make Cuts, but It Is Mired in Structural Weakness | False | By Raphael Minder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14gang.html | Surferâ€šÃ‚Â´s Slaying Exposes Gang Tensions in a Beach Area | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/business/14regulate.html | Senate Amends Financial Overhaul Bill | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14brfs-STATESAYSCOM_BRF.html | Texas: State Says Company Promising I.R.S. Aid at a Price, Has Misled Its Customers | False | By Daniel Cadis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/business/economy/14views.html | A Case for Gold at $5,000 an Ounce | False | By MARTIN HUTCHINSON and CHRISTOPHER HUGHES | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/14awlaki.html | U.S. Approval of Killing of Cleric Causes Unease | False | By Scott Shane | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/movies/14entre.html | An Immigrant Story | False | By Andy Webster | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/business/14banks.html | With Banks Under Fire, Some Expect a Settlement | False | By Nelson D. Schwartz and Eric Dash | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/hockey/14canadiens.html | Regular-Season Form Hasnâ€šÃ‚Â´t Held Up in East Playoffs | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/politics/14liu.html | Disputed Judicial Nominee Advances on Party-Line Vote | False | By Charlie Savage | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Rafferty-t.html | Twice Accused | False | By Terrence Rafferty | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/hockey/14flyers.html | 35 Years On, Islanders See Themselves in the Flyers | False | By Dave Caldwell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/business/14foundry.html | To Nurture Boulder, Back-to-Basics Venture Capital | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/business/14boulder.html | Boulder, Colo., a Magnet for High-Tech Start-Ups | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14oil.html | Size of Oil Spill Underestimated, Scientists Say | False | By Justin Gillis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/opinion/14fri4.html | Can We Get You Anything Else? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14nonpartisan.html | Renewed Fight Looms Over Ending Role of Political Parties in Elections | False | By Michael Barbaro | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/opinion/14fri2.html | The Wavering War on AIDS | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/politics/14obama.html | In New York Trip, Obama Is Optimistic on Economy | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/business/media/14law.html | â€šÃ‚Â´Law & Orderâ€šÃ‚Â´ Series Said to Be in Jeopardy | False | By Brian Stelter and Bill Carter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/politics/14diversity.html | Nominee Scrutinized for Hiring on Race | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/baseball/14attendance.html | Mets Lead the Majors in Declining Attendance | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/asia/14delhi.html | In India, Hitching Hopes on a Subway | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/education/14arizona.html | Citing Individualism, Arizona Tries to Rein in Ethnic Studies in School | False | By Tamar Lewin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/opinion/14davies.html | The Aliens Among Us | False | By Paul Davies | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14cunypay.html | Growth of CUNY Chancellorâ€šÃ„¹s Salary Outpaces Rise in Facultyâ€šÃ„¹s Pay | False | By Lisa W. Foderaro | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14agency.html | U.S. Said to Allow Drilling Without Needed Permits | False | By Ian Urbina | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/opinion/14fri3.html | A Rescue for Affordable Housing | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16FOB-WWLN-t.html | Metric Mania | False | By John Allen Paulos | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16FOB-Ethicist-t.html | Profit Sharing | False | By Randy Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16fob-q4-t.html | The Bear Market | False | Interview by Deborah Solomon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16FOB-OnLanguage-t.html | Quants | False | By Ben Zimmer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16fob-consumed-t.html | Valuing $0 | False | By Rob Walker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16FOB-medium-t.html | Credit-Card Message Boards | False | By Virginia Heffernan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/magazine/16endpaper-t.html | Bottom Line | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/football/14nfl.html | Texansâ€šÃ„´ Cushing Denies Taking Drug That Prompted Suspension | False | By Judy Battista | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/politics/14treaty.html | Obama Expands Modernization of Nuclear Arsenal | False | By Peter Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/opinion/14fri1.html | While the Senate Fiddles | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14death.html | Judge Asks U.S. to Consider Forgoing Death Penalty in Imprisoned Mobsterâ€šÃ„¹s Trial | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14drugs.html | Police Say They Smashed a Major Bronx Drug Ring | False | By John Eligon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14oneseat.html | A Theater in Times Square With Seating for Just One | False | By James Barron | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/opinion/14krugman.html | Weâ€šÃ„¹re Not Greece | False | By Paul Krugman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14farm.html | Six Stories Above Queens, a Fine Spot for a Little Farming | False | By Diane Cardwell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/olympics/14francis.html | Charlie Francis, Coach Linked to Steroids, Dies at 61 | False | By Liz Robbins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/technology/personaltech/14talk.html | Cellphones Now Used More for Data Than for Calls | False | By Jenna Wortham | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14gonzalez.html | Prosecutors Seek Longer Term for Ex-Senator Who Tried to Withdraw Guilty Plea | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/asia/14karzai.html | At U.S.-Afghan Meetings, Talk of Nuts and Bolts | False | By Mark Landler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14sfbriefs.html | Farmersâ€šÃ„´ Markets | False | By Rachel Gross | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/dining/14sfdine.html | A High-Tech Mogulâ€šÃ„¹s Low-Tech Wine Trail | False | By JORDAN MACKAY | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/africa/14kenya.html | Kenyan Constitution Opens New Front in Culture Wars | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14sfmetro.html | Fighting a Tax Appraisal (and Perhaps Something More) | False | By Scott James | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14scalp.html | Legal Ticket Scalping Law to Lapse as Albany Debates a New Provision | False | By Ben Sisario | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/opinion/14brooks.html | Glimmers of Hope | False | By David Brooks | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/middleeast/14iran.html | Kurds Stage Strike in Iran to Protest Executions of Activists | False | By Nazila Fathi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/basketball/14liberty.html | Refurbished Liberty Chasing a W.N.B.A. Title | False | By Brian Heyman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/opinion/14pope.html | Popeâ€šÃ„Â´s Remarks on Abuse | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/opinion/14oil.html | What Did We Learn From the Spill? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/opinion/14nuclear.html | Nuclear Test Ban Treaty | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/asia/14briefs-Pakistan.html | Pakistan: Lake Flooding Forces Evacuations | False | By Salman Masood | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/asia/14briefs-china.html | China: Vice President Turns to Speech Editing | False | By Edward Wong | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/europe/14briefs-Dagestan.html | Russia: Bombing Against Police Kills 5 in Dagestan | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/theater/14corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/14briefs-Rights.html | New Members Elected for Human Rights Council | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/14corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/baseball/14mets.html | A Pitching Duel Ends With a Wild Pitch | False | By Manny Navarro | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14art.html | Museum and Gallery Listings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/music/14jazz.html | Jazz Listings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/baseball/14perfect.html | No-Hitters Become Rarer, Perfect Games Less So | False | By Stuart Miller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14galleries-001.html | Jasper Johns: â€šÃ„Â²Ink on Plasticâ€šÃ„Â´ | False | By Roberta Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/nyregion/14officer.html | One Officer Seeks Bail as Ex-Officer Pleads Guilty | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14galleries-002.html | Chrisopher Payne: â€šÃ„Â²Asylumâ€šÃ„Â´ | False | By Holland Cotter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/politics/14sfkelly.html | A Candidate Shaped in Crucible of Facebook and Privacy Issues | False | By Chase Davis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14galleries-003.html | â€šÃ„Â²Sume Sight Slighterâ€šÃ„Â´ | False | By Roberta Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14galleries-004.html | Conrad Shawcross: â€šÃ„Â²The Nervous System (Inverted)' | False | By Ken Johnson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14cncwarren.html | Program Offers a Lifeline to Struggling Homeowners | False | By James Warren | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14cncwater.html | Salaries at Water District Keep Rising Despite Poor Economy | False | By Dan Mihalopoulos and Patrick Rehkamp | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14galleries-005.html | Leon Golub: â€šÃ„Â²Live & Die Like a Lion?â€šÃ„Â´ | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/us/14cncpulse.html | Terkel Coming Online | False | By LORI ROTENBERK | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/world/africa/14madagascar.html | Rumors of Conspiracies Rattle Madagascar | False | By Barry Bearak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/sports/14racing.html | After Leaving the Kitchen, Stepping Into the Limelight | False | By Joe Drape | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 0001-01-01 | https://www.nytimes.com/2010/05/14/sports/basketball/14celtics.html | Cavsâ€šÃ„Ã´ Run Ends; Uncertainty Starts | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14auction.html | Art Auction Highlights a Financial Downfall | False | By Carol Vogel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/health/14device.html | Lifesaving Devices Can Cause Havoc at Lifeâ€šÃ„Ã´s End | False | By Barry Meier | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/science/14hack.html | Carsâ€šÃ„Ã´ Computer Systems Called at Risk to Hackers | False | By John Markoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 0001-01-01 | https://www.nytimes.com/2010/05/14/nyregion/14unionsquare.html | Bomb Scare Briefly Closes Union Sq. | False | By Colin Moynihan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/design/14arts-ANEWYORKOUTP_BRF.html | A New York Outpost For Italian Design | False | By Kate Taylor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/arts/television/14arts-FINALTHREEFO_BRF.html | Final Three for â€šÃ„Â²Idolâ€šÃ„Â´ | False | By Benjamin Toff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/theater/14arts-RAGTIMEISSTR_BRF.html | â€šÃ„Â²Ragtimeâ€šÃ„Â´ Is Stripped of Tony Nomination | False | By Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/asia/15thai.html | Thai Forces Move on Protesters as Tension Grows | False | By Seth Mydans | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/asia/15afghan.html | Afghans Protest Deadly U.S. Raid | False | By Rod Nordland | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/14/world/europe/14iht-brussels.html | In First Move, Cameron Is Neighborly to Europe | False | By Stephen Castle and Katrin Bennhold | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/asia/15china.html | After Long Ban, Western China Is Back Online | False | By Edward Wong | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/tennis/15iht-TENNIS.html | The Toughest Battle in Madrid Open Is Just Staying Healthy | False | By Raphael Minder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/autoracing/15iht-SRCIRCUIT.html | Monaco Circuit Is a Short, Slow Dream With Twists | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/autoracing/15iht-SRWHEEL.html | When Teams Reinvent the (Steering) Wheel | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/autoracing/15iht-SRALONSO.html | From Boy Wonder to Ferrari, Alonso Grows Up | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/autoracing/15iht-SRMONACO.html | In Monaco, History Is Always in the Making | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/autoracing/15iht-SRWHIT.html | A McLaren Man and a Racer, â€šÃ„Â´Heart and Soulâ€šÃ„Â´ | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/opinion/15iht-oldmay15.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/europe/15iht-letter.html | When Spin Turns From Art to Liability | False | By Alan Cowell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/15iht-melik15.html | A New Era for Postwar and Contemporary Art | False | By Souren Melikian | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/asia/15beijing.html | Chinaâ€šÃ„Â´s Premier Discusses School Attacks | False | By Edward Wong | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/business/economy/15econ.html | U.S. Retail Sales in April Beat Expectations | False | By Christine Hauser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/business/15markets.html | Wall St. Slides, Fearing Return to a Recession | False | By Graham Bowley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/16genb.html | For Boomers, Sunblocks Come Late | False | By Michael Winerip | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/health/15patient.html | Food Allergies Take a Toll on Families and Finances | False | By Walecia Konrad | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/15iht-dupont15.html | Admiring Godard's Latest and Greatest | False | By Joan Dupont | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/opinion/15iht-edzolotov.html | Grappling With Soviet Symbolism | False | By Andrei Zolotov Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/asia/15kyrgyz.html | Government Buildings Retaken in Kyrgyzstan | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/automobiles/16RACE.html | A Circuit for the Silent Racers | False | By Daniel McDermon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/middleeast/15westbank.html | Palestinian Youth Shot Dead in West Bank | False | By Ethan Bronner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/automobiles/16BIKE.html | Silent and Green, but Not Quite There | False | By Daniel McDermon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/automobiles/16BEAUTY.html | Twenty-Nine Imperials for One â€šÃ„Â¬Green Hornetâ€šÃ„Â´ | False | By John Pearley Huffman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Conant-t.html | The Man Who Never Was | False | By Jennet Conant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/automobiles/16MOVIE.html | Where the Stars Are Built, Not Born | False | By John Pearley Huffman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Seymour-t.html | Jobless Recovery | False | By Miranda Seymour | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/automobiles/autoreviews/16WHEEL.html | Fordâ€šÃ„Â´s Twin-Turbo V-6: Itâ€šÃ„Â´s All Gain, No Pain | False | By Lawrence Ulrich | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Filkins-t.html | â€šÃ„Â¬Nothing to Do but Kill and Waitâ€šÃ„Â´ | False | By Dexter Filkins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Birkerts-t.html | An Oblique Life | False | By Sven Birkerts | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Scheeres-t.html | The Ecstasy and the Ecstasy | False | By Julia Scheeres | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/basketball/15rhoden.html | Itâ€šÃ„Â´s Not Where Heâ€šÃ„Â´s Going; Itâ€šÃ„Â´s Why Heâ€šÃ„Â´s Losing | False | By William C. Rhoden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/LeClair-t.html | Henry Rising | False | By Tom LeClair | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Wolfe-t.html | The Education of Diane Ravitch | False | By Alan Wolfe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16three11.html | Insights From a Week as a 311 Operator in N.Y. | False | By Elissa Gootman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/15smell.html | Odd Smells in New Orleans, Thoughts of the Gulf | False | By Susan Saulny | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/middleeast/15mahdi.html | A Strident Political Voice on Iraqâ€šÃ„Â´s Airwaves | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Julius-t.html | The Pretender | False | By Anthony Julius | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Burrough-t.html | Death of a Dream | False | By Bryan Burrough | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Upfront-t.html | Up Front: Anthony Julius | False | By The Editors | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Parker-t.html | Censors Without Borders | False | By Emily Parker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Orr-t.html | Robert Hassâ€šÃ„Â´s Empathy and Desire | False | By David Orr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/McCulloch-t.html | Fiction Chronicle | False | By Alison McCulloch | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16sqft.html | Alex Abrams | False | By Vivian Marino | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/McMullan-t.html | Animal Crossing | False | By JIM McMULLAN | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Baker-t.html | Choosing Sides | False | By Kevin Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Vizzini-t.html | Bridge Between Generations | False | By Ned Vizzini | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Cohen-t.html | Life After the Mississippi | False | By RICH COHEN | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Bruder-t.html | Inside, Looking Out | False | By Jessica Bruder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Bird-t.html | Blood, Sweat and Teeth | False | By Elizabeth Bird | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Griswold-t.html | Living Large | False | By Jerry Griswold | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Barringer-t.html | My Life in Pictures | False | By David Barringer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/politics/15obama.html | Obama Vows End to â€šÃ„Â¨Cozyâ€šÃ„Â´ Oversight of Oil Industry | False | By John M. Broder and Helene Cooper | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16living.html | An Enclave at the Bronxâ€šÃ„Â´s Border With Westchester | False | By Jake Mooney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/movies/16macgruber.html | Blown Up Yet Again, to Movie Size | False | By Jonah Weiner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16habi.html | A Brooklyn House With Country Roots | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16row.html | The Struggle to Preserve the Brooklyn Navy Yard | False | By Marc Santora | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16cov.html | Seeing White Brick Buildings in a New Light | False | By JOANNE KAUFMAN | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16hunt.html | A Compatible Apartment, With Charm | False | By Joyce Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16wczo.html | Brokers Divide on Utility of Public Open Houses | False | By Elsa Brenner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16mort.html | A Tough Time for Self-Employed Borrowers | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16lizo.html | Film-Shoot Homes Generate Buzz and Buyers | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/realestate/16njzo.html | In Newark, Housing for Artists and Others | False | By Antoinette Martin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/movies/16shrek.html | Heâ€šÃ„Â´s Big, Heâ€šÃ„Â´s Green, and Heâ€šÃ„Â´s Gone | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/greathomesanddestinations/14iht-reretire.html | Britain Looks Ahead for Its Elderly | False | By Richard Holledge | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-14 | https://www.nytimes.com/2010/05/14/greathomesanddestinations/14iht-reschools.html | For Expatriates, the School Makes the Neighborhood | False | By Shelley Emling | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/science/space/15shuttle.html | Shuttle Atlantis Lifts Off for Final Planned Flight | False | By William Harwood | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/VanderMeer-t.html | Malevolent Design | False | By Jeff VanderMeer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Murphy-t.html | The Accidental Mom | False | By Mary Jo Murphy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Weinberger-t.html | I Do. I Do. I Do. I Do. | False | By Eric Weinberger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/your-money/stocks-and-bonds/15wealth.html | Practically Speaking, Stocks May Be a Good Bet | False | By Paul Sullivan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/your-money/15money.html | A Toolkit for Women Seeking a Raise | False | By Tara Siegel Bernard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/reviewThomas-t.html | The War Beneath the Sea | False | By Evan Thomas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/business/economy/15charts.html | A Surge in Trade in Some Countries, but Others Lag | False | By Floyd Norris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/middleeast/15iraq.html | In Recount, Iraqi Commission Finds Little Fraud | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/music/15rainforest.html | Stars Sing to Save Rain Forests (and Maybe Redeem the â€šÃ„´80s, Too) | False | By Jon Pareles | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/15sandomir.html | Selig Widens â€šÃ„¯Best Interestsâ€šÃ„´ View in Rangers Bid | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/europe/15mine.html | Russian Miners Say Low Pay Fosters Safety Risks | False | By Ellen Barry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/reviewEast-t.html | The Summer Before | False | By Elyssa East | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/15boxing.html | Back on Big Stage, a Fighter Envisions a Better Ending | False | By Greg Bishop | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Letters-t-ACALLTOACTIO_LETTERS.html | A Call to Action | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Letters-t-FIGHTINGWORD_LETTERS.html | Fighting Words | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Letters-t-THEIMPERFECT_LETTERS.html | â€šÃ„¯The Imperfectionistsâ€šÃ„´ | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/books/review/Letters-t-OPENENDED_LETTERS.html | Open-Ended | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/15houston.html | In Houston, 2 Cases Raise Tough Racial Questions | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/15racing.html | Picking the Preakness? Look to the Derby | False | By Joe Drape | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/16love.html | When the Toast Is: â€šÃ„¯To Your Healthâ€šÃ„´ | False | By Alice Feiring | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/music/15woods.html | A Concert Made More for Eyes Than Ears | False | By Nate Chinen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/music/15society.html | Young and Younger: Children Playing | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19mini.html | Rhubarb Crisp That Stands Up to Pie | False | By Mark Bittman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/dance/15ring.html | Shaking in Circles Around a Mystery | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/music/15pygmalion.html | Happier Ending for Artistâ€šÃ„´s Jilted Love | False | By Allan Kozinn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/movies/16Kehr.html | A Restless Rebel Trading in Sex and the Absurd | False | By Dave Kehr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-14 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19appe.html | Beef Stir-Fry, Smiling Cow Style | False | By Melissa Clark | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/dance/15bell.htm | Nothing's Dry Here: Formality, Life and Color | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/music/15quartet.html | Carrying the Burden of a Great History Modestly | False | By Steve Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/dance/15weather.html | Where Light Replaces Sound, and Movement Offers Comfort | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/15budget.html | Arts Groups See Mayor's Budget Plan and Shudder | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/television/15law.html | One 'Law & Order' Gets a Death Sentence, as Another Joins the Force | False | By Brian Stelter and Bill Carter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/theater/reviews/15bengal.html | In the Iraq War, People Acting Like Animals, and Vice Versa | False | By Charles Isherwood | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/15card.html | How to Win the Cavendish? Play Aggressively | False | By Phillip Alder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16shirts.html | Custom-Made Clothes to Match Your Kicks | False | By David Gonzalez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/business/15trader.html | Kansas Mutual Fund Is Linked to Market's Plunge | False | By Nelson D. Schwartz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16table.html | Toasting Graduation and Making the Scene | False | By Diane Cardwell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/business/15credit.html | Debit Fee Cut Is a Rare Loss for Big Banks | False | By Binyamin Appelbaum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/health/policy/15lawsuit.html | Business Group Joins Suit on Health Law | False | By Kevin Sack | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16routine.html | Green Juice and Twitter Prayer | False | By Lizette Alvarez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/15dogs.html | Trying to Take a Bite Out of Crime via Felons' Dogs | False | By Erik Eckholm | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/opinion/l15prison.html | Criminal Justice Reform: States Are Leading the Way | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/opinion/l15music.html | A Frontman Says, 'Music Is Not Software; Music Is Art' | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/15california.html | Schwarzenegger Calls for Deep Cuts | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-14 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/soccer/15soccer.html | U.S. Makes Bid for World Cup but Isn't Picky About the Year | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/business/15google.html | Google Says It Collected Private Data by Mistake | False | By Brad Stone | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/business/media/15warner.html | Warner Brothers Sues 'Superman's' Lawyer | False | By Michael Cieply and Brooks Barnes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/basketball/15knicks.html | At the Garden, Hope Springs From the Cavaliers' Misery | False | By Harvey Araton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/nyregion/15visa.html | Strict Reading of Visa Rule Trips Up More Couples | False | By Nina Bernstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/nyregion/15library.html | City Libraries Say Cuts Will Mean Closings and Layoffs | False | By Anne Barnard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/15student.html | Student's Arrest Tests Immigration Policy | False | By Robbie Brown | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/basketball/15sportsbriefs-hawks.html | Hawks Cut Loose Coach | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16poetry.html | 'There's Something About Art School Girls' | False | By Alan Feuer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16critic.html | Up Next, How I Outran the Giant Fireball | False | By Ariel Kaminer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/15religion.html | Christian Singer Resumes Career, Relieved of a Secret | False | By Samuel G. Freedman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/business/global/15eads.html | Cost of A380 and Falling Euro Reduce Profit at EADS | False | By Nicola Clark | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16fyi.html | Subway Signal Design Has Old-School Origin | False | By Michael Pollak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/16TOMMY.html | Tommy Hilfiger Replants His American Flag | False | By Eric Wilson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-19 | https://www.nytimes.com/2010/05/15/sports/15fimrite.html | Ron Fimrite, Stylish Sportswriter, Dies at 79 | False | By Paul Myerberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/politics/15mirandu.html | Proposal Would Delay Hearings in Terror Cases | False | By Charlie Savage | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15aids.html | Fighting AIDS: Notes From the Field | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/nyregion/15nolaw.html | Dropping of â€šÃ„Ã²Law & Orderâ€šÃ„Ã´ Leaves Hole in Economy | False | By Patrick McGeehan and Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/cycling/15cycling.html | Several Top Riders Skipped Giro for Tour of California | False | By Juliet Macur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15sat4.html | A Hole in the Spring Sky | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16Idol.html | Worshiping at the â€šÃ„Â²Idolâ€šÃ„Â´ Church | False | By Michael Slezak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/business/global/15kitty.html | In Search of Adorable, as Hello Kitty Gets Closer to Goodbye | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16spoti.html | Old Music, via New Technology | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/nyregion/15taxi.html | City Seeks to Revoke Licenses for Cab Overcharges | False | By Javier C. Hernâ€šÃ²ndez and Bao Ong | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16artsli.html | In East Hampton, Art and Craft in Motion | False | By Martha Schwendener | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15sat1.html | Jobs for Albanyâ€šÃ„Ã´s Do-Nothings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16qbiteli.html | Want Cheese With That? | False | By Susan M. Novick | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/business/15airbags.html | Study Pokes Holes in Air Bag Standards | False | By Jo Craven McGinty | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15sat2.html | Still Homeless in Haiti | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15sat3.html | Whose Best Interest? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/basketball/15lebron.html | Jamesâ€šÃ„Ã´s Free Agency Puts a Premium on Conjecture | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16dineli.html | Rustic Barbecue With a City Twist | False | By Joanne Starkey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/nyregion/15lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/15border.html | A Haitian Influx Startles the North Country | False | By Katie Zezima | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16artsnj.html | Your Industrial Decay Is Her Inspiration | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16dinenj.html | Food to Go From Places on the Move | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/16noticed.html | Then Comes the Marriage Question | False | By Laura M. Holson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16qbitewe.html | Made to Order | False | By Emily DeNitto | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/politics/15inquire.html | Independent Inquiry Into Oil Spill Is Urged | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16dinewe.html | Setting the Mood With Dramatic Flair | False | By M. H. Reed | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/africa/15zuma.html | In South Africa, an Unlikely Leader on AIDS | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/15junk.html | â€šÂ¿Junk Shotâ€šÃ„Â´ Is Next Step for Leaking Gulf of Mexico Well | False | By Henry Fountain | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/basketball/15cleveland.html | In Cleveland, Sports Fans Cheer Until It Hurts | False | By Frank W. Lewis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/middleeast/15base.html | G.I.â€šÃ„Â´s Find Bullets Still Flying at Outpost in Iraq | False | By Tim Arango | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16jazzwe.html | Jazz as a Global Language, Captured on Film | False | By Phillip Lutz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/nyregion/15sandralee.html | A TV Cookâ€šÃ„Â´s Next Serving? Cuomo Family Style | False | By Michael Barbaro | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/16nite.html | Hey, Hey, Theyâ€šÃ„Â´re the Monkees | False | By Douglas Quenqua | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16qbitect.html | Where the Table Is at the Farm | False | By Christopher Brooks | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16dinect.html | Italian Flavors, With Water Views | False | By Stephanie Lyness | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/theaterct.html | â€šÃ²A Dollâ€šÃ„Â´s Houseâ€šÃ„Â´ in Contemporary Suburbia | False | By Sylviane Gold | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/opinion/15collins.html | Arms and the Airport | False | By Gail Collins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/15corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16musicct.html | Hartford to Play a Native Sonâ€šÃ„Â´s Works | False | By Phillip Lutz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/opinion/15herbert.html | An Overdue â€šÃ„Â²Welcome Homeâ€šÃ„Â´ | False | By Bob Herbert | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/europe/15germany.html | Church Crisis Shakes Faith of German Town | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/americas/15lula.html | Brazilâ€šÃ„Â´s Iran Diplomacy Worries U.S. Officials | False | By Alexei Barrionuevo and Ginger Thompson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/europe/15greece.html | Fed Up, Greece Lists Tax Dodgers | False | By Suzanne Daley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/politics/15brfs-SENATEPANELA_BRF.html | Senate Panel Acts to Bar Changes to Human Spaceflight Program | False | By Kenneth Chang | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/europe/15turkey.html | Turkish Party Asks Court to Reject Changes | False | By Sebnem Arsu | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/us/politics/15brfs-NEWRESTRICTI_BRF.html | New Restrictions Are Imposed on House Membersâ€šÃ„Â´ Air Travel | False | By Carl Hulse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/opinion/15blow.html | Liberals in Limbo | False | By Charles M. Blow | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/nyregion/15horne.html | Lena Horne, Who Moved Barriers and Emotions, Is Remembered | False | By James Barron | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/nyregion/15bigcity.html | Staging the Lessons of Literacy | False | By Susan Dominus | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/opinion/15ronald.html | Genetically Engineered Distortions | False | By PAMELA C. RONALD and JAMES E. McWILLIAMS | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16about.html | Companies We Keep, and Pay For | False | By Jim Dwyer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/nyregion/15guns.html | Bloomberg Plan Would Simplify Gun-Permits | False | By Al Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/nyregion/15terror.html | Details Emerge About 3 Men Detained in Bomb Case | False | By William K. Rashbaum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/nyregion/15metjournal.html | Dinky or Bus? A Town Is Torn | False | By David Walter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/baseball/15signs.html | When Signs Are Stolen, Managers Mostly Shrug | False | By Pat Borzi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/hockey/15flyers.html | In Game and Series, a Rally to Remember | False | By Dave Caldwell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/baseball/15pins.html | Granderson Tests His Timing but Measures It in Weeks | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/asia/15briefs-China.html | China: U.S. Engineer Is Released | False | By Edward Wong | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/europe/15briefs-Pope.html | Portugal: Pope Wraps Up Visit | False | By Rachel Donadio | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/15arts-CBSLEADSWITH_BRF.html | CBS Leads With Crime | False | By Benjamin Toff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/15arts-CLAIMSOFSAFE_BRF.html | Claims Of Safety Issues at Los Angeles Opera | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/music/15rio.html | Rosa Rio, Organist From Silent Films to Soap Operas, Dies at 107 | False | By Margalit Fox | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/design/15kauffman.html | Craig Kauffman, Sculptor in Plastic, Is Dead at 78 | False | By Douglas Martin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/baseball/15yankees.html | Twins Test Rodriguez, but He Has the Answer | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/sports/baseball/15mets.html | With Perez and Offense Plodding, April Gains Are Gone | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-17 | https://www.nytimes.com/2010/05/15/arts/music/15randolph.html | David Randolph, Conductor of Many Fleet â€šÃ„Â´Messiahs,â€šÃ„Â´ Dies at 95 | False | By Margalit Fox | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-15 | https://www.nytimes.com/2010/05/15/world/europe/15briefs-Germany.html | Germany: Preliminary Inquiries in Sex Abuse Claims Are Dropped | False | By Victor Homola | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/weekinreview/16steinberg.html | Plan B: Skip College | False | By Jacques Steinberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/world/asia/16thai.html | Thai Government Takes Harder Stance as Clashes Continue | False | By Thomas Fuller and Seth Mydans | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/world/europe/16spain.html | Spainâ€šÃ„Â´s Jobless Find It Hard to Go Back to Farm | False | By Suzanne Daley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-17 | https://www.nytimes.com/2010/05/16/world/europe/16imam.html | Munich Imam Tries to Dull Lure of Radical Islam | False | By Souad Mekhennet | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/16inbox.html | Letters to the Editor | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/football/16seconds.html | Looking for a Championship, and Some Good Italian Food | False | By Joe Brescia | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/weekinreview/16fuller.html | In Bangkok, Gunfire Outside a Reporterâ€šÃ„Â´s Window | False | By Thomas Fuller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/autoracing/16vecsey.html | Petty Remains Nascarâ€šÃ„Â´s Once-and-Always King | False | By George Vecsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/16cougar.html | Google Tells Sites for â€šÃ„Â´Cougarsâ€šÃ„Â´ to Go Prowl Elsewhere | False | By Sarah Kershaw | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/16flag.html | No Tackling, but a Girlsâ€šÃ„Â´ Sport Takes Some Hits | False | By Katie Thomas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/weekinreview/16liptak.html | No Vote-Trading Here | False | By Adam Liptak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16FERGUSON.html | Mary Ferguson, Robert Parrinelli | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/golf/16lpga.html | Seeing Path to the Top, Kerr Turns Reflective | False | By Karen Crouse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/basketball/16celtics.html | A Healthy Garnett Puts Another Title in the Celtics' Reach | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-17 | https://www.nytimes.com/2010/05/16/technology/16google.html | Google Data Admission Angers European Officials | False | By Kevin J. O'Brien | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/basketball/16dribble.html | Putting a Ring on Any Finger | False | By Benjamin Hoffman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/weekinreview/16kolata.html | I Can't Eat That. I'm Allergic. | False | By Gina Kolata | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/weekinreview/16fathi.html | To Reza in Jail: Love and Unity | False | By Nazila Fathi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/weekinreview/16burns.html | Britain's Top Dog Finds a Mate | False | By John F. Burns | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16smith.html | Carter Smith and Alexandra Epstein | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16sullivan.html | Mara Sullivan, Enrico De Maio | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16KUGLER.html | Sara Kugler and Michael Frazier | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/health/policy/16health.html | Health Insurance Companies Try to Shape Rules | False | By Robert Pear | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/baseball/16nationals.html | At 17, Baseball's Next Sure Thing: Bryce Harper | False | By Alan Schwarz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/politics/16court.html | On Speech, Kagan Leaned Toward Conservatives | False | By Adam Liptak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/baseball/16takahashi.html | The Mets' Japanese Reliever Has an Immersion Progam in Spanish | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/world/asia/16king.html | Thailand's King Sees His Influence Fading | False | By Seth Mydans and Thomas Fuller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/hockey/16slapshot.html | Salary-Cap Machinations Prove Costly to the Penguins | False | By Jeff Z. Klein and Stu Hackel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16SPEISMAN.html | Tara Speisman, Matthew Allison | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16sharaf.html | Katherine Sharaf, Lawson Fite | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16kane.html | Erin Kane, Kenneth Reinker | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16ROSENGARTENVMM.html | Danielle Rosengarten, Kenneth Vogel | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/hockey/16nhl.html | Conference Finals Go to Extremes of Intrigue | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/baseball/16bases.html | Braden Was Perfect; Beane Was Busy | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16BATES.html | Allison Bates, Brian Wannop | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16CUNNINGHAM.html | Amy Cunningham-Bussel, Tyler Janovitz | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16agarwal.html | Priyanka Agarwal and Aditya Koolwal | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/basketball/16magic.html | Magic's Nelson Chases a Return to the Finals | False | BY Jonathan Abrams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/16rail.html | Attendance Up Nearly 18,000 at Pimlico | False | By Melissa Hoppert and Eric Banks | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/baseball/16mariners.html | For Mariners, Prevention Hasná€šÃ‚Â¢t Been a Cure | False | By Greg Bishop | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16builder.html | Building Is Booming in a City of Empty Houses | False | By David Streitfeld | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/soccer/16altitude.html | Preparing for Altitude From the Ground Up | False | By Jerä´sÃ© Longman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/16mothers.html | Syracuse Lacrosse Is a Support System for 2 Mothers | False | By Dave Kaplan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/16bass.html | W.N.B.A.â€šÃ‚Â¢s Mistie Bass Learns Lessons in Bahrain | False | By Mistie Bass | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16EVANS.html | Carey Evans, Kyle Thomas | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16BURAKOFF.html | Alexis Burakoff, Robert Gross | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16weisbauer-.html | Emily Weisbauer, Adam Gould | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16laserson.html | Tenley Laserson, Geoffrey Chepiga | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16brown.html | Pamela Brown, Nicholas Kournetas | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16grogan.html | Eden Grogan, James Delaune | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16GORENSTEIN.html | Michelle Gorenstein, David Holtzman | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16KITT.html | Christina Kitt, Luis Garza III | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16lorch.html | Alice Lorch, Matthew Lesniak | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/baseball/16exyanks.html | Yankees Castoffs Find There Is Life After Pinstripes | False | By Justin Sablich | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16iosifescu.html | Alice Iosifescu, Ethan Abraham | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16LEVEY.html | Hilary Levey, John Friedman | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16glassman.html | Karen Glassman and Lawrence Brown | False | By Margaux Laskey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16LEME.html | Anna da Cã´sÃ¡mara Leme, Jorge Lobo de Mesquita | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16LEONG.html | Nancy Leong, Justin Pidot | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/baseball/16johnson.html | Nick Johnson May Need Surgery on Wrist | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16shah.html | Megha Shah, Nieraj Jain | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16ben.html | Is Ben Bernanke Having Fun Yet? | False | By Sewell Chan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16AVNET.html | Alexandra Avnet, Thomas Constantino | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/world/asia/16kabul.html | Taliban Say They Killed 4 Afghan Interpreters | False | By Rod Nordland | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/fashion/weddings/16rosenbloom.html | Jessica Rosenbloom, Joshua Callahan | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sportsbriefs-race.html | Ethiopian Runner Sets Record in Central Park | False | By Liz Robbins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/world/asia/16whaling.html | Uncertainty Buffets Japanâ€šÃ„Ã´s Whaling Fleet | False | By Martin Fackler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16well.html | A Scrappy Insurer Wrestles With Reform | False | By Reed Abelson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16joseph.html | Goddess English of Uttar Pradesh | False | By Manu Joseph | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16gret.html | A Credit Union That Played With Fire | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16xu.html | Search Engine of the Song Dynasty | False | By Ruiyan Xu | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/baseball/16twins.html | Twinsâ€šÃ„Ã´ Visits to Bronx Keep Turning Out Badly | False | By Pat Borzi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16Antoon.html | A Web Smaller Than a Divide | False | By Sinan Antoon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16domain.html | The Content of Their Characters | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16corner.html | If Plan B Fails, Go Through the Alphabet | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16spill.html | Officials Ask BP to Assure It Will Cover Spill Claims | False | By Shaila Dewan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16proto.html | Putting Customers in Charge of Design | False | By Amy Wallace | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/l16friedman.html | Two Generations: An American Story | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/l16movies.html | Betting on a Filmâ€šÃ„Ã´s Success | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/l16broadband.html | The F.C.C. and the Internet | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16digi.html | Worldâ€šÃ„Ã´s Largest Social Network: The Open Web | False | By Randall Stross | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/baseball/16yankees.html | Pettitte Comes Back and Looks as if He Never Left | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/l16phone.html | A Farewell to Phone Books | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16sun1.html | The Threat to Miranda | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16sun2.html | Justice for Child Abuse Victims | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16sun3.html | Relief for the Gulf, Again | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16sun4.html | Free Kentuckyâ€šÃ„Ã´s Forgotten 44 | False | By FRANCES X. CLINES | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16view.html | Fear of a Double Dip Could Cause One | False | By Robert J. Shiller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16fund.html | The Case for the Calmer Side of the Pond | False | By Paul J. Lim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16shelf.html | A First Year Steeped in Finance | False | By Harry Hurt III | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/jobs/16pre.html | Sending a Message That You Donâ€šÃ„Ã´t Care | False | By Christine Pearson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/jobs/16boss.html | All Jobs Are Important | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/world/middleeast/16france.html | French Teacher Held in Iran Will Be Allowed to Leave | False | By Steven Erlanger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16carter.html | A Bench of Rivals | False | By Stephen L. Carter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16Prudhomme.html | An Oil Spill Grows in Brooklyn | False | By ALEX PRUD'HOMME | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16rich.html | A Heaven-Sent Rent Boy | False | By Frank Rich | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/world/europe/16sedwill.html | British Diplomat Takes Key Afghan Role | False | By Mark Landler and Thom Shanker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16dowd.html | Supremely Girly Girl | False | By Maureen Dowd | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16friedman.html | A Question From Lydia | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/politics/16murtha.html | Pennsylvania Race May Show Democrats Which Way Midterm Winds Blow | False | By Michael Luo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/politics/16derivatives.html | In Tough Stance, Democrat Finds Few Allies | False | By Edward Wyatt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16kristof.html | Visiting Africaâ€šÃ„Â´s Eden | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16suspect.html | For Times Sq. Suspect, Long Roots of Discontent | False | By Andrea Elliott, Sabrina Tavernise and Anne Barnard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-15 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16farms.html | Metal Thievery Evolves, in Scale and in Technique | False | By Kirk Johnson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/baseball/16perez.html | Mets, Out of Patience, Send Perez to the Bullpen | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/cycling/16cycling.html | Armstrong Is Confronting Something New: Doubts | False | By Juliet Macur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16oil.html | Giant Plumes of Oil Forming Under the Gulf | False | By Justin Gillis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16moranis.html | Something Else | False | By Rick Moranis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/world/16contractors.html | U.S. Is Still Using Private Spy Ring, Despite Doubts | False | By Mark Mazzetti | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/opinion/16pubed.html | Semantic Minefields | False | By Clark Hoyt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/16preakness.html | No Triple Crown, but Young Rider Is King | False | By Joe Drape | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16cncway.html | New List on Cityâ€šÃ„Â´s Web Site Opens Window on the News Media, Not on Daley | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16cncwarren.html | An Immigration Story, and a Love Story | False | By James Warren | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16cncsafe.html | Seeking to Assure Studentsâ€šÃ„Â´ Safety Outside School | False | By Crystal Yednak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/16cncsports.html | Providing a Soundtrack for Baseball Fans | False | By Dan McGrath | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16sfpolitics.html | Taking Away Toys to Help Fight Obesity | False | By Daniel Weintraub | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16sfgangs.html | Gang Injunction Names Names, and Suit Follows | False | By Malia Wollan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16sfvistas.html | Working It Out Through Walking | False | By Frances Dinkelspiel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/music/16sfculture.html | Sleepy Jazz Scene Shows Signs of Awakening | False | By Chloe Veltman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/nyregion/16lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/crosswords/chess/16chess.html | With One Blunder, Challenger Lets Champion Keep Title | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16mahurin.html | Bud Mahurin, Fighter Pilot in 2 Wars, Dies at 91 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16gifford.html | K. Dun Gifford Dies at 71; Started Group to Promote Healthy Eating | False | By Bruce Weber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16orton.html | Mildred E. Orton, a Founder of Vermont Country Store, Is Dead at 99 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/business/16lamotta.html | Richard LaMotta, Creator of Chipwich Ice Cream Sandwich, Dies at 67 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/design/16remington.html | Deborah Remington, Abstract Artist of Classic Technique, Dies at 79 | False | By Roberta Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/baseball/16mets.html | Mets Make a Change in Rotation but Not in Luck | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/sports/16boxing.html | After Verbal Sparring, a Lopsided Title Fight | False | By Greg Bishop | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/us/16nccorrection.html | Correction | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/asia/17thai.html | Renegade Thai General Dies as Chaos Continues | False | By Seth Mydans and Thomas Fuller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-16 | https://www.nytimes.com/2010/05/16/arts/music/16play.html | Sounds of New Orleans, and Far Beyond | False | By Nate Chinen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/music/15arts-GRANDOLEOPRY_BRF.html | Grand Ole Opry Gets Touch-Ups | False | Compiled by Patricia Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/design/15arts-NEWADVENTURE_BRF.html | New Adventure For Old Dia Building | False | By Kate Taylor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/15arts-RAPPERSTOHIT_BRF.html | Rappers To Hit the Ball Field | False | By Ben Sisario | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/15arts-LITTLEFATTYS_BRF.html | â€šÃ„Â?Little Fattyâ€šÃ„Â' Signs Deal With Sony Music | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-15 | https://www.nytimes.com/2010/05/15/arts/television/15arts-GLEECREATORR_BRF.html | â€šÃ„Â?Gleeâ€šÃ„Â' Creator Reaches Out | False | Compiled by Patricia Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/energy-environment/17green.html | Gap in Rules on Oil Spills From Wells | False | By Kate Galbraith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/global/17lobby.html | Foreign Companies Chafe at Chinaâ€šÃ„Â´s Restrictions | False | By Keith Bradsher | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/17iht-design17.html | A Quest for Meaning in a Dystopian Era | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/us/17iht-letter.html | The Reaction to Kagan Is All Too Typical | False | By Albert R. Hunt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/cycling/17iht-BIKE.html | Italians Are Struggling in the Giro d'Italia | False | By Samuel Abt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/soccer/17iht-SOCCER.html | Bayern Munich and Chelsea Display Dominance | False | By Rob Hughes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/opinion/17iht-edletmon.html | The Oil Spill 'Catastrophe' | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/opinion/17iht-oldmay17.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/europe/17france.html | Teacher Held as Spy in Iran Is Sent Home to France | False | By Steven Erlanger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/middleeast/17iraq.html | Recount in Iraq Preserves Victory for Maliki Rival | False | By Anthony Shadid | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/asia/17lanka.html | Sri Lanka Forces Blamed for Most Civilian Deaths | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/us/17spill.html | BP Reports Some Success in Capturing Leaking Oil | False | By Shaila Dewan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/television/17dead.html | Way Down Deep in the Wild, Wild West | False | By Seth Schiesel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/theater/17wrestle.html | Here, a Careful Body Slam Is as Vital as Deft Dialogue | False | By Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/movies/17boxoffice.html | â€šÃ„Â²Iron Man 2â€šÃ„Â´ Beats â€šÃ„Â²Robin Hoodâ€šÃ„Â´ at Box Office | False | By Brooks Barnes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/baseball/17yankees.html | Rivera Yields Grand Slam in Twins Win | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/baseball/17mets.html | Mets Add to Their Losing Streak | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/crosswords/bridge/17card.html | Fortunately, Winning Was Hardly the Point | False | By Phillip Alder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/books/17book.html | How Does Her Garden Grow? Lessons From a Greenhouse | False | By Katherine Bouton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/television/17law.html | â€šÃ„Â²Law & Orderâ€šÃ„Â´: Soon to Be Gone but Not Forgotten | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/music/17sonatas.html | Last Stop in Exploration of Beethovenâ€šÃ„Â´s Sonatas | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/dance/17flamenco.html | Making Flamenco Modern With Pain and Playfulness | False | By Gia Kourlas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/dance/17serenade.html | Different Approaches and Grand Designs in a City Ballet Premiere | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/music/17wall.html | Marathon of Music From Behind the Iron Curtain | False | By Steve Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/movies/17cannes.html | At Cannes, the Economy Is On-Screen | False | By Manohla Dargis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/movies/17arts-LEGALTHREATF_BRF.html | Legal Threat for â€šÃ„Â²Winnieâ€šÃ„Â´ Film | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/theater/17arts-RATTLESTICKS_BRF.html | Rattlestickâ€šÃ„Â´s New Season | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/theater/17arts-DOWNTOWNTHEA_BRF.html | Downtown Theater Company Faces Eviction | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/television/17arts-THEBIGBANGTH_BRF.html | â€šÃ„Â²The Big Bang Theoryâ€šÃ„Â´ Gets Syndication Deal | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/design/17arts-FREEDAYSFORM_BRF.html | Free Days for Members of Armed Forces | False | By Kate Taylor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/books/17arts-AWARDFORSPOR_BRF.html | Award for Sports Books | False | By Patricia Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/music/17laura.html | Fascinated With Loss but Reviving Traditions | False | By Jon Pareles | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/music/17choi.html | New CDs | False | By Ben Ratliff, Jon Pareles, Jon Caramanica and Nate Chinen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/opinion/l17douthat.html | Liberals, Conservatives and Abortion | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/opinion/l17herbert.html | Urban Youth Violence | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/opinion/l17allergy.html | Taking Allergies Seriously | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/media/17carr.html | Taylor Momsen Did Not Write This Headline | False | By David Carr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/nyregion/17farm.html | City Stops Rooftop Farm in Queens | False | By Diane Cardwell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/nyregion/17towns.html | Quick Exit by President of UConn | False | By Peter Applebome | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/us/17grads.html | 40 Years Later, a Proper Graduation | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/media/17food.html | Fans of Gourmet Magazine Accept No Stand-Ins | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/basketball/17nbu.html | Celtics Survive Late Charge to Grab Early Lead | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/technology/17bulb.html | LED Bulbs for the Home Near the Marketplace | False | By Eric A. Taub | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/17racing.html | Preakness and Derby Winners Will Skip Belmont | False | By Joe Drape | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-16 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/asia/17hongkong.html | Hong Kong Voting Light | False | By Keith Bradsher | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/science/space/17rocket.html | Busy Schedule for Rocket Obama Wants Scrapped | False | By Kenneth Chang | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/africa/17rwanda.html | For Rwandan Students, Ethnic Tensions Lurk | False | By Josh Kron | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/soccer/17soccer.html | Two Strikers Score Their Way Into the Picture | False | By Billy Witz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/europe/17ash.html | Ash Cloud Shuts Airports in Parts of Europe | False | By Derrick Henry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/technology/17kroes.html | Europe to Offer 5-Year Plan for Telecom Industry | False | By Kevin J. O'Brien | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/media/17upfront.html | TV Networks Go on a Pilot Buying Spree | False | By Bill Carter and Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/opinion/17gao.html | The Pajama Game Closes in Shanghai | False | By Gao Yubing | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/17newark.html | Planting the Seeds of Lacrosse in Newark | False | By Harvey Araton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/asia/17marja.html | Taliban Hold Sway in Area Taken by U.S., Farmers Say | False | By Carlotta Gall | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/africa/17kigali.html | Grenade Attacks Shake Capital of Rwanda | False | By Josh Kron | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/baseball/17kepner.html | Lightning Hits Twice, but Eight Years Apart | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/opinion/17Hotez.html | Parasites in Paradise | False | By Peter J. Hotez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/nyregion/17idcard.html | In Trenton, Issuing IDs for Illegal Immigrants | False | By Kirk Semple | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/arts/music/17dio.html | Ronnie James Dio, Rock Vocalist, Dies at 67 | False | By Ben Sisario | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/nyregion/17dolan.html | Complex Struggle: Prelate's Record in Abuse Crisis | False | By Serge F. Kovaleski | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/17dealers.html | Auto Dealers Campaign to Fend Off Regulation | False | By Eric Lichtblau | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/soccer/17rhoden.html | Amid Cup Fervor, Revisiting Pain of Apartheid | False | By William C. Rhoden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/asia/17afghan.html | Sign of Afghan Addiction May Also Be Its Remedy | False | By Rod Nordland and Abdul Waheed Wafa | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/nyregion/17cops.html | 2 Officers Die in Crash; Third Is Badly Hurt in Chase | False | By Trymaine Lee and Colin Moynihan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/opinion/17krugman.html | Going to Extreme | False | By Paul Krugman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/global/17fear.html | Fears Intensify That Euro Crisis Could Snowball | False | By Nelson D. Schwartz and Eric Dash | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/opinion/17douthat.html | The Great Consolidation | False | By Ross Douthat | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/middleeast/17iran.html | Brazil and Turkey Near Nuclear Deal With Iran | False | By Alexei Barrionuevo and Sebnem Arsu | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/opinion/17mon1.html | Mr. Gates and the Pentagon Budget | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/opinion/17mon2.html | Broadband and the F.C.C. | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/opinion/17mon3.html | Resisting Roundup | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/europe/17britain.html | British Labour Party Looks to Rebuild | False | By John F. Burns | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/opinion/17mon4.html | The Right to, and Need for, Counsel | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/17trauma.html | U.S. Troops Suffer More Stress Than Britons, Study Says | False | By Benedict Carey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/nyregion/17manga.html | At Queens Libraries, a Passion for Japanese Comics Endures | False | By Anne Barnard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/17trade.html | Speedy New Traders Make Waves Far From Wall St. | False | By Julie Creswell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/nyregion/17conn.html | Pakistani-Americans and Police Sharing, and Trying to Spread, Trust | False | By Anne Barnard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/17lacrosse.html | Virginia Womenâ€šÃ„Â´s Team Embraces the Moment | False | By Adam Himmelsbach | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/nyregion/17subway.html | Leap to Tracks for Dropped Item? Think Again | False | By Michael M. Grynbaum and Rebecca White | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/17views.html | Big Risks in China for Equity Players | False | By John Foley and Agnes T. Crane | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/theater/reviews/17this.html | Two Ex-Cellmates Disoriented by Time | False | By Ben Brantley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/global/17piracy.html | Pressure Grows on Spain to Curb Digital Piracy | False | By Raphael Minder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/global/17osi.html | After Suitor Raises Bid, OSI Agrees to Sell | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/fashion/17camerino.html | Giuliana Camerino Is Dead at 89; Designed Coveted Handbags | False | By Margalit Fox | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/nyregion/17lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/17ahead.html | Looking Ahead to Economic Reports This Week | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/us/politics/17pennsylvania.html | For Pennsylvania Veteran, Experience Is the Issue | False | By Erik Eckholm | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/us/politics/17arkansas.html | In the Middle in Arkansas, and Hit From Both Sides | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/us/politics/17kentucky.html | In Three Primaries, Measures of Voter Discontent | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/17bond.html | Treasury Auctions Set for This Week | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/17uhl.html | Edward Uhl, Who Helped Invent Bazooka, Dies at 92 | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/17merger.html | Hospital Operator Said to Win Clinic Chain | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/cycling/17cycling.html | Cavendish Confines His Boldness to a Finishing Sprint | False | By Juliet Macur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/sports/basketball/17lakers.html | Suns Can Still Bring Out Snarl in Bryant and Lakers | False | By Billy Witz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/media/17salt.html | Using Online Games to Get Movie Audiences Involved | False | By Brooks Barnes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/nyregion/17diary.html | Metropolitan Diary | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/17drill.html | Positive Results for Online Government | False | By Teddy Wayne | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/world/europe/17iht-nato.html | East Europe Feels Ignored by NATO, Report Says | False | By Judy Dempsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/business/global/17euro.html | Euro Zone Likes a Weaker Currency, Up to a Point | False | By Jack Ewing | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/technology/17youtube.html | At YouTube, Adolescence Begins at 5 | False | By Brad Stone | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-17 | https://www.nytimes.com/2010/05/17/us/17list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/middleeast/18iran.html | U.S. Is Skeptical on Iranian Deal for Nuclear Fuel | False | By David E. Sanger and Michael Slackman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/media/17iht-cache17.html | For U.S. Newspaper Industry, an Example in Germany? | False | By Eric Pfanner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/fashion/18iht-fcurves.html | Fashion Films Become the Hottest New Accessories | False | By Suzy Menkes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/cricket/18iht-CRICKET.html | English Get Aggressive and Win a First Title | False | By Huw Richards | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/opinion/18iht-oldjuly18.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/18iht-politics.html | A Hard Push to Get Tough on Tehran | False | By John Vinocur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/opinion/18iht-edlet.html | Free Trade Fuels Drug Trade | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/fashion/18iht-fisa.html | Isabella Blow's Exceptional Style Up for Sale | False | By Suzy Menkes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/opinion/18iht-edcohen.html | A Beer for Palestine | False | By Roger Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/arts/18iht-dupont18.html | Juliette Binoche's Tuscan Romance | False | By Joan Dupont | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/asia/18thai.html | Thai Protesters Say They Are Ready to Negotiate | False | By Thomas Fuller and Seth Mydans | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/asia/18kabul.html | Afghan Teams Search After Plane Vanishes With 43 People Aboard | False | By Dexter Filkins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/energy-environment/18rencal.html | Water Adds New Constraints to Power | False | By Erica Gies | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18auto.html | G.M. Posts Profit as Sales Rise 40 Percent | False | By Nick Bunkley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18fund.html | British Hedge Fund Buying a U.S. Rival | False | By Julia Werdigier | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18markets.html | Euro Hits a 4-Year Low, Unsettling Markets | False | By Christine Hauser and David Jolly | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/energy-environment/18renotec.html | Harnessing Ocean Power | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/global/18inside.html | To Preserve the Euro, Countries Must Give Up Some Sovereignty | False | By Paul Taylor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/energy-environment/18renbp.html | Fallout From the Gulf Oil Spill | False | By Beth Gardiner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/middleeast/18chomsky.html | Israel Roiled After Chomsky Barred From West Bank | False | By Ethan Bronner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/energy-environment/18iht-renvan.html | In Vancouver, Wastewater and Sewage Provide Energy | False | By Hillary Brenhouse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/arts/music/18jones.html | Hank Jones, Versatile Jazz Pianist, Is Dead at 91 | False | By Peter Keepnews | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/energy-environment/18iht-renwat.html | Turning to Water Conservation to Save Energy | False | By Erica Gies | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/18spill.html | Scientists Warn Oil Spill Could Threaten Florida | False | By John M. Broder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/asia/18india.html | India Counts Civilians Among Dead in Maoist Attack | False | By Hari Kumar and Jim Yardley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/research/18nutr.html | Nutrition: Study Finds Eating Nuts Helps Cholesterol | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/research/18perc.html | Perceptions: Hookahs Safer Than Cigarettes? Wrong | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/research/18patt.html | Patterns: Testing Link Between Diabetes and Family History | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/global/18ecb.html | Central Bank Buys Billions in European Debt | False | By Jack Ewing | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/global/18yuan.html | Europeâ€šÃ„ôs Debt Crisis Casts a Shadow Over China | False | By Keith Bradsher | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18appraisal.html | For Some Brokers, Location Is All Relative | False | By Christine Haughney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/18real.html | The Claim: Caffeine Helps Prevent Nighttime Accidents on the Job | False | By Anahad Oâ€šÃ„ôConnor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/politics/18court.html | Justices Limit Life Sentences for Juveniles | False | By Adam Liptak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/global/18ba.html | British Airways Moves to Block Strike | False | By Nicola Clark | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 0001-01-01 | https://www.nytimes.com/2010/05/18/science/space/18cosmos.html | A New Clue to Explain Existence | False | By Dennis Overbye | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/europe/18mine.html | Putin Blames Mine Leaders for Skimping on Safety | False | By Ellen Barry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/europe/18nato.html | NATO Urged to Look Beyond Borders | False | By Steven Erlanger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/18usoc.html | U.S.O.C. Ex-Chief Earned $1 Million | False | By Katie Thomas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-19 | https://www.nytimes.com/2010/05/18/world/europe/18paris.html | France Moves to Free Man Who Killed Iran Official | False | By Steven Erlanger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/middleeast/18iraq.html | Iraqi Court Supports Barred Candidates | False | By Anthony Shadid and Riyadh Mohammed | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/theater/reviews/18grace.html | When Grieving Is an Awkward Family Affair | False | By Charles Isherwood | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/18glob.html | Motherhood: Norway Tops List of the Best Places to Be a Mother; Afghanistan Rates Worst | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18kerik.html | From Police Chief to Prison: Kerik Starts Sentence | False | By Sam Dolnick | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18novartis.html | Women Win a Bias Suit Against Novartis | False | By Duff Wilson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/18mind.html | Can an Enemy Be a Childâ€šÃ„ôs Friend? | False | By Benedict Carey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/arts/music/18quartet.html | Stirring the Sweetly Melodic Into the Darkly Intense | False | By Allan Kozinn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/18case.html | A Patient, a Death, but No One to Grieve | False | By DANIELLE OFRI, M.D. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/economy/18mortgage.html | Stall in Applications for Federal Mortgage Program | False | By David Streitfeld | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/nutrition/18best.html | The Right Way to Warm Up Is (Your Answer Here) | False | By Gina Kolata | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/politics/18offenders.html | Extended Civil Commitment of Sex Offenders Is Upheld | False | By Adam Liptak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/18press.html | U.S. to Promote Press Freedom | False | By The New York Times | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/18land.html | In Health Law, a Clearer View of Coverage | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/18brod.html | From Kind Words, Lessons on Condolences | False | By Jane E. Brody | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/arts/television/18platoon.html | Human Cost of Combat Can Come Due at Home | False | By Mike Hale | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/movies/18cannes.html | Godard, With That Certain Je Ne Sais Quoi at the Cannes Film Festival | False | By Manohla Dargis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/books/18grade.html | In Yiddish Authorâ€šÃ„Â´s Papers, Potential Gold | False | By Joseph Berger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23Race-t.html | The Teachersâ€šÃ„Â´ Unionsâ€šÃ„Â´ Last Stand | False | By Steven Brill | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/science/18conv.html | A Marine Chemist Studies How Life Began | False | By Claudia Dreifus | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/arts/design/18catholic.html | Catholic Museumâ€šÃ„Â´s Angels Fail to Save It | False | By Kevin Flynn and Alison Leigh Cowan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/americas/18mexico.html | Mexican Leader to Visit U.S. as Woes Mount | False | By Marc Lacey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/science/18fossil.html | Creatures of Cambrian May Have Lived On | False | By John Noble Wilford | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/theater/18metal.html | Opposition to a Book Inspires More Art | False | By Bruce Weber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/arts/music/18met.html | At a Long-Awaited Concert, Pierre Boulez Offers a Trademark Style | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/arts/television/18watch.html | Big Nation. Big People. Itâ€šÃ„Â´s Clearly a Big Deal. | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/books/18silence.html | Meditations on Noise | False | By Dwight Garner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/book.html | Looking at a Novelistâ€šÃ„Â´s Career While Keeping a Close Eye on His Sexuality | False | By Janet Maslin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/science/18tier.html | Doomsayers Beware, a Bright Future Beckons | False | By John Tierney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/arts/television/18arts-GOODNIGHTTOB_BRF.html | Good Night to Be Bad | False | By Benjamin Toff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/books/18arts-SEABISCUITAU_BRF.html | â€šÃ„Â´Seabiscuitâ€šÃ„Â´ Author Has New Book | False | By Julie Bosman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/theater/18arts-PRISCILLAFIN_BRF.html | â€šÃ„Â´Priscillaâ€šÃ„Â´ Finds Her Men for Broadway Production | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/arts/music/18arts-SCALEDBACKSU_BRF.html | Scaled-Back Summer for Metropolitan Opera | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/arts/music/18arts-RAISINGMONEY_BRF.html | Raising Money for Cities in Need | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/arts/music/18arts-TRIBUTECONCE_BRF.html | Son of Zeppelin: Tribute Concerts Planned | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/18missile.html | Review Cites Flaws in U.S. Antimissile Program | False | By William J. Broad and David E. Singer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18regulate.html | Senate Votes for a Clear Credit Score | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/18brfs-FAACLEARSWIN_BRF.html | Massachusetts: F.A.A. Clears Wind Farm | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/science/18robot.html | Far From the Ocean Floor, the Cleanup Starts Here | False | By Henry Fountain | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/education/18tag.html | The Children Are Bright; the Setting, Scruffy | False | By Sharon Otterman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18pilots.html | As Attention Wanders, Rethinking the Autopilot | False | By Christine Negroni | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/science/18bdogs.html | Why Poodles May Outlive Pit Bulls | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/science/18qna.html | Match Making | False | By C. Claiborne Ray | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18balconies.html | Balconies Declared Unsafe at 16 New York Buildings | False | By Marc Santora | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-17 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/18min.html | Deal Follows All-Nighters in Minnesota | False | By Monica Davey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/science/18obmouse.html | When a Mouse Smells a Rat | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/science/18tomb.html | In an Ancient Mexican Tomb, High Society | False | By John Noble Wilford | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/media/18movies.html | Filmmakers Tread Softly on Early Release to Cable | False | By Michael Cieply | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/opinion/l18terror.html | The Rights of Terrorism Suspects | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/baseball/18pins.html | Wrist Surgery for Yankeesâ€šÃ„Â´ Johnson | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/hockey/18flyers.html | Gagne Returns to Help Lead Flyersâ€šÃ„Â´ Resurgence | False | By Dave Caldwell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/opinion/l18abuse.html | New York Child Abuse Bill | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/18list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/science/18obcaves.html | High-Tech Tour of the Caves of Nottingham | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-20 | https://www.nytimes.com/2010/05/18/sports/football/18hand.html | Norman Hand, Who Helped Saints to First Playoff Win, Dies at 37 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/opinion/l18passion.html | German Passion Play | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/baseball/18kepner.html | Rivalry Loses Personality, but Not Its Flair for Theater | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/opinion/l18law.html | End of â€šÃ„Â´Law & Orderâ€šÃ„Â´ | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 0001-01-01 | https://www.nytimes.com/2010/05/18/business/global/18hedge.html | Tighter Rules for Foreign Hedge Funds Advance in Europe | False | By James Kanter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18yonkers.html | Pay Freeze Sought in Yonkers Schools | False | By Winnie Hu | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/18lett-WOMENANDFERT_LETTERS.html | Women and Fertility (1 Letter) | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/18lett-TURNINGAWAYB_LETTERS.html | Turning Away Blood Donors (1 Letter) | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/18lett-INGOODTIMESO_LETTERS.html | In Good Times or Bad? (2 Letters) | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18flier.html | Scouring the World for Grilled Meat | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/politics/18tsa.html | Obama Taps F.B.I. Deputy to Head a Security Agency | False | By Peter Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18road.html | Travel Horror Stories Worth Telling in a Bar | False | By Joe Sharkey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/basketball/18celtics.html | Postseason Brings Out Best in Celticsâ€šÃ„Ã´ Wallace | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/soccer/18soccer.html | Short on Defense and Time, U.S. Opens Training Camp | False | By Jerˆsâ©€ Longman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/18aunt.html | Obamaâ€šÃ„Ã´s Aunt Is Granted Asylum on Second Try | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/opinion/18marsh.html | The Euroâ€šÃ„Ã´s Lost Promise | False | By DAVID MARSH | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/media/18adco.html | Cable Takes a Front-Row Seat at Upfront Week | False | By Stuart Elliott and Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18blumenthal.html | Richard Blumenthalâ€šÃ„Ã´s Words on Vietnam Service Differ From History | False | By Raymond Hernandez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18blackstone.html | Blackstone Group Ends Bid for Fidelity National | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/health/18cancer.html | Nobelist Is Chosen to Fill Cancer Post | False | By Robert Pear | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18nyc.html | A Reading to Recall the Father of Tevye | False | By Clyde Haberman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/18orleans.html | Justice Department to Review New Orleansâ€šÃ„Ã´s Troubled Police Force | False | By Campbell Robertson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/cycling/18cycling.html | Crashes Can Make Even the Best Cyclists Uneasy | False | By Juliet Macur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18statue.html | Liberty Island to Open Evenings in Summer | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/education/18school.html | Going Back to School: Fired Staff Is Rehired | False | By Katie Zezima | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18terror.html | No Bail for Man Accused of Qaeda Computer Aid | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18arrest.html | Arrest in Killing of Woman and Child | False | By Derrick Henry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/opinion/18tue3.html | Blight Made Right | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/opinion/18tue1.html | A New Standard of Decency | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18sorkin.html | Bobbing as the Taxman Weaves | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/opinion/18tue2.html | The Long Road to a Government | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18officers.html | Officer in Crash Is Still in Grave Condition | False | By Ray Rivera and Karen Zraick | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/opinion/18tue4.html | One Final Evening | False | By Verlyn Klinkenborg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/asia/18mazar.html | In Afghanistanâ€šÃ„Ã´s North, Ex-Warlord Offers Security | False | By Carlotta Gall | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/europe/18impunity.html | Russian Journalists, Fighting Graft, Pay in Blood | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/asia/18pstan.html | U.S. to Press Pakistan on Bomb Plot Inquiry | False | By Eric Schmitt and Mark Landler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/opinion/18brooks.html | Children of the â€šÃ„Ã´70s | False | By David Brooks | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/global/18insure.html | Prudential Announces Terms for a $21 Billion Stock Issue | False | By Chris V. Nicholson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18insider.html | $2.8 Million Settlement in Galleon Insider Case | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/opinion/18herbert.html | A Very Bright Idea | False | By Bob Herbert | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/18bar.html | A Lawyer Known Best for Losing Capital Cases | False | By Adam Liptak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/baseball/18mets.html | After Meeting, Mets End Skid | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/hockey/18sandomir.html | N.H.L. Playoffs on Versus Find a Growing Audience | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/politics/18stimulus.html | Democrats Shifting Focus Back to Jobs Creation | False | By Jackie Calmes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/nyregion/18bigcity.html | Broken Lamps, Fried Computers and Other Adorable Things | False | By Susan Dominus | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/18dream.html | Illegal Immigrant Students Protest at McCain Office | False | By Julia Preston | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/basketball/18draft.html | N.B.A. Lottery to Set Order, but Not Much Will Be Settled | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/basketball/18nets.html | Nets Will See if a Billionaire Can Bring Good Fortune | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/africa/18briefs-SOMALIA.html | Somalia: Shifts in Government | False | By Mohamed Ibrahim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/world/asia/18briefs-CHINA.html | China: Knife-Wielding Woman Suffered From Schizophrenia | False | By Edward Wong | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/business/18views.html | Rise and Fall of a Hedge Fund | False | By Richard Beales and Robert Cyran | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/arts/18correx-09.html | Corrections | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/pageoneplus/corrections.html | Corrections | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/baseball/18yankees.html | Yanks Top Red Sox With 2 Ninth-Inning Homers | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/us/18divide.html | A Generation Gap Over Immigration | False | By Damien Cave | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 0001-01-01 | https://www.nytimes.com/2010/05/18/sports/basketball/18lakers.html | Suns Have No Answer for Bryant or Odom | False | By Billy Witz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-21 | https://www.nytimes.com/2010/05/18/obituaries/18remington.html | Deborah Remington, Abstract Artist, Dies at 79 | False | By Roberta Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-22 | https://www.nytimes.com/2010/05/18/arts/18serling.html | Robert J. Serling, Aviation Writer, Dies at 92 | False | By Margalit Fox | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-18 | https://www.nytimes.com/2010/05/18/sports/ncaafootball/18sportsbriefs-trait.html | Dead Player Had Sickle-Cell Trait | False | By Katie Thomas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/global/19mine.html | Macarthur Coal Rejects Peabody's $3.3 Billion Bid | False | By Bettina Wassener | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/asia/19afghan.html | Taliban Car Bomb Strikes U.S. Convoy in Kabul | False | By Dexter Filkins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/europe/19russiamine.html | Mine Director Replaced After Rebuke From Putin | False | By Ellen Barry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/asia/19pstan.html | Bomb Kills Pakistani Police Officer | False | By Pir Zubair Shah | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/asia/19thai.html | Thai Army Moves to Confront Protesters | False | By Thomas Fuller and Kirk Semple | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/global/19luxury.html | Luxury Hotels Are Burgeoning in China | False | By Bettina Wassener | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/global/19drachma.html | E.U. Sends First Installment to Greece | False | By David Jolly and Stephen Castle | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/soccer/19iht-SOCCER.html | The Very Brutal Side of the Beautiful Game | False | By Rob Hughes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/opinion/19iht-oldmay19.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/19iht-dupont19.html | Isabelle Huppert and Her Daughter Meet on Screen at Cannes | False | By Joan Dupont | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/19iht-lon19.html | Passion and Pain on the London Stage | False | By Matt Wolf | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/opinion/19iht-edlet.html | Murderous Intent | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/opinion/19iht-eddwor.html | Asia Rides the Crisis | False | By Dominique Dwor-Frecaut | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/economy/19shop.html | Wal-Mart Posts Slower Growth as Luxury and Home Goods Rebound | False | By Stephanie Rosenbloom | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/asia/19china.html | Chinese Business Mogul Sentenced to Prison | False | By Michael Wines | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/19iht-loomis.html | An Operetta as Irreverent as Its Creator | False | By George Loomis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/technology/19twitter.html | Softbank to Help Twitter Get Even Bigger in Japan | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/your-money/19iht-nwcheck19.html | How to Retire Comfortably | False | By Anne Bagamery | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/your-money/19iht-nwkids.html | Saving Needs to Become Ingrained | False | By Conrad De Aenlle | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/your-money/19iht-nwmove.html | Americans Who Seek Out Retirement Homes Overseas | False | By Shelley Emling | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/19sanctions.html | Major Powers Have Deal on Sanctions for Iran | False | By David E. Sanger and Mark Landler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/global/19yuan.html | Chinese Stocks Retreat Abruptly From 2009 Gains | False | By David Barboza | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/19dead.html | Grim Milestone: 1,000 Americans Dead | False | By James Dao and Andrew W. Lehren | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-20 | https://www.nytimes.com/2010/05/19/world/americas/19lopez.html | Oswaldo Lá´sá‰lopez Arellano, 88, Two-Time Honduran President | False | By Douglas Martin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/technology/19google.html | Germany Asks Google to Surrender Private Data | False | By Kevin J. Oá‰šÃ„´Brien | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/19markets.html | U.S. Stocks Fall Amid New Concern About Europe | False | By Christine Hauser and David Jolly | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/economy/19econ.html | Home Building Gained in April, Strengthened by the Tax Credit for Buyers | False | By Christine Hauser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/middleeast/19iht-letter.html | After a Hero's Welcome, the Ardor Fades | False | By DANIEL WILLIAMS | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19reax.html | Campaign in Damage Control Over á€šÃ„¬Ã²a Few Misplaced Wordsá€šÃ„¬Ã´ | False | By David M. Halbfinger and James Barron | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/19spill.html | Fishing Ban Is Expanded as Spillá€šÃ„¬Ã´s Impact Becomes More Evident | False | By Matthew L. Wald and Tom Zeller Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/your-money/19iht-nwretire.html | Retirement Just Got a Little Harder | False | By Conrad De Aenlle | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/your-money/19iht-nwsmart19.html | Investing for Wealthy Retirees | False | By Barbara Wall | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-22 | https://www.nytimes.com/2010/05/18/books/18schoenbaum.html | Bernard Schoenbaum, New Yorker Cartoonist, Dies at 89 | False | By Bruce Weber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/dance/19gala.html | Turning 70, With Stars and Strobes | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/europe/19treaty.html | White House Presses Senate to Approve Russia Arms Pact | False | By Peter Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-18 | 2010-05-16 | https://www.nytimes.com/2010/05/16/weekinreview/16fight.html | Fighting Words | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/asia/19tourists.html | As Violence Continues, Thai Tourism Falls Sharply | False | By Seth Mydans | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/africa/19malawi.html | Gay Couple Convicted in Malawi | False | By Barry Bearak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20scavenger.html | You Donâ€šÃ„Ã´t Need a Mr. Big | False | By Stephanie Rosenbloom | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/global/19ash.html | Britain Joins Ireland to Relax Rules on Ash Clouds | False | By Nicola Clark | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/19galea.html | Doctor Accused of Doping Is Linked to N.F.L. | False | By Michael S. Schmidt and Katie Thomas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/asia/19korea.html | South Korea to Accuse North of Torpedo Attack | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/europe/19iht-union.html | Spainâ€šÃ„Ã´s Luster Dims at E.U.-Latin American Talks | False | By Raphael Minder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23TCXN.html | Correction: In the Seattle Area, an Assortment of Treats | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/realestate/commercial/19baltimore.html | For Baltimore, Arts District Offers Hope | False | By Fred A. Bernstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/theater/19dewitt.html | Revisiting the Psyches of Troubled Women | False | By Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23prac.html | When Two Airlines Tie the Knot | False | By Susan Stellin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23FOB-wwln-t.html | Judging Women | False | By Lisa Belkin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/music/19concertante.html | A Blend of New Pieces and Old Suits a Sextet | False | By Allan Kozinn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/theater/reviews/19lascivious.html | A Past Love and a Little Wine in a Vineyard in Greece | False | By David Rooney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/television/19shatner.html | First Came the Tweets, and Then the Sitcom | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-20 | https://www.nytimes.com/2010/05/19/us/19burnett.html | James E. Burnett Jr. Dies at 62; Led Safety Board in 1980s | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/realestate/commercial/19brooklyn.html | High-End Retailers Are Scouting Sites in Brooklyn | False | By Julie Satow | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/19crash.html | New Rules Would Limit Trades in Volatile Market | False | By Edward Wyatt and Graham Bowley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/theater/reviews/19house.html | On Brooklyn Homefront, the Women Are Restless | False | By Rachel Saltz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/books/19book.html | A Smooth Operator, at the Vanguard of the Gallery World in the 1960s | False | By Dwight Garner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/global/19iht-borrow.html | European Businesses Hit in Credit Squeeze From Greek Crisis | False | By Jack Ewing, Judy Dempsey and Matthew Saltmarsh | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/theater/reviews/19that.html | Do You Have a Mother? Then You Have Someone to Blame | False | By Ben Brantley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/television/19gays.html | Protecting Us With Guns and Chuckles | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19pot.html | Marijuana Fuels a New Kitchen Culture | False | By Kim Severson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/movies/19two.html | Two Daring Directors Who Changed Film History | False | By A.O. Scott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19pour.html | Bordeaux Loses Prestige Among Younger Wine Lovers | False | By Eric Asimov | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19farm.html | An Urban Farming Pioneer Sows His Own Legacy | False | By Tracie McMillan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/television/19divers.html | Working Under the Water, in a Job Measured in Minutes | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/design/19abroad.html | Strange Trip for a Piece of Nazi Past | False | By Michael Kimmelman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19store.html | Lucas Fine Foods to Open in Brooklyn | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19white.html | Thick White Asparagus a Spring Specialty | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19goat.html | Goat Milk Caramel From France, Not Mexico | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/opinion/19wed4.html | Mr. Blumenthalâ€šÃ„Ã´s Misdirection | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19platter.html | Platter Keeps Foods Cool | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19pizza.html | The Slow Route to Homemade Pizza | False | By Oliver Strand | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/19toyota.html | Toyota Pays Its $16.4 Million Fine Over Pedals | False | By Micheline Maynard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-18 | 2010-05-19 | https://www.nytimes.com/2010/05/19/education/19headstart.html | Inspectors Find Fraud at Centers for Children | False | By Sam Dillon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/television/19pbs.html | Grant Lets â€šÃ„Ã²Frontlineâ€šÃ„Ã´ Expand PBS Programming | False | By Elizabeth Jensen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/reviews/19rest.html | Mia Dona | False | By Sam Sifton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/europe/19briefs-RUSSIA.html | Russia: Jailed Oil Tycoon Announces Hunger Strike | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/opinion/19pressler.html | The Technicality Generation | False | By Larry Pressler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/politics/19obama.html | Obama Tells Ohio, â€šÃ„Ã²Our Economy Is Growing Againâ€šÃ„Ã´ | False | By Jackie Calmes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/politics/19dinner.html | At 2nd State Dinner, a Wish for No Drama | False | By Helene Cooper | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/energy-environment/19sands.html | Reliance on Oil Sands Grows Despite Environmental Risks | False | By Clifford Krauss and Elisabeth Rosenthal | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 0001-01-01 | https://www.nytimes.com/2010/05/19/world/middleeast/19gaza.html | Homes Built as Statement Razed to Make Another | False | By Fares Akram | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/reviews/19under.html | Pies â€šÃ„Ã²Nâ€šÃ„Ã´ Thighs | False | By Pete Wells | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/19regulate.html | Senate Republicans Call Reform Bill a â€šÃ„Ã²Takeoverâ€šÃ„Ã´ of the Banking Industry | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/opinion/l19scotus.html | The Young Are Different, Justices Rule | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/opinion/l19blumenthal.html | He Didnâ€šÃ„Ã´t Serve in Vietnam, but Said He Did | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/middleeast/19iraq.html | Killing Taints Iraqi Kurdistanâ€šÃ„Ã´s Image | False | By Sam Dagher | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/opinion/l19bridge.html | Restoring the Grandeur of the Cityâ€šÃ„Ã´s High Bridge | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19terror.html | Times Square Bombing Suspect Appears in Court | False | By William K. Rashbaum and Benjamin Weiser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/opinion/19wed2.html | The Senate at the Finish Line | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19crane.html | Crane Owner Pleads Guilty to Bribery | False | By John Eligon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19lett.html | A Follow-Up to Home-Delivered Diet Meals | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/science/earth/19turtle.html | Gulf Oil Again Imperils Sea Turtle | False | By Leslie Kaufman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/opinion/19wed1.html | Iran, the Deal and the Council | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/music/19loriod.html | Yvonne Loriod, Pianist and Messiaen Muse, Dies at 86 | False | By Paul Griffiths | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19cops.html | 2 Officers, 2 Courts and Charges of Eliciting Sexual Favors | False | By A. G. Sulzberger and John Eligon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/dining/19cal.html | Dining Calendar | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/music/19arts-SPIDEYSSONGI_BRF.html | Spideyâ€šÃ„Â's Song Is Sung | False | By Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19duncan.html | Education Secretary Steps Into a Minefield in Brooklyn | False | By Jennifer Medina | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/television/19arts-CHARLIESHEEN_BRF.html | Charlie Sheen Returning to â€šÃ„Â"Two and a Half Menâ€šÃ„Â' | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19veterans.html | Colleague Says Blumenthal Claims Grew in Time | False | By Michael Barbaro and David M. Halbfinger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/music/19arts-ELVISCOSTELL_BRF.html | Elvis Costello Cancels Concerts in Israel | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/19client.html | Clients Worried About Goldmanâ€šÃ„Â's Dueling Goals | False | By Gretchen Morgenson and Louise Story | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/books/19arts-GUNSNROSESGE_BRF.html | Guns Nâ€šÃ„Â' Roses Gets Its Own â€šÃ„Â"Vookâ€šÃ„Â' | False | By Julie Bosman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | | https://www.nytimes.com/2010/05/19/opinion/19wed3.html | A New Chance in New Orleans | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/television/19arts-DANCINGSCORE_BRF.html | â€šÃ„Â"Dancingâ€šÃ„Â' Scores Again | False | By Benjamin Toff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/education/19dna.html | College Bound, DNA Swab in Hand | False | By Tamar Lewin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19kean.html | Early Census Is Found in a New Jersey Universityâ€šÃ„Â's Files | False | By Sam Roberts | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | | https://www.nytimes.com/2010/05/19/nyregion/19lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/basketball/19draft.html | Wizards Go From Chaos to the Top Draft Choice | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | | https://www.nytimes.com/2010/05/19/theater/19arts-OBIEAWARDSPR_BRF.html | Obie Awards Presented | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/soccer/19soccer.html | Donovan Pushes Ahead, Looking Inside | False | By Jerâ€šsÂ© Longman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/opinion/19dowd.html | All the Single Ladies | False | By Maureen Dowd | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/cycling/19cycling.html | Leipheimer, 3-Time California Winner, Finds Familiar Rivals in His Way | False | By Juliet Macur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/basketball/19lakers.html | Jackson Keeps Them Guessing and Laughing | False | By Billy Witz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/opinion/19friedman.html | Obama and the Oil Spill | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/economy/19leonhardt.html | The Battle Over Taxing Soda | False | By David Leonhardt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/politics/19kagan.html | Thesis Is Window on Roots of Kaganâ€šÃ„Â's Legal Creed | False | By Peter Baker and Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/baseball/19knuckler.html | Knuckleballer Is Rare to See and Harder to Handle | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19about.html | A Simple Swab Can Make You a Lifesaver | False | By Jim Dwyer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/19racing.html | With Elite Monmouth Meet, New Jersey Hopes to Make Money by Spending Money | False | By Bill Finley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/baseball/19pins.html | This Time, Vazquez Slammed the Door | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19pirate.html | Somali Man Pleads Guilty in 2009 Hijacking of Ship | False | By Ray Rivera | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19rice.html | Law Firm Is Big Donor to Attorney General Hopeful | False | By Danny Hakim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/politics/19souder.html | Citing Affair, Republican Gives Up House Seat | False | By Carl Hulse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19hamptons.html | List Service for Properties in the Hamptons Is Scrutinized | False | By Christine Haughney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/technology/19cows.html | One Moos and One Hums, but They Could Help Power Google | False | By Ashlee Vance | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/world/europe/19britain.html | Deportation Case Presents Test of British Government | False | By John F. Burns | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/opinion/19wit.html | Donâ€šÃ„Â´t Sink Diplomacy | False | By Joel S. Wit | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/nyregion/19bell.html | Sean Bellâ€šÃ„Â´s Family Gets Good News on His Birthday | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/education/19harvard.html | Campuses Ensnared by â€šÃ„Â²Life of Deceptionâ€šÃ„Â´ | False | By Jacques Steinberg and Katie Zezima | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | | https://www.nytimes.com/2010/05/19/pageoneplus/19correx-007.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/19rekers.html | Scandal Stirs Legal Questions in Anti-Gay Cases | False | By John Schwartz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/media/19adco.html | Escapist Fare, Sure, but With Undercurrent | False | By Stuart Elliott and Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | | https://www.nytimes.com/2010/05/19/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/19intel.html | Wide U.S. Failures Helped Airliner Plot, Panel Says | False | By Scott Shane | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/brfs-GRANTSFOCUSO_BRF.html | Grants Focus on Regional Issues | False | By Stephanie Strom | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/education/19brfs-EDUCATIONOFF_BRF.html | Education Official Departing | False | By Tamar Lewin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/media/19cnn.html | Cable Bombast and Ratings Lead CNN Anchor to Quit | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/technology/19verisign.html | Symantec Is Said to Agree to Buy VeriSign Unit | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/baseball/19met.html | For Hitless Wright, a Fling and a Miss | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/hockey/19flyers.html | Second Straight Shutout for Flyers | False | By Dave Caldwell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/politics/19specter.html | After 30 Years and Party Switch, Career Curtain for Specter | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/politics/19paul.html | Paul Vows to Remain True to the Tea Party | False | By Kate Zernike | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/19views.html | German Short-Selling Ban Sows Confusion | False | By Peter Thal Larsen and Robert Cyran | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/us/politics/19elect.html | Specter Defeat Signals a Wave Against Incumbents | False | By Jeff Zeleny and Carl Hulse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/basketball/19magic.html | The Celtics Take Control With Championsâ€šÃ„Â´ Cool | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/sports/baseball/19yankees.html | This Time, Red Soxâ€šÃ„Â´ Rally Ends in Victory | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/19arts-BATTLEFIELDA_BRF.html | Battlefield And Church Among Threatened Sites | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/business/19lupton.html | John T. Lupton, Creator of a Coke-Bottling Empire, Dies at 83 | False | By Peter S. Goodman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/asia/20thai.html | Violence Spreads in Thailand After Crackdown | False | By Thomas Fuller, Seth Mydans and Kirk Semple | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/asia/20bagram.html | Taliban Suicide Strikes Fail at U.S. Air Base Near Afghan Capital | False | By Dexter Filkins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/europe/20iht-letter.html | Continent Should Look Beyond Itself | False | By Alison Smale | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/opinion/20iht-oldmay20.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/soccer/20iht-SOCCER.html | For the 2 Koreas, Joint Appearance at World Cup Turns Sour | False | By Jean H. Lee | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/opinion/20iht-edlet.html | Turmoil in Bangkok | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/opinion/20iht-edkeillor.html | Zucchini for the Senators | False | By Garrison Keillor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/opinion/20iht-edsyjuco.html | And if This Leader Should Happen to Fall... | False | By Miguel Syjuco | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/economy/20econ.html | Inflation Rose in April at Lowest Rate Since the â€šÃ„Â´60s | False | By Christine Hauser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/europe/20baker.html | A Defender for a Defense the U.S. Doesnâ€šÃ„Â´t Want | False | By Peter Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/20iht-DUPONT20.html | Cloying Royals Scheme for Greater Glory | False | By Joan Dupont | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20lieber.html | City Hallâ€šÃ„Â´s Economic Development Chief to Step Down | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/europe/20poland.html | Authorities Say Passenger Voices Were Recorded in Cockpit of Doomed Polish Plane | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/20default.html | Mortgage Data Leaves Bankers Uncertain of Trend | False | By David Streitfeld | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/technology/20mobile.html | Bids Total $11 Billion for Wireless Spectrum in India | False | By Vikas Bajaj | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/20markets.html | Shares Fall as Germany Moves to Restrict Trades | False | By Christine Hauser and David Jolly | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20CRITIC.html | Where God and the Devil Once Lived | False | By Ruth La Ferla | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/theater/23fences.html | Better Acting Through Chemistry | False | By Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/theater/23burnt.html | Fictional Mining Town, Mirroring Real Losses | False | By David Rooney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20SkinSide.html | For the Planet and for Faces | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20teachers.html | Teachers Facing Weakest Market in Years | False | By Winnie Hu | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/theater/23project.html | An Artistic Director Whoâ€šÃ„Â´s All Business | False | By Stuart Miller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/20climber.html | A 13-Year-Old Takes On Everest, and Sets Off a Debate | False | By Stefani Jackenthal | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/europe/20britain.html | British Coalition Offers Reform Plan | False | By John F. Burns | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/us/politics/20elect.html | Democrats See Hope for Fall in Victory in House Race | False | By Carl Hulse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-19 | https://www.nytimes.com/2010/05/19/arts/design/19arts-THREATENEDHI_BRF.html | Threatened Historical Sites Include Battlefield | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/cycling/20iht-BIKE.html | Breakaway at Giro díéšÂ„Â´Italia Leaves Favorites Gasping | False | By Samuel Abt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/tennis/20odesnik.html | Tennis Player Banned for Having Growth Hormone | False | By Katie Thomas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/americas/20prexy.html | Obama and Calderᨒšíᴑ%n Decry Ariz. Immigration Law | False | By Peter Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/20fed.html | Federal Reserve Ponders a Plan for Asset Sales | False | By Sewell Chan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/science/earth/20tourism.html | Florida Worries About Effect on Tourism | False | By Catharine Skipp | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20Close.html | Even the Dalai Lama Has a Point Man | False | By Lizette Alvarez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-08-03 | https://www.nytimes.com/2010/05/20/world/europe/20iht-greece.html | Rebels Hope New Austerity Rekindles Spirit of GreeceᨒšÂ„Â´s Activist Heart | False | By Joanna Kakissis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/basketball/20nets.html | Jokes Aside, Prokhorov Talks of Reviving Nets | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/technology/20google.html | German Prosecutors Open Google Investigation | False | By Kevin J. OᨒšÂ„Â´Brien | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/theater/reviews/20metal.html | Warning: Reading Can Be Hazardous to Your Health | False | By Charles Isherwood | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/global/20tea.html | Nestlᨒšíᴩ to Take Teatime High-Tech | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/global/20peseta.html | Spanish Leader Warns Rich to Expect Higher Taxes | False | By Raphael Minder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/asia/20marja.html | In Ambush, a Glimpse of a Long Afghan Summer | False | By C. J. Chivers | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/basketball/20knicks.html | KnicksᨒšÂ„Â´ Chandler Charged With Drug Possession | False | By Karen Zraick | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20gimlet.html | And Then the Clothes Come Off | False | By Guy Trebay | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/hockey/20flyers.html | Keeping It Simple, the Flyers Zip Along in the Playoffs | False | By Dave Caldwell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/smallbusiness/20sbiz.html | Building a Network of Gay Entrepreneurs | False | By Jessica Bruder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20ROW.html | Who Are They, Indeed | False | By Eric Wilson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/20regulate.html | Senate Fails to Advance Financial Reform Bill | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23letters-THECATHARTHR_LETTERS.html | Letter: The Cathar Threat | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23letters-SCOTLANDSEAS_LETTERS.html | Letter: Scotland Seasons | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/music/23stones.html | Revisiting ᨒšÂ„Â´Main St..,ᨒšÂ„Â´ Rethinking the Myth | False | By Ben Ratliff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/theater/reviews/20restoration.html | Beneath the Surface, More and More Layers | False | By Ben Brantley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23frugalwalk.html | Frugal Europe, on Foot | False | By Matt Gross | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23Next.html | Finding a More Serene Vietnam | False | By Naomi Lindt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23checkin.html | Hotel Review: CitizenM Hotel in Amsterdam | False | By Ann M. Morrison | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23journeys.html | Saving Towns by Filling Rooms in Italy | False | By Gisela Williams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/technology/personaltech/20pogue.html | Big Sensor, Tiny Camera, Nice Results | False | By David Pogue | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23surfacing.html | An Arts Enclave in Cape Town | False | By Josey Miller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/music/20jazz.html | Friends Gathered Around in Celebration of Bechet | False | By Ben Ratliff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/music/20mitzi.html | Landing in New York After Circling It for 60 Years | False | By Stephen Holden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23explorer.html | Getting Muddy in the Netherlands | False | By David Corn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23foraging.html | Store Review: Greece Is for Lovers, in Athens | False | By Charly Wilder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20pritzker.html | Architects at Play, Dangling Medals | False | By Aric Chen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/television/20wake.html | A Game That Thinks Itâ€šÃ„´s an Eerie TV Drama | False | By Seth Schiesel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/television/20arts-IDOLWINSTHEN_BRF.html | â€šÃ„²Idolâ€šÃ„´ Wins the Night | False | By Benjamin Toff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/theater/20arts-THEATERCANCE_BRF.html | Theater Cancels Play With Wiesel Character | False | By Kate Taylor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/television/20arts-TVNETWORKSPL_BRF.html | TV Networks Plan Cancer Fund-Raiser | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/us/20spill.html | Oil Is Fouling Wetlands, Official Says | False | By James C. McKinley Jr. and Campbell Robertson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23heads.html | Now in Berlin, Tastes of Mexico | False | By Silly McGrane | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/travel/23hours.html | 36 Hours in Santa Fe | False | By Fred A. Bernstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/dance/20bayadere.html | In Petipaâ€šÃ„´s Tragedy, a Meeting of Dreams, Devotion, Death and Opium | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/books/20book.html | Amid War, Destinies are Found and Lost | False | By Janet Maslin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/books/20newly.html | Newly Released Books | False | By Amy Virshup, Felicia R. Lee and Scott Heller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/music/20trio.html | Three Lighthearted Debuts From a Familiar Classicist | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/design/23azari.html | Putting New Faces on Islamic History | False | By Carol Kino | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/music/20pil.html | Back to Rage Anew, Fires Smoldering Still | False | By Jon Pareles | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/movies/20looney.html | Whatâ€šÃ„´s Up, Doc? New Looneys | False | By Brooks Barnes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/music/20liability.html | Lincoln Center Updates Plaza and Maybe Its Liability | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20CODES.html | Khaki Gets Street Cred | False | By David Colman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/20card.html | Not at All Shy About Taking the Plunge | False | By Phillip Alder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/garden/20catskills.html | Turning a Catskills Cabin Into a Midcentury Retreat | False | By Joyce Wadler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/t-magazine/23talk-michigan-t.html | As American as Cherry Pie | False | By Ann Patchett | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/garden/20shows.html | Student Work at a Rhode Island School of Design Exhibition | False | By Joyce Wadler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/garden/20qna.html | Maria Pergay, 79, Furniture Designer | False | By Rima Suqi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/garden/20deals.html | Sales at John Derian and Ligne Roset | False | By Rima Suqi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/garden/20divorce.htm | Divorce, Apartment Style | False | By Helene Stapinski | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/garden/20open.html | Industrial-Style Furniture at Strawser & Smith | False | By Fred A. Bernstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/garden/20tomato.html | Growing Vegetables Upside Down | False | By Kate Murphy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/garden/20goods.html | The Cross Medicine Cabinet | False | By Elaine Louie | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/garden/20kitchens.html | Poggenpohlâ€šÃ„Â´s New Kitchen System | False | By Tim McKeough | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/us/20list.html | Names of the Dead | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/technology/personaltech/20smart.html | Stoking a Music Fanâ€šÃ„Â´s Fancy With Apps That Rock | False | By Bob Tedeschi | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20uniqlo.html | Solving a Dress-Design Sudoku | False | By Mary Billard | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20saints.html | British Invasion, Only This Time Itâ€šÃ„Â´s in Retail | False | By Mary Billard | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20koolhaus.html | The Engineered Shoe | False | By Mary Billard | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/t-magazine/23talk-colonie-t.html | Everyone Into le Pool! | False | By Christopher Petkanas | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/global/20google.html | Germany Investigates Googleâ€šÃ„Â´s Data Collecting | False | By Kevin J. Oâ€šÃ„Â´Brien | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/t-magazine/23talk-damascus-t.html | Confessions of a Soukaholic | False | By Liesl Schillinger | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/garden/20icff.html | Inside the 2010 ICFF | False | By Julie Lasky | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/technology/personaltech/20basics.html | Five Ways to Keep Online Criminals at Bay | False | By Riva Richmond | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/technology/personaltech/20askk.html | Checking Vista for Updates | False | By J. D. Biersdorfer | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20scarf.html | As Calculated as Tie-Dye Can Get | False | By Mary Billard | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/fashion/20scouting.html | Scouting Report | False | By Mary Billard | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-23 | https://www.nytimes.com/2010/05/23/t-magazine/23well-dorset-t.html | The Green Cliffs of Dorset | False | By David Amsden | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/20auto.html | NASA and Justice Assist Toyota Inquiry | False | By Micheline Maynard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/20angler.html | True Fish Tale: Angler, 70, Still Casts With the Best | False | By Ray Glier | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-19 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/20swimming.html | 2 Officials Say They Face Retaliation for Addressing Sexual Misconduct | False | By Karen Crouse | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/economy/20views.html | Is the Fed Missing Early Signs of Recovery? | False | By Rob Cox | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/us/20terror.html | American Citizen Sent Money to Al Qaeda | False | By Charlie Savage | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/asia/20kyrgyz.html | Fatal Ethnic Street Fighting Erupts at Kyrgyz University | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/opinion/120blumenthal.html | Fighting About the â€šÃ„Â´60s All Over Again | False | | | | 1900-01-00 | |
| 2010-05-20 | 0001-01-01 | https://www.nytimes.com/2010/05/20/business/economy/20bank.html | Investors Ease Strain on F.D.I.C. | False | By Eric Dash | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/opinion/120specter.html | From Pennsylvania, Views About Why Specter Lost | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/opinion/l20afghan.html | Grim Milestone in Afghanistan: 1,000 American Dead | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/business/global/20cartel.html | An Old Chip Cartel Case Is Brought to a Swift End | False | By James Kanter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/us/politics/20assess.html | Voter Insurrection Turns Mainstream, Creating New Rules | False | By Matt Bai | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20entry.html | First, He Built Treehouses | False | By Cara Buckley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/business/20air.html | A Waning Star of Air Travel Struggles as a Solo Act | False | By Jad Mouawad | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20hospital.html | Lenox Hill Joins Hospital Group | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/business/global/20short.html | Germany Acts Alone to Protect the Euro and Big Banks Against Speculators | False | By Judy Dempsey and David Jolly | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20intrepid.html | Head of the Intrepid Resigns as Fleet Week Approaches | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20schools.html | New York State Voters Approve 92% of School Budgets | False | By Winnie Hu | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20nostalgia.html | A Vision of the City as It Once Was | False | By Diane Cardwell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/us/politics/20teaparty.html | Paulâ€šÃ„Ã´s Victory Poses Test for Tea Party on Defining Principles | False | By Kate Zernike | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/sports/soccer/20soccer.html | Creative Feet of Texas Key for U.S. in S. Africa | False | By JerˆšÂ© Longman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/business/media/20adco.html | CBS Shakes Up Rivals With â€šÃ„Â¨Big Bangâ€šÃ„Â´ Switch | False | By Stuart Elliott and Bill Carter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/asia/20mongolia.html | Winter Leaves Mongolians a Harvest of Carcasses | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20landlord.html | Judge Loses Patience With a Bronx Landlord | False | By Cara Buckley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/opinion/20thu2.html | Courage in Arizona | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/opinion/20thu4.html | Prurience and Politics | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20charter.html | Report Faults Use of Restraint at a Charter School in Harlem | False | By Sharon Otterman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/opinion/20thu3.html | The Courage of Russiaâ€šÃ„Ã´s Journalists | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20strategy.html | Will Cooperation Benefit Times Square Bombing Suspect? Experts Disagree | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/business/20whistleblower.html | Whistle-Blowers Become Investment Option for Hedge Funds | False | By David Kocieniewski | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/business/global/20yen.html | Figures Suggest Japanâ€šÃ„Ã´s Recovery Gaining Strength | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/sports/baseball/20kepner.html | Yankeesâ€šÃ„Â´ Bridge to Rivera Is Still Under Construction | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/opinion/20thul.html | Health Care Reform and the Courts | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/world/asia/20diplo.html | Diplomatic Storm Brewing Over Korean Peninsula | False | By Mark Landler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/20galea.html | For Rodriguez, Galea Issue Refuses to Fade Away | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/us/politics/20arkansas.html | Parsing a Narrow Win by an Arkansas Senator | False | By Shaila Dewan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/basketball/20celtics.html | Adrift at Midseason, Celtics Prove Playoff Mettle | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/us/politics/20dinner.html | Obamaâ€šÃ„¬Ã„´s Second State Dinner Attracts No Gate Crashers | False | By Peter Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20frisk.html | Police Accused of Ignoring Law on Sealing Stop-and-Frisk Records | False | By Al Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/opinion/20bissinger.html | LeBronâ€šÃ„¬Ã„´s Next Leap | False | By Buzz Bissinger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/opinion/20Appelbaum.html | Donâ€šÃ„¬Ã„´t LEED Us Astray | False | By Alec Appelbaum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/cycling/20cycling.html | A Swarm Gives Way to Sprinters in Stage 4 | False | By Juliet Macur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/opinion/20chafets.html | The Limbaugh Victory | False | By Zev Chafets | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/europe/20briefs-France.html | France: Draft Veil Ban Approved | False | By Nadim Audi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/science/earth/20noaa.html | Scientists Fault Lack of Studies Over Gulf Oil Spill | False | By Justin Gillis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20towns.html | Lessons From a Lacrosse Field Echo From West Point to Afghanistan | False | By Peter Applebome | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/americas/20briefs-Canada.html | Canada: Bank Branch Firebombed | False | By Ian Austen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/basketball/20vecsey.html | A New Owner Makes a Winning Impression | False | By George Vecsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/asia/20briefs-Pakistan.html | Pakistan: Court Blocks Facebook | False | By Waqar Gillani | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/baseball/20hitting.html | After Swings and Misses, Wright Hits the Bench | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/opinion/20kristof.html | Poverty and the Pill | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/world/europe/20briefs-Russia.html | Russia: Hunger Strike Canceled | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/20sportsbriefs-preakness.html | Preakness Ratings Plummet | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/baseball/20mets.html | Mets Pull Off 2 Rare Feats, but Not a Third (a Win) | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/20wife.html | On TV, a New Refuge for Stage Actors | False | By David Rooney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20lazio.html | Lazio Picks Rural County Executive as Running Mate | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 0001-01-01 | https://www.nytimes.com/2010/05/20/world/middleeast/20nuke.html | Sanctions Effort May Open Door to Press Iran Central Bank | False | By Neil MacFarquhar and David E. Singer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/us/politics/20sestak.html | White House Embraces Upstart Who Beat Specter | False | By Katharine Q. Seelye, Jim Rutenberg and Jeff Zeleny | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20dirt.html | Use of Mob-Linked Firm Shows M.T.A. Problem Vetting Subcontractors | False | By William K. Rashbaum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/science/earth/20climate.html | U.S. Science Body Urges Action on Climate | False | By John M. Broder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/science/earth/20alaska.html | Arctic Drilling Proposal Advanced Amid Concern | False | By William Yardley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/nyregion/20sodatax.html | New Strategy for Soda Tax Gives Diet Drinks a Break | False | By Joseph Berger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/education/20brfs-DNATESTSCRIT_BRF.html | California: DNA Tests Criticized | False | By Tamar Lewin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/health/20brfs-REASONSFORBA_BRF.html | Reasons for Balking at Swine Flu Shot | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/baseball/20yankees.html | Rays Flaunt Power and Top Yankees | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/us/20tax.html | In Arizonaâ€šÃ„Ã´s Latest Twist, Voters Follow G.O.P. Governor and Approve Tax Increase | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/global/21yen.html | Figures Suggest Japanâ€šÃ„Ã´s Recovery Is Gaining Strength | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/20greenberg.html | Moshe Greenberg, Biblical Scholar, Is Dead at 81 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/design/20arakawa.html | Arakawa, Whose Art Tried to Halt Aging, Dies at 73 | False | By Fred A. Bernstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-20 | https://www.nytimes.com/2010/05/20/sports/basketball/20lakers.html | Phoenixâ€šÃ„Ã´ Defense Is No Match for Lakers | False | By Billy Witz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/europe/21spain.html | Alleged Basque Rebel Leader Arrested | False | By Raphael Minder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/asia/21japan.html | Deal Seems Near on U.S. Base in Japan | False | By Martin Fackler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/cycling/21iht-BIKE.html | Simoni Heeds Giro's Call and Races Once Again | False | By Samuel Abt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/opinion/21iht-edzarembo.html | Ukraine Is Not Yet 'Lost' | False | By Sacha Tessier-Stall and Kateryna Zarembo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/opinion/21iht-edlet.html | Too Many Free Lunches | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/opinion/21iht-edcohen.html | America Moves the Goalposts | False | By Roger Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/asia/21iht-letter.html | Urban Greatness Awaits Good Governance | False | By Akash Kapur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/cricket/21iht-CRICKET.html | Trying to Turn the U.S. Into a Cricketing Nation | False | By Huw Richards | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/opinion/21iht-old21.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/asia/21pstan.html | Pakistan Widens Online Ban to Include YouTube | False | By Sabrina Tavernise | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/soccer/21iht-SOCCER.html | Club Business Hangs Over World Cup Camps | False | By Rob Hughes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/tennis/21iht-TENNIS.html | Federer Warms to Springtime in Paris | False | By Christopher Clarey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/21iht-acajemer.html | Green Makes a Dazzling Return | False | By Victoria Gomelsky | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/21iht-acajdeco.html | Rarity of Art Deco Work Keeps Prices Buoyant | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/21iht-acajyael.html | Playful Jewelry Moves and Upends Tradition | False | By Nazanin Lankarani | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/21iht-acajhem.html | Dedication to Originality and Boldness | False | By Nazanin Lankarani | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/21markets.html | Stocks Fall Amid Concern About Europe | False | By Graham Bowley and Christine Hauser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/global/21strike.html | Union Wins Ruling on British Airways Strike | False | By Nicola Clark | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/education/21scores.html | On Reading Test, Mixed Results Under Bloomberg | False | By Sharon Otterman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/21crash.html | S.E.C. Investigating Whether Brokers Fulfilled Obligations in May 6 Plunge | False | By Edward Wyatt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/asia/21afghan.html | Toll in Kabul Suicide Attack Included U.S. and Canadian Officers | False | By Rod Nordland | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/asia/21tibet.html | China Aims to Stifle Tibet's Photocopiers | False | By Sharon LaFraniere | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/middleeast/21hikers.html | U.S. Hikers Held in Iran Describe Captivity | False | By William Yong and Michael Slackman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/21iht-acajopal.html | Opal: Delicate Beauty in a Watery Orb | False | By Victoria Gomelsky | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/21iht-acajtun.html | Art Nouveau Jewelry Gets a Rebirth in Tunis | False | By Alice Pfeiffer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/asia/21bangkok.html | Bangkok Grows Calm, but Social Divisions Remain | False | By Seth Mydans | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/asia/21china.html | 18 Orgies Later, Chinese Swinger Gets Prison Bed | False | By Edward Wong | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/europe/21theft.html | On (Surprisingly Quiet) Parisian Night, a Picasso and a Matisse Go Out the Window | False | By Doreen Carvajal | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23food-t-001.html | House-Made Buns | False | By Christine Muhlke | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23food-t-000.html | A Movable Beast | False | By Christine Muhlke | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/21iht-acajpaste.html | Illusions vs. Reality in a World of Gems | False | By Victoria Gomelsky | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/technology/21google.html | Calling on Sony and Others, Google Makes a TV Move | False | By Brad Stone | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/21/science/21kintner.html | Edwin E. Kintner, Nuclear Power Pioneer, Dies at 90 | False | By Niko Koppel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/opinion/21iht-edwilson.html | Tilting Toward Russia? | False | By Andrew Wilson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/travel/escapes/21cavecreek.html | Old and New Wests Meet in Arizona Desert Foothills | False | By Elizabeth Maker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/greathomesanddestinations/21living.html | Making a Scenic Splash | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/travel/escapes/21technotourism.html | The Sun Never Sets on the Techno Tourist | False | By Adrienne Day | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/science/21cell.html | Researchers Say They Created a 'Synthetic Cell' | False | By Nicholas Wade | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/books/21book.html | A Punk Pixie's Ominous Past | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23Larsson-t.html | The Afterlife of Stieg Larsson | False | By Charles McGrath | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/science/earth/21disperse.html | Agency Orders Use of a Less Toxic Chemical in Gulf | False | By Campbell Robertson and Elisabeth Rosenthal | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/global/21barron.html | John Shepherd-Barron, Developer of the A.T.M., Dies at 84 | False | By Julia Werdigier | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/television/21lost.html | In 'Lost,' Mythology Trumps Mystery | False | By Mike Hale | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/21regulate.html | Bill Passed in Senate Broadly Expands Oversight of Wall St. | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/football/21concussions.html | High School Athletes Detail Troubles With Concussions to a House Panel | False | By Alan Schwarz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/cycling/21lab.html | Head of Lab That Landis Criticized Feels Vindicated | False | By David Jolly | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/theater/23alsmail-WOMENONBROAD_LETTERS.html | Women on Broadway: Not Quite a Famine | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/theater/23alsmail-AFABLEDFEMAL_LETTERS.html | A Fabled Female Past | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/design/23alsmail-JULIEHARRISA_LETTERS.html | Julie Harris as â€šÃ„Ã´the Belleâ€šÃ„Ã´ | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/design/23alsmail-EMILYDICKINS_LETTERS.html | Emily Dickinson: Defying the Mythmakers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/23alscorr-001.html | Correction | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/africa/21malawi.html | Gay Couple in Malawi Get Maximum Sentence of 14 Years in Prison | False | By Barry Bearak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23stop.html | A Mediterranean Village on the East River | False | By Flora Zhang | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/europe/21iht-union.html | E.U. Ministers Hoping Crisis Brings Closeness | False | By Stephen Castle | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/middleeast/21iraq.html | Iraqi Politicians Break Bread, but Not the Standoff | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/technology/21dell.html | Dell Posts a 52% Increase in Profit, but Still Awaits a Wave of Corporate PC Buying | False | By Ashlee Vance | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/soccer/21soccer.html | Onyewu Says Heâ€šÃ„Ã´s Not the Same â€šÃ„Â® Heâ€šÃ„Ã´s Better | False | By Jerâ€šÂ´Ã© Longman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/americas/21calderon.html | Calderâ€š%â€°n Again Assails Arizona Law on Detention | False | By Brian Knowlton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/music/21barb.html | Riding Her Own Current, in Almost Any Genre | False | By Stephen Holden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/greathomesanddestinations/21iht-rehermosa.html | A Sleepy Costa Rican Town Gains in Popularity | False | By Kevin Brass | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/music/21wilson.html | Onstage, a Single Band, With a Split Personality | False | By Nate Chinen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23streets.html | The Shadow in the Park | False | By Christopher Gray | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/movies/21shrek.html | Iâ€šÃ„Ã´m Green and the Kids Are a Pain, but Itâ€šÃ„Ã´s a Wonderful Life, Donkey | False | By Stephen Holden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/music/21thomas.html | In Britten Concert, Choirs Sing Patron Saintâ€šÃ„Ã´s Praises | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/music/21ross.html | A Tour Through Motown, Disco and More | False | By Jon Pareles | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/dance/21agon.html | Two Decades Apart, but So Very Balanchine | False | By Gia Kourlas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/dance/21solos.html | Look at Him Now, Remembering All That | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/movies/21arts-DEADLINEEXTE_BRF.html | Deadline Extended in â€šÃ„Ã´Crudeâ€šÃ„Ã´ Documentary Lawsuit | False | By John Schwartz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Tanenhaus-t.html | The Brave | False | By Sam Tanenhaus | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/theater/21arts-PEEWEEHERMAN_BRF.html | Pee-Wee Herman to Get a Broadway Playhouse | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/music/21arts-STARSANDSCIE_BRF.html | Stars And Science at Alice Tully Hall | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/theater/21arts-PUPPETEERCAN_BRF.html | Puppeteer Cancels Lincoln Center Show | False | Compiled by Kate Taylor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/21arts-WARRANTISISS_BRF.html | Warrant Is Issued for Lohanâ€šÃ„Ã´s Arrest | False | Compiled by Kate Taylor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/music/21arts-LEADUPTOFINA_BRF.html | Lead-Up to Final Round of â€šÃ„Ã²idolâ€šÃ„Ã´ Wins for Fox | False | By Benjamin Toff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/books/21arts-ALOSTBOOKERP_BRF.html | A â€šÃ„Ã²Lostâ€šÃ„Ã´ Booker Prize to a J. G. Farrell Novel | False | By Julie Bosman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/nyregion/21terror.html | U.S. Outlines Moves After Bomb Suspectâ€šÃ„Ã´s Arrest | False | By William K. Rashbaum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/design/21koren.html | His Shaggy World (and Welcome to It) | False | By Ken Johnson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/design/21civil.html | Images That Steered a Drive for Freedom | False | By Holland Cotter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/design/21mehretu.html | Painter as Architect, Swinging a Wrecking Ball | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | | https://www.nytimes.com/2010/05/21/movies/21movies.html | Movie and Film Series Listings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/theater/21theater.html | Theater Listings: May 21 â€šÃ„Ã® 27 | False | By The New York Times | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/television/23berger.html | A Standout Student at Ribald High | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | | https://www.nytimes.com/2010/05/21/theater/reviews/21oliver.html | Sitcomish Squalor and Dysfunction | False | By Charles Isherwood | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/television/23michaels.html | The Sergeant of Shrink Learns Empathy | False | By Kathryn Shattuck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/movies/21cannes.html | World Events Rumble at Cannes | False | By Manohla Dargis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | | https://www.nytimes.com/2010/05/21/sports/football/21guilea.html | Redskinsâ€šÃ„Ã´ Moss Is Linked to Galea | False | By Katie Thomas and Michael S. Schmidt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/theater/reviews/21elaborate.html | Body Slam to the American Dream | False | By Ben Brantley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/design/21lincoln.html | The Greening of Lincoln Center | False | By Nicolai Ouroussoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/music/21barge.html | A Music Hall Sways to Its Own Beat | False | By Allan Kozinn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/music/23play.html | Vintage Rock and Midlife Heartaches | False | By Jon Pareles | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23deal1.html | Avedon Town House on the Market | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/design/23vogel.html | The Ocean Blue as Art Abstract | False | By Carol Vogel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23deal3.html | Jane Lauder Apartment for Sale | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | | https://www.nytimes.com/2010/05/21/arts/music/21classical.html | Classical Music/Opera Listings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23deal2.html | Man Sells His Castle | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/music/21pop.html | Pop and Rock Listings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Inauguration Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/design/21antiques.html | Search for de Soto in Southeast Georgia | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/dance/21dance.html | Dance Listings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/music/21jazz.html | Jazz Listings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/movies/21john.html | A Nazi Businessman Risks His Life to Do the Right Thing? Itâ€šÃ„Â´s True | False | By Stephen Holden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/21spare.html | Spare Times | False | By Anne Mancuso and Nida Najar | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/movies/21perrier.html | Bad and Badder Guys, One With a Debt to Pay | False | By Stephen Holden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/21kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/23genb.html | Dad Yields the Last Word | False | By Michael Winerip | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/design/21art.html | Museum and Gallery Listings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/media/21spitzer.html | Spitzerâ€šÃ„Â´s Name Arises as CNN Tries to Fill a Seat | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/movies/21solitary.html | Yes, Heâ€šÃ„Â´s a Jerk, but Thereâ€šÃ„Â´s Something About Ben | False | By A.O. Scott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-20 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21harrisburg.html | An Incinerator Becomes Harrisburgâ€šÃ„Â´s Money Pit | False | By Michael Cooper | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21mine.html | Mine Executive Favors Outside Inquiry Into Deaths | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/health/21cancer.html | Study Finds Certain Drugs Can Keep Some Forms of Cancer in Remission Longer | False | By Andrew Pollack | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/opinion/121carbon.html | The Challenge of Capturing Carbon | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/opinion/121dowd.html | Ms., Miss or Mrs.: Marital Status Shouldnâ€šÃ„Â´t Matter | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21students.html | Student Protests Tie Up Campuses in Puerto Rico | False | By OMAYA SOSA-PASCUAL and EMMA GRAVES FITZSIMMONS | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/opinion/121goldman.html | Wall Street Ethics | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/media/21addeo.html | Good, Bad and Silly of TVâ€šÃ„Â´s Upfront Week | False | By Stuart Elliott and Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21free.html | Pay-What-You-Want Has Patrons Perplexed | False | By Stephanie Strom and Malcolm Gay | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21brfs-AGRAYERAMERI_BRF.html | A Grayer America | False | By Sam Roberts | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21brfs-MISSINGCROSS_BRF.html | California: Missing Cross Is Replaced | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/baseball/21kepner.html | Versatile Bartlett Is Example of Raysâ€šÃ„Â´ Winning Ways | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/education/21brfs-AROUGHERROAD_BRF.html | Colorado: A Rougher Road to Tenure | False | By Sam Dillon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/after.html | That Post-Championship Season | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/nyregion/21ruling.html | Suspended Over Naughty Words in H.I.V. Class, Teacher Wins U.S. Ruling | False | By Sharon Otterman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/economy/21pension.html | Padded Pensions Add to New York Fiscal Woes | False | By Mary Williams Walsh and Amy Schoenfeld | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/movies/21kites.html | Bollywood Does Vegas | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/education/21textbooks.html | Texas School Board Set to Vote Textbook Revisions | False | By Michael Brick | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/nyregion/21nyc.html | On a New York Memorial, Truths From Vietnam | False | By Clyde Haberman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/nyregion/21broadway.html | Times Square Plazas Slow Many Bus Trips | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/movies/21holy.html | A Drug Dealer Whoâ€šÃ„‚Ã„‚s Hasidic | False | By Mike Hale | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/opinion/21fleming.html | The Academiesâ€šÃ„‚Ã„´ March Toward Mediocrity | False | By Bruce Fleming | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/politics/21paul.html | Tea Party Pick Causes Uproar on Civil Rights | False | By Adam Nagourney and Carl Hulse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/golf/21pennington.html | Carrying the Bag Is Just the Beginning | False | By Bill Pennington | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/opinion/21krugman.html | Lost Decade Looming? | False | By Paul Krugman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21flood.html | Army Corps Is Criticized for Actions in Flood | False | By BILL HARLESS | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/21tesla.html | Electric Car Agreement for Toyota and Tesla | False | By Jim Motavalli | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/cycling/21veesey.html | Suspicion Is One Nemesis Armstrong Canâ€šÃ„‚Ã„´t Outpedal | False | By George Vecsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/opinion/21brooks.html | The Story of an Angry Voter | False | By David Brooks | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/global/21trichet.html | Trichet Faces Growing Criticism in Europe Crisis | False | By Jack Ewing and Steven Erlanger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/basketball/21lakers.html | In Midst of Conference Finals, Lakers Try Not to Look Ahead to the Celtics | False | By Billy Witz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/economy/21norris.html | Naked Truth on Default Swaps | False | By Floyd Norris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/23social.html | Leave Larry David at Home | False | By Philip Galanes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/nyregion/21jobs.html | Cityâ€šÃ„‚Ã„´s Jobless Rate Drops Below U.S. Rate | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/opinion/21fri1.html | Murky Waters | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/asia/21diplo.html | Economics Is on Agenda for U.S. Meetings in China | False | By Mark Landler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/21chrysler.html | Many Hopes Ride on Makeover of the Grand Cherokee | False | By Nick Bunkley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/europe/21moscow.html | Disabled Athletes Defy an Unaccommodating City | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/cycling/21cycling.html | A Disgraced Riderâ€šÃ„‚Ã„´s Admissions, and Accusations | False | By Juliet Macur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/opinion/21fri2.html | The Sinking of the Cheonan | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/nyregion/21oyster.html | Law Aimed at Day Laborers Is Blocked | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/global/21dubai.html | Dubai World Reaches Deal to Restructure Its Debt | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/politics/21intel.html | Facing a Rift, U.S. Spy Chief to Step Down | False | By Mark Mazzetti | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/opinion/21fri3.html | Fair Reporting in the Courtroom | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/science/earth/21conflict.html | Conflict of Interest Worries Raised in Spill Tests | False | By Ian Urbina | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/technology/21twitter.html | Twitter Fighting Pennsylvania Subpoena Seeking Names of 2 Tweeters | False | By John Schwartz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/baseball/21takahashi.html | Six Years Later, Takahashi Is Facing the Yankees Again | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/africa/21ethiopia.html | Repression Is Alleged Before Vote in Ethiopia | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/nyregion/21successor.html | Cuomo Tries to Influence Who Will Succeed Him | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/politics/21salahi.html | State Dinner Crashers Stopped Near White House | False | By Peter Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/21fordham.html | Fordham Ace Finds Perfection, Three Times | False | By Katie Thomas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/opinion/21fri4.html | The Being of Being | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/technology/21streetview.html | In Europe, Google Faces New Inquiries on Privacy | False | By Kevin J. O'Brien | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/21toyota.html | Lawmakers Cast Doubt on Report That Toyota Called Independent | False | By Micheline Maynard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/science/space/21rover.html | Longevity Record on Mars for a NASA Space Rover | False | By Kenneth Chang | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/21stabilize.html | Fed Governor Says U.S. Could Feel Europe's Pain | False | By Sewell Chan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/asia/21abdullah.html | U.S. Rolls Up Red Carpet for Karzai Rival | False | By Helene Cooper and Mark Landler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/politics/21gitmo.html | House Panel Rejects a Plan to Shift Detainees to Illinois | False | By Charlie Savage | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/21corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/science/earth/21latest.html | The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/energy-environment/21fuel.html | Obama to Mandate Rules to Raise Fuel Standards | False | By Peter Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21sfplastic.html | Paper Bags or Plastic Bags? New Proposals Like Neither | False | By Sabra Chartrand | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21sfmetro.html | Too-Popular Shop Told It Can Stay â€¦ if It Pays | False | By Scott James | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/hockey/21canadiens.html | As Home Fans Roar, Montreal Proves It Can Dominate, Too | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/pageoneplus/21corrections.ready.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/nyregion/21tavern.html | Talks Fail; It's a Tavern Snack Bar for Now | False | By Glenn Collins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21sfbriefs.html | Breaking Up Bottlenecks | False | By JACQUELINE GINLEY and RYAN Mac | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/nyregion/21lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/cncdance.html | Money Woes May Imperil Dance Program | False | By Jessica Reaves | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/nyregion/21baby.html | Queens Man Charged With Scalding Infant | False | By Karen Zraick | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/baseball/21mets.html | Maine Exits Early, but Mets Escape With a Victory | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/sports/baseball/21yankees.html | Rays Again Dig a Hole Too Deep for the Yankees | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21cncway.html | Alderman Gives a Critic of the Mayor a New Vest and New Duties | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21cnchousing.html | A Wish for More Community in Mixed-Income Units | False | By EMMA GRAVES FITZSIMMONS | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Inauguration Effective Date | Secondary Registration | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/economy/21views.html | U.S. Dollar a Haven, but for How Long? | False | By Agnes T. Crane and Christopher Swann | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/europe/21briefs-France.html | France: Cameron Travels to Meet Sarkozy and Merkel | False | By Alan Cowell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/africa/21briefs-Madagascar.html | Madagascar: Military Mutiny Rattles the Capital | False | By Barry Bearak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/us/21cncwarren.html | In Blue Island Office, Seeing Recessionâ€šÃ„Â´s Toll | False | By James Warren | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/world/africa/21briefs-Somalia.html | Somalia: President Reverses Premierâ€šÃ„Â´s Firing | False | By Mohamed Ibrahim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/business/21burton.html | John Burton, a Columbia Dean, Dies at 77 | False | By Bruce Weber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/design/21galleries-001.html | Shepard Fairey: â€šÃ„Â¨May Dayâ€šÃ„Â´ | False | By Roberta Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/design/21galleries-002.html | Ishiuchi Miyako: Sweet Home Yokosuka 1976-1980 | False | By Holland Cotter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/design/21galleries-003.html | Eric Wesley: Dâ€šÃ„Â´Carts Blanche and New Paintings | False | By Ken Johnson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/arts/design/21galleries-004.html | Andy Coolquitt: We Care About You | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/dining/21sfdine.html | Dinners as Collaboration and Fun | False | By Jessica Battilana | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-21 | https://www.nytimes.com/2010/05/21/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/asia/22diplo.html | Clinton Condemns Attack on South Korean Ship | False | By Mark Landler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/22markets.html | Late Surge Sends Wall Street Higher | False | By Christine Hauser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/22/sports/tennis/22iht-srside.html | Carrying Hopes of France Can Become a Heavy Load | False | By Christopher Clarey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-30 | https://www.nytimes.com/2010/05/22/us/22iht-currents.html | Follow My Logic? A Connective Word Takes the Lead | False | By Anand Giridharadas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/opinion/22iht-oldmay22.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/tennis/22iht-srfrench.html | Tenez! France Keeps Its Word(s) | False | By Christopher Clarey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/22iht-dupont22.html | Recounting a Life of Disobedience | False | By Joan Dupont | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/tennis/22iht-sropen.html | At French Open, the Predictable and the Unpredictable | False | By Christopher Clarey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/22iht-melik22.html | The Mysteries of Meroe | False | By Souren Melikian | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/soccer/22iht-SOCCER.html | Exiled From Madrid, Yet Returning on Top | False | By Rob Hughes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/opinion/22iht-edlet.html | Deeds Not Words | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/opinion/22iht-edemerson.html | The Diplomacy of Dance | False | By Paul Emerson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/opinion/22iht-edbowring.html | Breaking the Cycle | False | By Philip Bowring | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/europe/22germany.html | Lawmakers in Germany Back Rescue for Europe | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-05-21 | 2010-05-20 | https://www.nytimes.com/2010/05/20/arts/music/20arts-SALESOFALBUM_BRF.html | Sales of Albums Plummet for Week | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/opinion/22iht-edkennedy.html | Do Leaders Make History, or Is It Beyond Their Control? | False | By Paul Kennedy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/automobiles/collectibles/23BUGATTI.html | A Used-Car Deal for the Ages: 30 Bugattis Sold for a Song | False | By Don Sherman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/automobiles/autoreviews23kia-sorento.html | Not a Truck, but Still a Rough Rider | False | By Christopher Jensen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/automobiles/23POLICE.html | Any Police Cars You See May Be Used Against You | False | By Don Sherman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/automobiles/collectibles/23BUGLIST.html | Seven-Figure Appreciation for a Bugatti Collection | False | By Don Sherman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23strikes-t.html | Arguing Three Strikes | False | By Emily Bazelon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/your-money/22money.html | How the Finance Bill Affects Consumers | False | By Ron Lieber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/global/22drug.html | Abbott Buys Drug Maker in India for $3.7 Billion | False | By Heather Timmons | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/health/22patient.html | Grown-Up Cyclists Need Helmets, Too | False | By Lesley Alderman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Fehrman-t.html | First Lady Lit | False | By Craig Fehrman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Crime-t.html | Mob Justice | False | By Marilyn Stasio | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Letters-t-THEANTISEMIT_LETTERS.html | The Anti-Semitism Question | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Letters-t-ARENDTSHEIDE_LETTERS.html | Arendtâ€šÃ„Ã´s Heidegger | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Upfront-t.html | Up Front: Lloyd Grove | False | By The Editors | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Grove-t.html | Paper Chase | False | By Lloyd Grove | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22blumenthal.html | More Blumenthal Claims on Vietnam Emerge | False | By Raymond Hernandez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Carter-t.html | That Summer in Italy | False | By Graydon Carter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Schillinger-t.html | Truth and Reconciliation | False | By Liesl Schillinger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/middleeast/22house.html | In Baghdad Ruins, Remains of a Cultural Bridge | False | By Anthony Shadid | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/tennis/22bagel.html | Putting a Zero on Federer Is a Rare Achievement | False | By Dave Seminara | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Bazelon-t.html | Just One Look | False | By Emily Bazelon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Romm-t.html | Internal Injuries | False | By Robin Romm | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/technology/22admob.html | U.S. Approves Google´s Deal for AdMob | False | By Brad Stone | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Shapiro-t.html | The Madness of King George | False | By Michael Shapiro | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Hammer-t.html | Milo´s People | False | By Joshua Hammer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Vanasco-t.html | Method Writing | False | By Jeannie Vanasco | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/asia/22detain.html | Detainees Barred From Access to U.S. Courts | False | By Charlie Savage | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/asia/22pstan.html | Pakistani Major Among 2 New Arrests in Bombing | False | By Jane Perlez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Oshinsky-t.html | Temperance to Excess | False | By David Oshinsky | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Shorto-t.html | Founding Entrepreneurs | False | By Russell Shorto | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/books/review/Noel-t.html | Sick and Tired | False | By Katharine Noel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/europe/22iht-paris.html | Seeking Clues, Paris Examines Security After Art Theft | False | By Doreen Carvajal | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/movies/23scott.html | A Fresh Look Back at Right Now | False | By A.O. Scott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/22beliefs.html | On a Visit to the U.S., a Nigerian Witch-Hunter Explains Herself | False | By Mark Oppenheimer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/23love.html | The Triangle´s Sharpest Point | False | By Ingrid Maitland | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/music/23macabre.html | New York´s Date With the End of Time | False | By Matthew Gurewitsch | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/politics/22immig.html | Arizona Law Reveals Split Within G.O.P. | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/23boite.html | Dancing With the Meteorites | False | By Steven McElroy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/middleeast/22iraq.html | Suicide Bomber Strikes Iraq Town in Latest Attack Outside Capital | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/22regulate.html | Reconciliation for 2 Financial Overhaul Bills | False | By Sewell Chan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/movies/23agora.html | Science vs. Zealots, 1,500 Years Ago | False | By Larry Rohter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22judge.html | Defiant Judge Takes On Child Pornography Law | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/economy/22charts.html | Default Rates Easing, Except on Credit Cards | False | By Floyd Norris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/movies/23micmacs.html | An Eye for Detail, an Imagination at Play | False | By Mekado Murphy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/movies/homevideo/23kehr.html | Stealing From the Rich: Four Different Approaches | False | By Dave Kehr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/your-money/22shortcuts.html | In a Land of Cynics and Saps, the Skeptic Is King | False | By Alina Tugend | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/movies/23persia.html | A Gamer´s World, but a Dramatist´s Sensibility | False | By Charles McGrath | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/economy/22leonhardt.html | A Progressive Agenda to Remake Washington | False | By David Leonhardt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/europe/22iht-union.html | U.K. Backs Germany's Effort to Support Euro | False | By Stephen Castle | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/t-magazine/23well-portugal-t.html | The Slow Lane | False | By John Bowe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23lawyer.html | Mark Heller, Esq. | False | By Michael Wilson and Serge F. Kovaleski | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/t-magazine/23talk-pork-t.html | My Old Kentucky Ham | False | By Christine Muhlke | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/22aig.html | European Debt Crisis Could Touch A.I.G. | False | By Mary Williams Walsh | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/t-magazine/23well-bogota-t.html | Before Night Falls | False | By Kevin Gray | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/movies/22macgruber.html | An Action Hero as an Unbearable Being of Lightness | False | By A.O. Scott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/dance/23african.html | So, You Think Itâ€šÃ„Â´s African Dance? | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/23outing.html | Coming Out: When Love Dares Speak, and Nobody Listen | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/technology/22lost.html | â€šÃ„²Lostâ€šÃ„Â´ Fans Suffer From Blabbermouths Online | False | By Jenna Wortham | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23lives-t.html | Sects and the City | False | By Moustafa Bayoumi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23fob-q4-t.html | The Feminist | False | Interview by Deborah Solomon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23Letters-t-THEMORALLIFE_LETTERS.html | Letter: The Moral Life of Babies | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/movies/22titles.html | Invasion of the Big, Scary, Long Film Titles | False | By Brooks Barnes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23letters-t-DATADRIVEN-LETTERS.html | Letter: The Data-Driven Life | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23Letters-t-HALFADEGREE_LETTERS.html | Letter: Half a Degree | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23letters-t-CALENDARDAZE-LETTERS.html | Letter: Calendar Daze | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23FOB-Ethicist-t.html | The Kidney Was a Gift | False | By Randy Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/magazine/23FOB-medium-t.html | The Death of the Open Web | False | By Virginia Heffernan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/music/22dudamel.html | New Los Angeles Driver, on a Joy Ride | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/movies/22arts-JUDGESTAYSOR_BRF.html | Judge Stays Order Against Filmmaker | False | By John Schwartz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/music/22arts-MICHAELJACKS_BRF.html | Michael Jackson Sleepover Tribute | False | Compiled by Carol Vogel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/design/22arts-MOTIONAGAINS_BRF.html | Motion Against Gallery Is Rejected | False | By Randy Kennedy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts-LOHANAVOIDSA_BRF.html | Lohan Avoids Arrest | False | Compiled by Carol Vogel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/television/22arts-CBSWINSBATTL_BRF.html | CBS Wins Battle of Thursday Finales | False | By Benjamin Toff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/design/22magna.html | It Was a Royal Pain, but It Ended Well | False | By Edward Rothstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/music/22arts-U2TOURTHROWN_BRF.html | U2 Tour Thrown Off By Injury To Bono | False | Compiled by Carol Vogel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23habi.html | A Crib for the Baby, a Cradle for the Cats, a Home for Them | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23wczo.html | Unsold Condos Get the Hammer | False | By Lisa Prevost | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23lizo.html | A Hamptons Alternative for Summer Renters | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23cov.html | Five Ways for Buyers to Outsmart the Market | False | By Susan Stellin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23mort.html | Blame the Building if the Mortgage Falls Through | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23SqFt.html | Peter G. Riguardi | False | By Vivian Marino | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23board.html | What to Expect From the Annual Co-op Meeting | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23posting.html | TV Antennas Send Wrong Signal to Buyers | False | By Dana Jennings | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23njzo.html | Attracting Residents With â€šÃ¹Themesâ€šÃ„Ã´ | False | By Antoinette Martin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23auction.html | Madison Avenue Condos Hit the Auction Block | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/23sperm.html | The Gift of Sperm Donor 8282 | False | By Jane Margolies | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/dance/22wanderer.html | Puzzles in Layers of Cool Suspense | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/music/22free.html | Dance Lessons From Bounce Musicâ€šÃ„Ã´s Audacious Star | False | By Jon Caramanica | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/music/22pearl.html | A Solid Rock of the Ages, Mixing New and Vintage | False | By Nate Chinen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/smallbusiness/22other.html | Small Businesses Still Worried About Reform Bill | False | By Andrew Martin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/dance/22take.html | Evoking Collages of Earthiness and Love | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23hunt.html | The Major-Step-in-Life Apartment | False | By Joyce Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/realestate/23Living.html | St. Maryâ€šÃ„Ã´s-by-the-Sea, Conn. | False | By C. J. Hughes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/23nite.html | Getting Real, Among the Waxen | False | By Tricia Romano | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23artsnj.html | Giving Trenton a Voice on Stage | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23artsli.html | On an Anniversary, Old Meets New | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/television/22unexpected.html | For a Showâ€šÃ„Ã´s Mother, the Wait Was Labor | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/science/earth/22latest.html | The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/22racing.html | Without Loan, NYRA Warns Employees of a Shutdown | False | By Bill Finley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/22list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/23STUDIED.html | Maybe Bullies Just Want to Be Loved | False | By Pamela Paul | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/europe/22lepen.html | Child of Franceâ€šÃ„Ã´s Far Right Prepares to Be Its Leader | False | By Steven Erlanger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/golf/22singh.html | A Former No. 1, Singh Is Facing a Painful Climb Back to His Top Form | False | By Karen Crouse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-21 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/music/22yundi.html | Shedding a Name, and Perhaps More | False | By Steve Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/technology/22suicide.html | Another Death at Electronics Supplier in China | False | By David Barboza | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/arts/22card.html | A Case of Mistaken Identity for the King of Spades | False | By Phillip Alder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22cuomo.html | Cuomo to Propose Eliminating Many State Agencies | False | By Danny Hakim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/26winelist.html | Tasting Report: Top 10 Savenniä'sÃ/ßres | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/reviews/26wine.html | Savenniä'sÃ/ßres, a Demanding Wine Worth the Work | False | By Eric Asimov | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/baseball/22sandomir.html | For the Mets, Critical Blasts From Their Glorious Past | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/baseball/22yankees.html | In Managersâ€šÃ„¸Â' Moves, the Contrast of the Catbird Seat and the Hot Seat | False | By Ken Belson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22bigcity.html | A Slow Tribute That Might Try the Subjectâ€šÃ„¸Â's Patience | False | By Susan Dominus | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/22congo.html | Congo Minerals Provision Becomes Part of Financial Bill | False | By Edward Wyatt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/baseball/22maine.html | Over His Strong Objection, Metsâ€šÃ„¸Â' Maine Is Put on D.L. | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/media/22miramax.html | Deal to Buy Miramax Said to Be in Jeopardy | False | By Brooks Barnes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/opinion/l22brooks.html | A Tale of One City, Then and Now | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/opinion/l22paul.html | The Controversy Over Rand Paul and Civil Rights | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22empire.html | After Outcry, Bloomberg Aide Halts Bid to Lead Gay Rights Group | False | By Michael Barbaro and Jeremy W. Peters | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/opinion/l22missile.html | Sea-Based Missile Tests: The View From the Pentagon | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/science/earth/22assess.html | Obama Sketches Energy Plan in Oil | False | By John M. Broder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 0001-01-01 | https://www.nytimes.com/2010/05/22/business/media/22weather.html | Just Weather, Thanks, Dish Tells Channel | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/cycling/22cycling.html | After Doping Allegations, a Race for Details | False | By Juliet Macur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/global/22ba.html | British Airways Posts a Loss but Expects a Break-Even Year | False | By Nicola Clark | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/22softball.html | Openly Gay College Coach Makes a Low-Profile Role Model | False | By Billy Witz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/global/22tax.html | Swiss Panelâ€šÃ„¸Â's Vote Signals UBS Deal on Client Data May Be Approved | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23VOWS.html | Deborah Jacobs and Michael McPhearson | False | By Lois Smith Brady | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23blair.html | Baily Blair, Nate Kempner | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/22berms.html | Experts Express Doubts on Sand-Berm Proposal | False | By James C. McKinley Jr. and John Collins Rudolf | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22lotto.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23rieger.html | Nancy Rieger and Armand Pohan | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/22bizbriefs-LAZARDSHIRE_BRF.html | Lazard Is Hired to Advise G.M. On a Share Sale | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22triangle.html | Judge Agrees to Consider Bias Claims in Brooklyn Zoning Suit | False | By John Eligon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/opinion/22sat2.html | Mr. Blair's Departure | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/opinion/22sat3.html | The Power of Two | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23levin-epstein.html | Lauren Levin-Epstein, Jamieson Odell | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23bus.html | End of the Line for a Traveling Band | False | By N. C. Maisak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/22/nyregion/22ferry.html | Ferry Crash Puts Focus on Experience in Pilothouse | False | By Patrick McGeehan and Michael M. Grynbaum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23armenta.html | Dia Armenta, Ronald Erickson | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23critic.html | Swatting at Wall Street From a Bunker in Brooklyn | False | By Ariel Kaminer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/opinion/22herbert.html | More Than Just an Oil Spill | False | By Bob Herbert | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23MASSENA.html | Marlie Massena and Conrad Pattillo | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/politics/22paul.html | After Explaining a Provocative Remark, Paul Makes Another | False | By Kate Phillips | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23houlihan.html | Kathleen Houlihan, David Motzenbecker | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/22sanctions.html | U.S. Makes Concessions to Russia for Iran Sanctions | False | By Peter Baker and David E. Singer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23routine.html | Golf, Business and Meatloaf | False | By Christine Haughney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/opinion/22blow.html | City of Tears | False | By Charles M. Blow | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23FORREST.html | Kimberly Forrest and Daniel Richards | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/europe/22briefs-THEFT.html | France: Paris Mayor Demands Investigation Into Art Theft | False | By Doreen Carvajal | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/KELLEY23.html | Lauren Kelley, Adam Raucher | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23piranian.html | Lori Piranian, Robert Mulcare | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23WHITE.html | Alison White, John Granbery | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/business/media/22movie.html | Former Senator Kerrey May Lead Movie Group | False | By Brooks Barnes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23zucker.html | Lauren Zucker, Andrew Kolchins | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23gorman.html | Amanda Gorman, Benjamin Schreiner | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/baseball/22kamenshek.html | Dorothy Kamenshek, 'League of Their Own' Figure, Dies at 84 | False | By Derrick Henry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23ligaya.html | Michelle Ligaya, Ashan Khan | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23RAI.html | Sona Rai and Justin Collins | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23halarewicz.html | Monika Halarewicz, Adam Honig | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23Tapert.html | Georgia Tapert, Lou Howe | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23about.html | 163 Years Later, a President Visits to Say Thank You | False | By Jim Dwyer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23KAZANJIAN.html | Sara Kazanjian, Dustin Martin | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23theaterct.html | Her Rifle, Her Friend: Annie Gets Her Due | False | By Sylviane Gold | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22metjournal.html | Brooklynâ€šÃ„ôs G.O.P. Is Old Enough, but Quite a Few Members Shy of Grand | False | By Sam Roberts | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23Spear-Brodsky.html | Kate Spear-Brodsky and Louai Abu-Osba | False | By Paula Schwartz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/opinion/22macdonald.html | The Measure of a Disaster | False | By Ian R. MacDonald, John Amos, Timothy Crone and Steve Wereley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23theaterwe.html | Shuffling Off to the Buffalo of the 1950s | False | By Anita Gates | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22stab.html | Girl, 14, Stabbed to Death in Bronx Apartment | False | By Al Baker and Colin Moynihan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22garden.html | Urban Farmers Upset About How a Garden Will No Longer Grow | False | By Kareem Fahim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23circuswe.html | Circus Thrills, Minus the Big Top | False | By Susan Hodara | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23MOORE.html | Lauren Moore, Michael Park | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23Paul.html | Lila Paul, Andrew Rymer | False | By Paula Schwartz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23gbitenj.html | Passion for Gelato in an Ice Cream World | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23dinenj.html | After 200,000 Words, One Still Stands Out | False | By David Corcoran | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/asia/22karachi.html | In Violent Karachi, Insurgency Finds a Haven | False | By Jane Perlez and Pir Zubair Shah | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23GERDES.html | Kimberly Gerdes, Jonathan Chrispin | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23VALENZUELA.html | Kimberly Valenzuela, Louis Mancini | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23gbitect.html | A Meat Market With More | False | By Christopher Brooks | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23dinect.html | Asian Assortment, at Low Prices | False | By Patricia Brooks | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22sotomayor.html | Bronx Housing Project to Be Named for Sotomayor | False | By Cara Buckley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23BOOKMAN.html | Rebecca Bookman, Jarret Lew | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23ABEBE.html | Betty Abebe, Jed Wolpaw | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23vinesli.html | Dry Whites for Summer | False | By Howard G. Goldberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23qbitewe.html | A Winter Destination Turns to Thoughts of Spring | False | By M. H. Reed | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23dineli.html | Two Culinary Cultures, From Raw to Well Done | False | By Joanne Starkey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23GROCHOW.html | Rebecca Grochow, Gary Mishuris | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23setzen.html | Nicole Setzen, Roy Ben-Dor | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/politics/22intel.html | Dispute Over France a Factor in Intelligence Rift | False | By Mark Mazzetti | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23LEVINSON.html | Catherine Levinson, David Burke | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23dinewe.html | Local Ingredients, International Influences | False | By Emily DeNitto | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23feldman.html | Candace Feldman, Evan Macosko | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23Griffith.html | Cameron Griffith, McCain McMurray | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/opinion/22steingart.html | It Takes a Crisis to Make a Continent | False | By Gabor Steingart | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23athos.html | Alexandra Athos, Dylan Brown | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23prabhakar.html | Nitya Prabhakar, Prithvi Raj | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22convention.html | Defending Record, Blumenthal Wins Nomination | False | By David M. Halbfinger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23listingsli.html | Events on Long Island | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/22bison.html | Deal Puts Yellowstone Bison on Ted Turnerâ€™s Range | False | By Kirk Johnson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23Silverman.html | Nicole Silverman, Michael Kozek-Perkins | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22subway.html | No Indictment of a Man Who Killed 2 in the Subway | False | By John Eligon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23listingsnj.html | Events in New Jersey | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/asia/22iran.html | Iran Presses Opposition With Attacks and Jail Time | False | By William Yong and Michael Slackman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23WAITS.html | Dana Waits, John Wedeles | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23ROSLYN.html | Marissa Roslyn, Landon Clark | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/fashion/weddings/23GORSKI.html | Ashley Gorski, Jeremy Reff | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/football/22sportsbriefs-vikes.html | Appeal Will Keep Vikings Eligible | False | By Ken Belson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23listingsct.html | Events in Connecticut | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/opinion/22sat1.html | Financial Reform | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/africa/22briefs-RADIOSTATION_BRF.html | Somalia: Radio Station Attacked | False | By Mohamed Ibrahim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/opinion/22sat4.html | Limits of Libertarianism | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/22/nyregion/23listingswe.html | Events in Westchester | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/22sit.html | Debating Whether Itâ€šÃ„Â´s a Crime to Rest on San Franciscoâ€šÃ„Â´s Sidewalks | False | By Jesse McKinley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/22detroit.html | Tragedy in Detroit, With Reality TV Crew in Tow | False | By Mary M. Chapman and Susan Saulny | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/politics/22power.html | Kaganâ€šÃ„Â´s Writings Back Wider Executive Powers | False | By Charlie Savage | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/baseball/22mets.html | A Pitcherâ€šÃ„Â´ Duel Ends in Favor of the Yankees | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/sports/hockey/22blackhawks.html | Drawing on Experience, Blackhawks Extend Their Lead | False | By Dan McGrath | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 0001-01-01 | https://www.nytimes.com/2010/05/22/world/asia/22india.html | Scores Feared Dead in Plane Crash in India | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/world/middleeast/22briefs-ISRAEL.html | Israel: Palestinian Gunmen Killed | False | By Isabel Kershner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/nyregion/22hochfelder.html | Ex-Executive Pleads Guilty to Stealing $18 Million | False | By Christine Haughney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/22brfs-SECURITYPROG_BRF.html | Security Program Found Lacking | False | By Bernie Becker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-22 | https://www.nytimes.com/2010/05/22/us/22rosen.html | Moishe Rosen Dies at 78; Founder of Jews for Jesus | False | By Margalit Fox | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/23address.html | Obama Gives a Bipartisan Commission Six Months to Revise Drilling Rules | False | By Peter Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/nyregion/23cuomo.html | Cuomo Opens Campaign for New York Governor | False | By Danny Hakim and Nicholas Confessore | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/world/asia/23diplo.html | Clinton Sees U.S. Pavilion at China Expo | False | By Mark Landler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/world/asia/23thai.html | Thai Leaders Seek to Limit Economic Damage | False | By Kirk Semple | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/business/23aig.html | Case Said to Conclude Against Head of A.I.G. Unit | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/world/europe/23europe.html | Europeans Fear Crisis Threatens Liberal Benefits | False | By Steven Erlanger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/music/23VIP.html | A Front-Row Seat, to Go? Rock Fans Pay for Perks | False | By Ben Sisario | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/world/asia/23korea.html | U.S. Implicates North Korean Leader in Attack | False | By David E. Sanger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/tennis/23tennis.html | French Officials Consider Relocation Options for the Open | False | By John Martin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/world/asia/23crash.html | Crash Raises Issue of Indiaâ€šÃ„Â´s Aviation Oversight | False | By Vikas Bajaj and Heather Timmons | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/23haverford.html | Unexpected Turns Mark Athletesâ€šÃ„Â´ Journey | False | By Bill Pennington | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/23recruit.html | Collegesâ€šÃ„Â´ Search for Athletes Continues to Change | False | By Bill Pennington | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/world/asia/23afghan.html | Afghan Government and Taliban Deny Formal Talks | False | By Carlotta Gall | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/science/23family.html | Familiesâ€šÃ„Â´ Every Fuss, Archived and Analyzed | False | By Benedict Carey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/golf/23golf.html | Many Athletes Tee It Up, but Few Reach Golfâ€šÃ„Â´s Elite | False | By Karen Crouse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/golf/23lpga.html | Ochoaâ€šÃ„Â´s Retirement Leaves the L.P.G.A. Tour With Room at the Top | False | By Chuck Culpepper | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/23vecsey.html | When Goodell Learned That Life Is No Game | False | By George Vecsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/soccer/23altidore.html | Altidore Hopes to Assert Himself After Year of Worrying About Others | False | By Jerˆ s´ Â© Longman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/weekinreview/23fight.html | Fighting Words | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/weekinreview/23prime.html | Prime Number | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/weekinreview/23grist.html | The Itsy-Bitsy on Barcelona | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/baseball/23bases.html | Royals Put Trust in a Master Drafter | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/basketball/23barnes.html | Has Grit, Will Travel | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/123college.html | Roads to Success That Bypass College | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/123pajamas.html | In China, Pajamas Are Not Just for Bedtime | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/123morgenthau.html | Dangers of Autopilot | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/123cornell.html | The Class of 1970 | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/baseball/23cheer.html | Breakfast With Willie Mays | False | By Ray Robinson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/technology/23goog.html | Sure, Itâ€šÂ„Âˆs Big. But Is That Bad? | False | By Brad Stone | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/business/23rating.html | Suddenly, the Rating Agencies Donâ€šÂ„Âˆt Look Untouchable | False | By David Segal | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/business/23gret.html | â€šÂ„Â˜100% Protectedâ€šÂ„Â˜ Isnâ€šÂ„Âˆt as Safe as It Sounds | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/23oconnor.html | Take Justice Off the Ballot | False | By SANDRA DAY O'CONNOR | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/business/23corner.html | Itâ€šÂ„Âˆs Not a Career Ladder, Itâ€šÂ„Âˆs an Obstacle Course | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/weekinreview/23ryan.html | Pippi Longstocking, With Dragon Tattoo | False | By Pat Ryan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/23buckley.html | The Debt of Socrates | False | By Christopher Buckley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/23inbox.html | Letters to the Editor: Fairâ€šÂ„Âˆs Fair and Funâ€šÂ„Âˆs Fun | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/23deavere-smith.html | One Border, Many Sides | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/baseball/23reds.html | For One Promising Pitcher, No Need to Tour the Minors | False | By Ray Glier | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/23todd.html | All Victory Is Local | False | By Chuck Todd, Mark Murray and Domenico Montanaro | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/weekinreview/23schwartz.html | Râˆ s´Â©sumˆ s´Â©s Made for Fibbing | False | By John Schwartz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/politics/23obama.html | Obama Offers Strategy Based in Diplomacy | False | By Peter Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/autoracing/23fame.html | Fast Cars, Frozen in Time | False | By Viv Bernstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/business/23corrections-002.html | Corrections: Economic View: Fear of a Double Dip Could Cause One | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/business/23corrections-001.html | Corrections: Is Ben Bernanke Having Fun Yet? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/world/asia/23kandahar.html | Rebels Attack Base in Afghanistan | False | By The New York Times | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/23rich.html | The â€šÃ„Â'Randslideâ€šÃ„Â' and Its Discontents | False | By Frank Rich | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/weekinreview/23tanenhaus.html | Rand Paul and the Perils of Textbook Libertarianism | False | By Sam Tanenhaus | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/business/23unboxed.html | High-Tech Alternatives to High-Cost Care | False | By Steve Lohr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/business/23novel.html | An Ad Engine to Put â€šÃ„Â?Mad Menâ€šÃ„Â' Out of Business | False | By Anne Eisenberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/weekinreview/23goodman.html | Rule No. 1: Make Money by Avoiding Rules | False | By Peter S. Goodman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/business/23stra.html | Resisting the Urge to Sell Low | False | By Jeff Sommer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/23dowd.html | Lies as Wishes | False | By Maureen Dowd | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/23kristof.html | Moonshine or the Kids? | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/23friedman.html | Bumper to Bumper | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/world/asia/23poppy.html | In Afghan Fields, a Challenge to Opiumâ€šÃ„Â's Luster | False | By C. J. Chivers | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/23sun1.html | Jobs and the Class of 2010 | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/23sun2.html | Scuttle â€šÃ„Â'Donâ€šÃ„Â't Ask, Donâ€šÃ„Â't Tellâ€šÃ„Â' | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/23sun3.html | Trenton Gets It Right | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/23sun4.html | Hawaiiâ€šÃ„Â's Race to the Bottom | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/business/global/23view.html | How Will Greece Get Off the Dole? | False | By Tyler Cowen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/opinion/23pubed.html | The Candidate and the War | False | By Clark Hoyt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/your-money/23haggler.html | A Guide to Complaints That Get Results | False | By David Segal | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/business/media/23steal.html | For Hollywood Producers, Is the Glamour Gone? | False | By Brooks Barnes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/jobs/23boss.html | Born for Business | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/jobs/23search.html | Graduatesâ€šÃ„Â' First Job: Marketing Themselves | False | By Phyllis Korkki | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/weekinreview/23burns-sidebar.html | Kandahar: A Dossier and Timeline | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/weekinreview/23burns.html | Into Kandahar, Yesterday and Tomorrow | False | By John F. Burns | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/23seconds.html | On the Fast Track Off the Ice | False | By Greg Bishop | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/politics/23lobby.html | Financial Overhaul Bill Poses Big Test for Lobbyists | False | By Eric Lichtblau and Edward Wyatt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/world/americas/23haiti.html | Escape Attempt Led to Killings of Unarmed Inmates | False | By Deborah Sontag and Walt Bogdanich | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/hockey/23canadiens.html | No Afternoon Stroll, but Close, as Flyers Cruise to a Commanding Lead | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/baseball/23core.html | Itâ€šÃ„Â's All Shown in the Core | False | By Harvey Araton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/science/space/23secret.html | Surveillance Suspected as Spacecraftâ€šÃ„Â's Main Role | False | By William J. Broad | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/politics/23specter.html | Specter Legacy Is Study of the Perils of a Switch | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/television/23manings.html | Allan Manings, Writer and Creator of Television Shows, Dies at 86 | False | By Liz Robbins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/23garbage.html | Ready to Ship in Hawaii: 20,000 Tons of Garbage | False | By Michael Cooper | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-22 | 2010-05-23 | https://www.nytimes.com/2010/05/23/movies/23durston.html | David E. Durston, Who Wrote and Directed â€šÃ„ĂŽI Drink Your Blood,â€šÃ„Ă´ Dies at 88 | False | By Margalit Fox | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/23drill.html | Despite Leak, Louisiana Is Still Devoted to Oil | False | By Campbell Robertson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/education/23oberlin.html | College Offers Quirky Shirts Designed by Students | False | By Tamar Lewin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/23arkansas.html | A Small Town in Arkansas Mourns Two Slain Officers | False | By JOHN M. HUBBELL | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/baseball/23kepner.html | Bay Has Struggled to Fill the Shoes Laid Out for Him | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/23sfpolitics.html | A Silicon Valley Group Gives Voice to Voiceless | False | By Daniel Weintraub | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/23sfdental.html | State Lags in Dental Health Care for Children | False | By Laurie Udesky | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/basketball/23suns.html | Kerr, After Wobbly Start, Steers the Sunsâ€šÃ„Ă´ Revival | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/23sfroutine.html | Family Time, Dad Time, Down Time | False | By Frances Dinkelspiel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/soccer/23soccer.html | Inter Milan Wins Champions League Title | False | By Raphael Minder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/23fculture.html | Finding the Rhythms in a Playwrightâ€šÃ„Ă´s Words | False | By Chloe Veltman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/23lacrosse.html | To Honor Teammate, Virginia Maintains Perspective as Its Season Ends | False | By Adam Himmelsbach | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| | 2010-05-23 | https://www.nytimes.com/2010/05/23/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/business/23cncshorebank.html | Recession Played a Part, but ShoreBank Wounded Itself, Too | False | By David Greising | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/23cncwarren.html | What a More Humane Welfare System Could Look Like | False | By James Warren | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/baseball/23mets.html | Pressed Together, Mets Feel The Heat | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/us/23cncpulse.html | At Museum, â€šÃ„ĂŽRoboSueâ€šÃ„Ă´ Roars to Life | False | By ASH-HAR QURAISHI and RACHEL CROMIDAS | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/23cncsports.html | After Cubs, Baker Feels the Love in Cincinnati | False | By Dan McGrath | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-26 | https://www.nytimes.com/2010/05/23/nyregion/23kuchwara.html | Michael Kuchwara, Prolific Theater Writer, Dies at 63 | False | By Bruce Weber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/golf/23pga.html | A 16-Year-Old Amateur Trails by 6, but Fans Treat Him Like a Champion | False | By Karen Crouse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 0001-01-01 | https://www.nytimes.com/2010/05/23/nyregion/23lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/cycling/23cycling.html | Landis Joins Raceâ€šÃ„Ă´s Crowd, but Riders Ignore Him | False | By Juliet Macur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/baseball/23yankees.html | Feeling Urgency to Win, the Mets Go Out and Do It | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/arts/23alscorr-002.html | Correction | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/crosswords/chess/23chess.html | In High-Stakes Games, Rivals Can Suddenly Become Allies | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-23 | https://www.nytimes.com/2010/05/23/sports/basketball/23celtics.html | Celtics Leave No Doubt, Overwhelming Magic | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/23/sports/tennis/24open.html | Few Surprises, and Even Less Left to the Imagination, on Opening Day | False | By John Branch | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/asia/24japan.html | Japan Relents on U.S. Base on Okinawa | False | By Martin Fackler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/asia/24diplo.html | U.S. Presses China to Punish North Korea for Ship | False | By Mark Landler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/global/24iht-peseta.html | Ailing Spanish Lender Gets a â€šÂ¬Â²550 Million Bailout | False | By Raphael Minder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/24iht-design24.html | An Early Triumph in Information Design | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/soccer/24iht-SOCCER.html | No-Shows Who Give Milan Its Fete | False | By Rob Hughes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/us/24iht-letter.html | Republican Strategy on Illegal Immigrants Set for Failure | False | By Albert R. Hunt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/opinion/24iht-edletmon.html | Tensions on the Korean Peninsula | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/opinion/24iht-oldmay24.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/rugby/24iht-RUGBY.html | Toulouse Finds That Grit Mixes Well With Its Style | False | By Huw Richards | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/asia/24thai.html | Heartland of Thailand, Still Angry and Divided | False | By Seth Mydans | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/media/24rights.html | The Real World Cup Prize? Broadcast Rights | False | By Eric Pfanner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/asia/24china.html | On North Korea, China Prefers Fence | False | By Sharon LaFraniere | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/us/24spill.html | Louisiana Officials Threaten Action if Spill Response Proves Inadequate | False | By Campbell Robertson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/global/24iht-rdeurover.html | Transformation of the E.U. Has Not Been Painless | False | By Judy Dempsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/global/24iht-rdeurcz.html | Czech Red Tape a Big Challenge for Entrepreneurs | False | By Jacy Meyer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/global/24iht-rdeurpol.html | Renewed Push for Privatization in Poland | False | By Judy Dempsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/cycling/24iht-bike.html | Basso Climbs Back From His Suspension | False | By Samuel Abt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/middleeast/24mideast.html | No Worries, Israel Insists, Defense Drill Is Just a Drill | False | By Isabel Kershner and Fares Akram | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/europe/24paris.html | Farmers Bring the Country to Paris | False | By Scott Sayare | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/design/24halsman.html | The Joys of Jumpology | False | By Roberta Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/books/24type.html | Breathing Life Into Henry Roth | False | By Charles McGrath | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/africa/24somalia.html | Insurgents Attack Palace in Somalia | False | By Mohamed Ibrahim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/books/24book.html | Limbaugh, Somewhat Airbrushed | False | By Janet Maslin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/middleeast/24iran.html | Iran Says Uranium Deal Off if Sanctions Are On | False | By Michael Slackman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/music/24franz.html | Clevelandâ€šÃ„Â´s Voluptuous â€šÃ„Â²Luluâ€šÃ„Â´ Surrounded by Beethoven | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/music/24metheny.html | If Not 76 Trombones, Everything Else a One-Man Band Can Handle | False | By Ben Ratliff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/music/24gustavo.html | Dudamel Presents a Popular Pairing | False | By Allan Kozinn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/dance/24nora.html | Zimbabwe Past and Present in a Mix of Reality and Myth | False | By Gia Kourlas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/crosswords/bridge/24card.html | Remembering a Champion and Teacher | False | By Phillip Alder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/television/24bordentown.html | How Equal Was This Separate School? | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/movies/24cannes.html | Thai Filmmaker Wins Palme dâ€šÃ„Â´Or at Cannes | False | By Manohla Dargis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/movies/24arts-THEGREENOGRE_BRF.html | The Green Ogre Stumbles | False | By Brooks Barnes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/music/24choice.html | New CDs | False | By Jon Pareles, Ben Ratliff and Nate Chinen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/music/24gilbert.html | Orchestraâ€šÃ„Â´s Opera Gamble | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/theater/reviews/24take.html | Lindy in the Sky With Amelia, Orville and Wilbur | False | By Charles Isherwood | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/opinion/l24genetic.html | Should We Tinker With Plant Genes? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/opinion/l24blumenthal.html | Defending Blumenthal | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/opinion/l24kristof.html | A Need for Contraception | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/opinion/l24vote.html | Overseas Internet Voting | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/music/24arts-MADONNAREPRI_BRF.html | Madonna Reprimands Malawi Court | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/theater/24arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/theater/24arts-TENOROCLOSE_BRF.html | â€šÃ„Â²Tenorâ€šÃ„Â´ to Close This Summer | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/music/24arts-AGOLDENTICKE_BRF.html | A â€šÃ„Â²Golden Ticketâ€šÃ„Â´ for St. Louis Opera Fans | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/arts/24arts-SUMMERSWORTH_BRF.html | Summerâ€šÃ„Â´s Worth of Free Art for Military | False | By Kate Taylor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/health/24child.html | Global Death Rates Drop for Children 5 or Younger | False | By Denise Grady | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/middleeast/24awlaki.html | U.S.-Born Cleric Justifies the Killing of Civilians | False | By Eric Lipton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/us/politics/24repubs.html | Republicans See Big Chance, but Are Worried, Too | False | By Jeff Zeleny and Carl Hulse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/media/24limewire.html | Idea Man of LimeWire at a Crossroads | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/opinion/24schaub.html | An Arsenal We Can All Live With | False | By GARY SCHAUB Jr. and JAMES FORSYTH Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/technology/24social.html | Rivals Seize on Troubles of Facebook | False | By Jenna Wortham | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/opinion/24Maxwell.html | Law & Order and Regular Employment | False | By Jan Maxwell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-23 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24bosses.html | Now, City Party Bosses Do Little Moving and Shaking | False | By Sam Roberts | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/soccer/24soccer.html | U.S. Goaliesâ€šÃ„Â´ Reach Extends Across Atlantic | False | By Jerâ€šsâ€ Longman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/media/24carr.html | Online News Fights to Live on Its Merits | False | By David Carr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24clinton.html | Bill Clintonâ€šÃ„Â´s Motorcade in Minor Car Accident | False | By The New York Times | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24harlem.html | Some Harlem Churches in Fight for Survival | False | By Trymaine Lee | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24diary.html | Metropolitan Diary | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24blumenthal.html | Democratic Official Says Blumenthal Claims Were â€šÃ„Â¯Wrongâ€šÃ„Â´ | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/media/24link.html | Through Soldiersâ€šÃ„Â´ Eyes, â€šÃ„Â¯The First YouTube Warâ€šÃ„Â´ | False | By Noam Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/health/policy/24health.html | Study Points to Health Lawâ€šÃ„Â´s Penalties | False | By Robert Pear | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/media/24press.html | When the President Travels, Itâ€šÃ„Â´s Cheaper for Reporters to Stay Home | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/football/24nfl.html | Pushing N.F.L. Toward Change | False | By Judy Battista | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/us/24record.html | $7.85 Million for U.S. Coin, and Extra for a Stamp | False | By Matthew Healey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/24racing.html | Early Monmouth Results Give Rise to Optimism | False | By Bill Finley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/hockey/24blackhawks.html | Byfuglien Leads Way Again as Chicago Gains Cup Finals With Sweep | False | By Dan McGrath | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/us/24paint.html | Traffic Paint Shortage Threatens Roadwork | False | By Michael Cooper | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/europe/24britain.html | Duchess of York Stung in Influence-Peddling Video | False | By Sarah Lyall | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/24reform.html | As Reform Takes Shape, Some Relief on Wall St. | False | By Eric Dash and Nelson D. Schwartz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/americas/24priest.html | Priest Arrested in Brazil on Charges of Sexually Abusing Boy | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/24strategy.html | Rules Grow, Banks Stay Same Size | False | By Binyamin Appelbaum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24pledge.html | Group for Improving Albany Sends Pledges to Candidates | False | By Sam Roberts | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/opinion/24krugman.html | The Old Enemies | False | By Paul Krugman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24antigun.html | Film Activists Are Taking Antiviolence on Location | False | By Karen Zraick | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/asia/24reconcile.html | U.S. Tries to Reintegrate Taliban Soldiers | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24towns.html | More Is at Stake Than Saving an Old Stadium in Paterson | False | By Peter Applebome | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/opinion/24douthat.html | The Principles of Rand Paul | False | By Ross Douthat | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/africa/24ethiopia.html | Ethiopian Party Accused of Intimidation Before Election | False | By Jason McLure | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24cuomo.html | In Bid for Governor, Cuomo Wants Public, and Legislators, on His Side | False | By Nicholas Confessore and Jeremy W. Peters | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/opinion/24mon1.html | Tainted Justice | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/media/24adco.html | Networks Aim for the Familiar in New Batch of Shows | False | By Stuart Elliott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/opinion/24mon2.html | The Gaming Begins | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/opinion/24mon3.html | Are They Paying Attention? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/science/earth/24latest.html | The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/opinion/24mon4.html | Competitive Primaries | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24shoot.html | Three Killed in Separate Shootings in Queens and the Bronx | False | By Trymaine Lee and Rebecca White | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/americas/24jamaica.html | Jamaica Declares Emergency Amid Unrest | False | By Marc Lacey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/baseball/24mets.html | Manuel Under Pressure, but Hardly Showing It | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/golf/24golf.html | At 22, Finally a Win on the PGA Tour | False | By Karen Crouse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/basketball/24magic.html | Additions Subtract From Goal for Magic | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/soccer/24safrica.html | South Africa Pushes to Make the Cup Its Own | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/baseball/24lima.html | Jose Lima, Colorful and Popular Pitcher, Dies at 37 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/economy/24childcare.html | Cuts to Child Care Subsidy Thwart More Job Seekers | False | By Peter S. Goodman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/us/24gardner.html | Martin Gardner, Puzzler and Polymath, Dies at 95 | False | By Douglas Martin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/football/24jones.html | Stan Jones, Chicago Bears Hall of Famer, Dies at 78 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/us/24moratorium.html | Despite Moratorium, Drilling Projects Move Ahead | False | By Ian Urbina | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/hockey/24islanders.html | Islandersâ€šÃ„Ã´ Greatness Lives On in Forgetfulness | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/baseball/24pins.html | For Once, May Is Also Cruel to Teixeira | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24unions.html | Unionsâ€šÃ„Ã´ Feud Leads to Moving of Journalism Awards Ceremony | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/cycling/24cycling.html | As Tour of California Ends, Riders Go on the Defensive | False | By Juliet Macur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/media/24def.html | Crystal-Clear, Maybe Mesmerizing | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/nyregion/24wage.html | Wage Proposal May Prompt Fight at City Hall | False | By Sam Dolnick | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/golf/24lpga.html | Another South Korean Makes Mark | False | By Chuck Culpepper | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/us/24arkansas.html | Arkansas Suspects Had Rage Toward Government | False | By SHAILA DEWAN and JOHN HUBBELL | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/world/asia/24korea.html | Korean Tensions Grow as South Curbs Trade to North | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/us/24wasilla.html | For Roaming Palin, Home Base Is Still in Alaska | False | By William Yardley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/baseball/24yankees.html | Mets Win 2 of 3 Against Yankees in Subway Series | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/24bonds.html | Treasury Auctions Set for This Week | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/24ahead.html | Looking Ahead | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/24drill.html | Teenagers Text More Than They Call | False | By Teddy Wayne | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/sports/basketball/24suns.html | Stoudemire Scores 42 as Rested Suns Revive | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-24 | https://www.nytimes.com/2010/05/24/business/24views.html | Plenty of Ways to Punish Wall Street | False | By Rob Cox and Richard Beales | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/asia/25korea.html | Pentagon and U.N. Chief Put New Pressure on N. Korea | False | By David E. Sanger and Thom Shanker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/global/25air.html | British Airways Cabin Crew Begin Strike | False | By Julia Werdigier and Joshua Brustein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/asia/25india.html | Indian Premier Stresses Economy and Diplomacy | False | By Jim Yardley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/opinion/25iht-oldmay25.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/europe/25iht-politics.html | Frankness Would Serve Europe Well | False | By John Vinocur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/opinion/25iht-edlet.html | Iran's Deal With Turkey and Brazil | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/opinion/25iht-edkaruna.html | Off the Middle Path | False | By Karuna Buakamsri | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/opinion/25iht-edcohen.html | Toilets and Cellphones | False | By Roger Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/opinion/25iht-edrasmussen.html | The Taliban Is Hitting, but Not Winning | False | By Anders Fogh Rasmussen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/fashion/25iht-fdiana.html | Symbol of an Enigmatic Princess Up for Auction | False | By Suzy Menkes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/fashion/25iht-fbrowns.html | 'Mrs. B' Fetes 40 Years Cultivating Fashion Talent | False | By Suzy Menkes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/fashion/25iht-fretro.html | Reassessing the â€šÃ„´70s: A Brave New Wave | False | By Suzy Menkes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/25iht-jessop.html | In Singapore, Musical Theater That Prefers Its Own Local Flavor | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/soccer/25iht-SOCCER.html | European Championship Bid Asks Europe if Itâ€šÃ„Â´s Ready for Turkey | False | By Rob Hughes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/25markets.html | Wall Street Slips at the Close | False | By Christine Hauser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/middleeast/25yemen.html | Two Americans Kidnapped in Yemen | False | By Mona El-Naggar | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/asia/25diplo.html | Clinton and Geithner Face Hurdles in China Talks | False | By Mark Landler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/25iht-dupont25.html | A Finale True to Festival's Theme: Loss | False | By Joan Dupont | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/earth/25spill.html | Oil Hits Home, Spreading Arc of Frustration | False | By Campbell Robertson, Clifford Krauss and John M. Broder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25appraisal.html | Vanishing Treasure: The Rent-Regulated Apartment | False | By Christine Haughney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25newark.html | Man Is Guilty in Newark Schoolyard Murders | False | By Richard Pâ€šÃ„Ã©rez-Peâ€šÃ„±a | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/25crime.html | U.S. Crime Rates Fell Despite Economy | False | By Charlie Savage | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/25well.html | Expert Is Confident About Sealing Oil Well | False | By Henry Fountain | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/25real.html | Throat Exercises Can Relieve Sleep Apnea | False | By Anahad O'Connor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/research/25regi.html | Regimens: Eat Your Vegetables, but Not Too Many | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/technology/25blair.html | Blair to Join Venture Firm as Adviser on Technology | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/tennis/25tennis.html | Americans Hoping for Better at French Open | False | By John Branch | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/television/25lost.html | No Longer 'Lost,' but Still Searching | False | By Mike Hale | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/global/25ecb.html | Slow Start for E.C.B.'s Bond-Buying Program | False | By Jack Ewing | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/economy/25gradjobs.html | 'Glimmers of Hope' for Grads | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/research/25baby.html | Having a Baby: Depression Affects New Fathers, Too | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/research/25haza.html | Hazards: Report on Sanitation at Swimming Pools | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/middleeast/25iraq.html | Assassination and Candidate Prohibitions Roil Iraq | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/25choke.html | The 10 Biggest Choking Hazards | False | By Laurie Tarkan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/tennis/25iht-ARENA.html | Murray's Discipline Helps Him Survive | False | By Christopher Clarey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/asia/25afghan.html | Afghan Spy Agency Accuses Pakistan Agency in Suicide Bombing | False | By Rod Nordland and Abdul Waheed Wafa | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25sardis.html | For 77 Years, a Regular at Sardi's | False | By Manny Fernandez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/25zuger.html | Taking Pains to Take Care, Both Now and Then | False | By Abigail Zuger, M.D. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/global/25carbon.html | New Plans Try to Revive Carbon Trading | False | By James Kanter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/25infect.html | New Way Bacterium Spreads in Hospital | False | By Nicholas Bakalar | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/politics/25baker.html | For Sestak Matter, a 'Trust Us' Response From White House | False | By Peter Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/25land.html | Big Gains for Young People in Health Law | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/25choke.html | Labels Urged for Food That Can Choke | False | By Laurie Tarkan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/25migrate.html | 7,000 Miles Nonstop, and No Pretzels | False | By Carl Zimmer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/25brod.html | For Children in Sports, a Breaking Point | False | By Jane E. Brody | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/25globi.html | Tropical Diseases: Outbreak of Dengue Fever Is Reported in Florida, Health Officials Say | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/25stat.html | Premature Birth Rate Drops for 2nd Year | False | By Nicholas Bakalar | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/25birth.html | From Big Leagues, Hints at Sibling Behavior | False | By Alan Schwarz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/books/25book.html | An Old Maid Meets a Scientist. No Sparks Fly. | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/25creature.html | Tracking the Ancestry of Corn Back 9,000 Years | False | By Sean B. Carroll | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/books/25arts-SCANDALORNOD_BRF.html | Scandal Or No, Duchess Is Fully Booked | False | By Julie Bosman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/dance/25work.html | Asking Puzzling Questions, With Full-Frontal Intensity | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/television/25arts-NOTALLISLOST_BRF.html | Not All Is â€šÃ„Â´Lostâ€šÃ„Â´ | False | By Benjamin Toff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/25scibooks.html | Higher Education and the Pursuit of Living High Off the Hog | False | By Nicholas Wade | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/25arts-DAZJOINSPULI_BRF.html | Dáˆái‰az Joins Pulitzer Panel | False | By Julie Bosman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/television/25arts-MICHAELSSHAR_BRF.html | Michaelsâ€šÃ„Â´s Hard Month Has a Good Ending | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/design/25arts-SUITAGAINSTC_BRF.html | Suit Against Christieâ€šÃ„Â´s Yields $8.57. Million | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/television/25ratings.html | â€šÃ„Â´Lostâ€šÃ„Â´ Finale Lifts ABC to a Big Night | False | By Bill Carter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/theater/reviews/25banana.html | Ready or Not, Here Come the Clowns | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/books/25mock.html | A Classic Turns 50, and Parties Are Planned | False | By Julie Bosman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/design/25project.html | Eli Broad Said to Pick Site for New Museum | False | By Nicolai Ouroussoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/global/25madoff.html | Overseas Madoff Investors Settle With Banks | False | By Raphael Minder and Diana B. Henriques | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/television/25arts-NEWJUDGINGRO_BRF.html | New Judging Role for Paula Abdul | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/theater/25arts-SEANHAYESTOH_BRF.html | Sean Hayes to Host Tony Awards Ceremony | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/europe/25iht-paris.html | Where U.S. Helped to Rebuild Europe, Past Glories Are Restored | False | By MaáˆásÃˆa de la Baume | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashion/27skinWEB.html | Gold Face Cream: A Costly Leap of Faith | False | By Jennifer A. Kingson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/middleeast/25dubai.html | Australia Expels Israeli Official Over Dubai Killing | False | By Jack Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/global/25debt.html | In Europe, Britain May Face Largest Debt Hurdle | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashion/27skinside.html | Even Cleopatra Didnâ€šÃ„Â´t Have These | False | By Jennifer A. Kingson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/music/25popfest.html | Clean-Cut Pop, on the Upswing | False | By Jon Caramanica | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/music/25abbado.html | A Hospital Stay Puts Off a Maestroâ€šÃ„Â´s Return to La Scala | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/music/25youth.html | A Display of Young Muscle, Flashing New Chops | False | By Steve Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/television/25mario.html | Back-Seat Jumpers Now Have Their Day | False | By Seth Schiesel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/music/25nikolai.html | A Pianist Chooses a Light Touch Over Heavy Hands | False | By Allan Kozinn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/25qna.html | Vulcanism and Cataclysm | False | By C. Claiborne Ray | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25levy.html | Budget Cuts Polarize a Long Island County | False | By David M. Halbfinger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/25obmusic.html | Ahh, the Sweet Sound of Music Training | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/25obantelope.html | Male Antelopes Scare Partners Into Sex | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/25obfrogs.html | Sending Vibrations, Frogs Say â€šÃ„Ã¹Back Off!â€šÃ„Ã¹ | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/25snow.html | From Trees and Grass, Bacteria That Cause Snow and Rain | False | By Jim Robbins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/music/25string.html | Mozart, Brahms, Mendelssohn and a Not Very Cooperative Rubber Band | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/music/25composers.html | Young Composers Share Their New Sounds | False | By Steve Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/25lett-STRESSFULJOB_LETTERS.html | Stressful Job Evaluations (1 Letter) | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/25lett-FRIENDSASENE_LETTERS.html | Friends as Enemies (1 Letter) | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/africa/25ethiopia.html | Governing Party Leads in Ethiopian Election | False | By Jason McLure | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/media/25adco.html | Both Style and Substance in Diaper Advertising | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/25lett-BETTERDAYSAH_LETTERS.html | Better Days Ahead? (2 Letters) | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/25lett-THEPROCESSOF_LETTERS.html | The Process of Mourning (1 Letter) | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/middleeast/25israel.html | Israel Denies It Offered South Africa Warheads | False | By Isabel Kershner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/europe/25london.html | As a New Government Goes to Work, the Constitution Offers Britons Few Guides | False | By Sarah Lyall | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-24 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/25event.html | Hotels Book Unusual Events to Draw in the Public | False | By Julie Weed | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/25flier.html | Lovely Shimmering Fish in Huge Tanks (Pick Your Dinner) | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/25road.html | Relishing Tales of Troubled Travel | False | By Joe Sharkey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/politics/25tell.html | Deal Reached for Ending Law on Gays in Military | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/25remake.html | Hard Times Spur Ideas for Change | False | By Monica Davey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/your-money/credit-and-debit-cards/25cards.html | Credit Card Database Is Heroic, and Mystifying | False | By Sewell Chan and Andrew Martin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/opinion/l25military.html | The Military Academies, Sized Up | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/opinion/l25rich.html | Testimony on Gay Marriage | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/earth/25climate.html | Climate Fears Turn to Doubts Among Britons | False | By Elisabeth Rosenthal | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/opinion/l25afghan.html | Our Duty in Afghanistan | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/global/25banks.html | Financial Group Urges Early Intervention in Crises | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/health/policy/25autism.html | British Medical Council Bars Doctor Who Linked Vaccine With Autism | False | By John F. Burns | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25bigcity.html | Looking Past the Childrenâ€šÃ„Ã¹s Menu | False | By Susan Dominus | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/technology/25broadband.html | Communications Law to be Reviewed | False | By Edward Wyatt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/opinion/25Trachtenberg.html | A Degree in Three | False | By Stephen Joel Trachtenberg and Gerald Kauvar | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/europe/25briefs-russia.html | Russia: Ex-Premier Accuses Putin in Tycoonâ€šÃ„Ã´s Trial | False | By Ellen Barry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/baseball/25yankees.html | To Trace the Yankeesâ€šÃ„Ã´ Slide, Start With a Win | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25nyc.html | Like It or Not, the Issue of Term Limits Is Back | False | By Clyde Haberman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/football/25concussion.html | House Panel Criticizes New N.F.L. Doctors | False | By Alan Schwarz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/25military.html | U.S. Is Said to Expand Secret Actions in Mideast | False | By Mark Mazzetti | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25levyside.html | The Facts in a Case of 3 Deaths on a Boat | False | By David M. Halbfinger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/25scotus.html | Black Firefightersâ€šÃ„Ã´ Claim Was Timely, Justices Say | False | By Adam Liptak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/25list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/energy-environment/25transocean.html | A Behind-the-Scenes Firm in the Spotlight | False | By Clifford Krauss and Tom Zeller Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/opinion/25herbert.html | Following BPâ€šÃ„Ã´s Lead | False | By Bob Herbert | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/basketball/25suns.html | In Playoff Twist, Nash Alters Nose and Series | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/cycling/25cycling.html | Accusations Ring Loud, but Not the Denials | False | By Juliet Macur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25spit.html | When Passengers Spit, Bus Drivers Take Months Off | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/soccer/25soccer.html | Self-Assured Beasley Glad to Have Another Chance | False | By Jerâ€šÃ©Longman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/baseball/25fogerty.html | Now Playing â€šÃ„Ã³Centerfieldâ€šÃ„Ã´ at the Hall of Fame: Fogerty | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/politics/25kagan.html | A B-Minus? The Shock! The Horror! | False | By Charlie Savage and Lisa Faye Petak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/basketball/25cavs.html | With Cavs Out Early, So Is Brown as Coach | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/25sorkin.html | To Prepay for a Crisis, or Not | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/politics/25budget.html | Obama Asks for Authority to Cut Items on Spending | False | By Jackie Calmes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/americas/25brazil.html | Iran Deal Seen as Spot on Brazilian Leaderâ€šÃ„Ã´s Legacy | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/opinion/25brooks.html | Two Theories of Change | False | By David Brooks | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25colombians.html | A Tight Election in Colombia Exposes a Generational Divide in Queens | False | By Fernanda Santos and Karen Zraick | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/baseball/25mets.html | Bronx Zoo in Queens: Angry Words, and Wins | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/opinion/25tue2.html | Facebook Responds | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/politics/25dodd.html | Dodd Prepares to Depart in Triumph | False | By Mark Leibovich | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25vance.html | Top Prosecutor Creates a Unit on Crime Trends | False | By John Eligon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/opinion/25tue3.html | A Door Opens for Workers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/opinion/25tue1.html | Waste, Fraud and the Truth | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25blumenthal.html | Blumenthal Says He Is Sorry for Vietnam Claims | False | By David M. Halbfinger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/arts/television/25twenty.html | When All Good Quests Must Come to an End | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/economy/25lewis.html | John P. Lewis, an Adviser to Presidents on Economic Aid, Dies at 89 | False | By Bruce Weber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/africa/25madagascar.html | Shaky Rule in Madagascar Threatens Trees | False | By Barry Bearak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/25mms.html | Inspector Generalâ€šÃ„Â´s Inquiry Faults Regulators | False | By Ian Urbina | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/opinion/25tue4.html | A Night on the Plaza | False | By Verlyn Klinkenborg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/football/25needle.html | N.F.L. Fails in Its Request for Antitrust Immunity | False | By Adam Liptak and Ken Belson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/opinion/25gyatso.html | Many Faiths, One Truth | False | By Tenzin Gyatso | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/hockey/25flyers.html | Flyers, Who Slipped Into Playoffs on Seasonâ€šÃ„Â´s Last Day, Sail Into Finals | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/nyregion/25rosendale.html | 90 Miles Upstate, a Brooklyn Feel | False | By Sari Botton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/politics/25crist.html | Talking Head to Campaign: Thatâ€šÃ„Â´s My Song | False | By Ben Sisario | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/earth/25disperse.html | In Standoff With Environmental Officials, BP Stays With an Oil Spill Dispersant | False | By Elisabeth Rosenthal | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/world/europe/25iht-russia.html | Orthodox Leaders Meet to Heal a Rift | False | By Sophia Kishkovsky | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/business/25views.html | Moelis & Company Outgrowing Its Boutique Status | False | By Jeffrey Goldfarb and Neil Unmack | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/soccer/25goal.html | World Cup Break Will Be Welcome Timeout for Red Bulls | False | By Jack Bell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/science/earth/25latest.html | The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 0001-01-01 | https://www.nytimes.com/2010/05/25/technology/25soft.html | Microsoft to Reorganize Consumer Products Unit | False | By Ashlee Vance | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/us/25lukens.html | Donald Lukens, Scandal-Tainted Lawmaker, Dies at 79 | False | By Douglas Martin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/basketball/25celtics.html | Nelson Helps the Magic Dodge a Knockout Blow | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-25 | https://www.nytimes.com/2010/05/25/sports/hockey/25sportsbriefs-islanders.html | Islanders Cancel China Trip | False | By Jeff Z. Klein and Lynn Zinser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/technology/26suicide.html | String of Suicides Continues at Electronics Supplier in China | False | By David Barboza | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/asia/26thai.html | Thailand Issues Warrant for Ex-Leader | False | By Seth Mydans | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/asia/26korea.html | North Korea Cuts All Ties With South | False | By David E. Sanger and Choe Sang-Hun | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/world/asia/26iht-letter.html | The Failure of Thailand's Democracy | False | By Richard Bernstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/opinion/26iht-old26.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/opinion/26iht-edbremmer.html | Dangerous Insecurity | False | By Ian Bremmer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/opinion/26iht-edzimmerman.html | China's North Korean Quandary | False | By JAMES M. ZIMMERMAN | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/opinion/26iht-edlet.html | It's Not All Red and Yellow | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/asia/26diplo.html | Little Progress on Korea Dispute in China Talks | False | By Mark Landler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/26markets.html | Tighter Credit in Europe Tied to Turmoil in Stock Markets | False | By Graham Bowley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/soccer/26iht-SOCCER.html | The Future in the U.S. Plays It Footloose | False | By Rob Hughes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/26iht-loomis.html | Gripping New 'Katya' Is a Bright Achievement for Collaborators | False | By George Loomis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 0001-01-01 | https://www.nytimes.com/2010/05/26/world/asia/26sing.html | Tanker Collision Causes Oil Spill Off Singapore | False | By Mark McDonald | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/americas/26jamaica.html | Unrest Grows in Jamaica in 3rd Day of Standoff | False | By Marc Lacey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/asia/26india.html | Ex-Police Chief Is Sent to Jail for Molesting Indian Girl | False | By Hari Kumar | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/cycling/26micro.html | Cyclists Find New Method for Using an Old Doping Tool | False | By Ian Austen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/education/26charters.html | More Scrutiny for Charter Schools in Debate Over Expansion | False | By Nicholas Confessore and Jennifer Medina | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/26spill.html | BP Prepares for â€šÃ„Â³Top Killâ€šÃ„Â´ Procedure | False | By Clifford Krauss | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/tennis/26roddick.html | Roddick Avoids an Early Exit at French Open | False | By John Branch | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/26detroit.html | Prison Term for Ex-Mayor of Detroit | False | By Nick Bunkley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/global/26naked.html | Germany Drafts Wider Ban on Speculative Trades | False | By Jack Ewing | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/tennis/26iht-ARENA.html | Krumm, 39, Upsets Safina at Open | False | By Christopher Clarey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/middleeast/26yemen.html | Kidnapped U.S. Tourists Are Released in Yemen | False | By Mohammed al-Asaadi and Michael Slackman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/25/us/25ginsburg.html | David Ginsburg, Longtime Washington Insider, Dies at 98 | False | By William Grimes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/technology/26soft.html | Microsoft Shakes Up Its Consumer Products Unit | False | By Ashlee Vance | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/europe/26britain.html | New Parliament Dresses in Pageantry for Its First Day | False | By John F. Burns | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/middleeast/26iraq.html | Gunmen Rob Baghdad Jewelry Stores in Sight of Checkpoints, Killing at Least 14 | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/global/26basel.html | Regulators Seek Global Capital Rule | False | By Binyamin Appelbaum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/asia/26afghan.html | Taliban Slay Elders Over Aid Money | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-29 | https://www.nytimes.com/2010/05/26/world/26williams.html | Maurice J. Williams, Directed United Nations Food Aid, Dies at 89 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/basketball/26ramsay.html | Basketball Remains a Constant for Ramsay | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/middleeast/26iran.html | Iranian Filmmaker Hailed at Cannes Is Released After Nearly 3 Months in Prison | False | By Nazila Fathi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/global/26jobs.html | Banks in London Begin to Replenish the Ranks | False | By Julia Werdigier | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/cycling/26iht-BIKE.html | Arroyo's Fun at the Giro Rolls on After Vicious Climb | False | By Samuel Abt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/reviews/26rest.html | In Brooklyn, Prime Meats Draws Crowds | False | By Sam Sifton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/theater/reviews/26burnt.html | Mining Families Must Pick Up Lifeâ€šÃ„Ã´s Pieces in a Disasterâ€šÃ„Ã´s Tuneful Aftermath | False | By Charles Isherwood | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/26border.html | Obama to Send Up to 1,200 Troops to Border | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/football/26nfl.html | Jets Owner Instrumental in Luring Super Bowl | False | By Judy Battista | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-30 | https://www.nytimes.com/2010/05/30/travel/30prac.html | Online Deals: Scams or Steals? | False | By Susan Stellin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/realestate/commercial/26flatiron.html | A Quirky Building That Has Charmed Its Tenants | False | By Helene Stapinski | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/books/26book.html | English as a Juggernaut Conquers the World With Glee and an OMG | False | By Dwight Garner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-29 | https://www.nytimes.com/2010/05/26/technology/26sennheiser.html | Fritz Sennheiser, 98, Executive, Dies | False | By Margalit Fox | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/realestate/commercial/26shadow.html | Empty Desks May Slow Upturn in Real Estate | False | By Julie Satow | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/design/26classical.html | In Cleveland, a Frenzy to Prepare Antiquities | False | By Randy Kennedy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/design/26museums.html | Sacred and Secular Mix in Turkeyâ€šÃ„Ã´s Museums | False | By Edward Rothstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/26vending.html | The New Touch-Face of Vending Machines | False | By Stephanie Rosenbloom | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/television/26arts-24ANDLAWORDE_BRF.html | â€šÃ„Ã²24â€šÃ„Ã´ and â€šÃ„Ã²Law & Orderâ€šÃ„Ã´ Wave Weak Goodbyes | False | By Benjamin Toff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/books/26arts-MARKTWAINPRI_BRF.html | Mark Twain Prize Goes To Tina Fey | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/theater/26arts-STARDRIVENSH_BRF.html | Star-Driven Shows Helped Broadway Sales | False | By Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/music/26arts-SLIPKNOTBASS_BRF.html | Slipknot Bassist Is Found Dead | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/music/26tour.html | U2 and Aguilera Postpone Summer Tours | False | By Ben Sisario | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/television/26idol.html | Cowellâ€šÃ„Ã´s Exit Complicates â€šÃ„Ã²Idolâ€šÃ„Ã´ Outlook | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/26arts-COMEDIANNOTL_BRF.html | Comedian Not Laughing at Graduateâ€šÃ„Ã´s Speech | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/europe/26iht-rights.html | France Seeks to Clarify Europe's Migration Policy | False | By Caroline Brothers | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/politics/26kagan.html | At Harvard, Kagan Aimed Sights Higher | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/europe/26iht-germany.html | Merkel Losing a Key Political Ally | False | By Judy Dempsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-25 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30mia-t.html | M.I.A.â€šÃ„Â´s Agitprop Pop | False | By Lynn Hirschberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/26auto.html | Nissan Says Electric Car Is Sold Out for This Year | False | By Nick Bunkley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/music/26teatro.html | A Little-Sung Tale of a Gritty Neapolitan Love Triangle | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/music/26constant.html | Radical Paris Was Rich With Song | False | By Stephen Holden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/music/26luke.html | Pergolesiâ€šÃ„Â´s Sacred Work (One That He Really Wrote) | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-30 | https://www.nytimes.com/2010/05/30/theater/30senham.html | The Eternal Return of Mummy Dearest | False | By Patrick Healy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-30 | https://www.nytimes.com/2010/05/30/theater/30nathan.html | Why, Itâ€šÃ„Â´s Good Old Reliable Nathan | False | By Charles Isherwood | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/26plaza.html | Food Hall Added to the Plaza | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/26benno.html | Lincoln Centerâ€šÃ„Â´s New Restaurant: â€šÃ„Â´Untitledâ€šÃ„Â´ | False | By Glenn Collins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/reviews/26dinbriefs.html | Bar Americain | False | By Sam Sifton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/reviews/26dinbriefs-2.html | The Tangled Vine | False | By Eric Asimov | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/26off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/26picnic.html | Manhattan Shops Offer Picnic Packages | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/26feed.html | Writing (and Baking Brownies) as Therapy | False | By Alex Witchel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/26mini.html | For the Grill, Burgers Beyond the Basic | False | By Mark Bittman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/26fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/26salume.html | Salumã´šÃ® Makes Panini Without a Press | False | By Florence Fabricant | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/26pretzel.html | Making Soft Pretzels the Old-Fashioned Way | False | By Julia Moskin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/26farmers.html | Bias Payments Come Too Late for Some Farmers | False | By Ashley Southall | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/dining/reviews/26testkitchen.html | Apps for iPad Cooking | False | By Wilson Rothman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/dance/26eiko.html | The King and Queen of Slow Get Busy | False | By Gia Kourlas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/technology/26apple.html | Apple Is Said to Face Inquiry About Online Music | False | By Brad Stone | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/music/26arts-NEXTWAVEFEST_BRF.html | Next Wave Festival Lineup Is Announced | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/theater/26arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-25 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/economy/26leonhardt.html | Four Ways to a Better Finance Bill | False | By David Leonhardt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/global/26union.html | Germany Is Called â€šÃ„Â´Naã´šÃ«veâ€šÃ„Â´ on Euro | False | By Stephen Castle | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/arts/design/26plan.html | Whitney Museum Plans New Building Downtown | False | By Carol Vogel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/26list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26about.html | M.T.A.â€šÃ„Â´s Budget Ills Are Worse Than Accounts of Spitting | False | By Jim Dwyer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/global/26ecb.html | Doubts on European Central Bank Amid Crisis | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/cycling/26cycling.html | Cycling Doping Inquiry May Broaden | False | By Michael S. Schmidt and Juliet Macur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26clothing.html | Don't Toss That Old Shirt. They'll Pick It Up. | False | By Mireya Navarro | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/opinion/26broadband.html | Regulating the Internet | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/opinion/26iraq.html | The Loss of Iraqi Culture | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/science/earth/26latest.html | The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/global/26austerity.html | European Nations Take Steps to Pare Deficits | False | By Matthew Saltmarsh and Elisabetta Povoledo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26gonzalez.html | A Former Bronx Senator Gets 7 Years for Corruption | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/basketball/26jackson.html | Summer Means Free Agency for Lakers' Jackson, Too | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/health/policy/26herbal.html | Study Finds Supplements Contain Contaminants | False | By Gardiner Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/africa/26bissau.html | Former Exile Holds Power in West African Nation | False | By Adam Nossiter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26building.html | Building a Tower of Luxury Apartments in Midtown as Brokers Cross Their Fingers | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/politics/26bai.html | 2010's Debates Still Trapped in the 1960s | False | By Matt Bai | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26train.html | Another Everyday Hero in the Subway, Gone in a Flash | False | By Ray Rivera and Karen Zraick | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/economy/26recession.html | Europe Pain May Impede U.S. Upturn | False | By Michael Powell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/politics/26haley.html | Scandal Rattles Politics in South Carolina, Again | False | By Shaila Dewan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/opinion/26oil.html | Anger Rises as the Oil Keeps Spewing | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/politics/26gitmo.html | Bill Puts Scrutiny on Detainees' Lawyers | False | By Charlie Savage | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/perfume.html | Breath of Fresh Air, Indoors, in Las Vegas | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/asia/26beijing.html | Chinese Economy Treads Risky Path. (Ask Japan.) | False | By Michael Wines | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/politics/26cong.html | Republican Senators' Lunch With Obama Is Marked by Spirited Confrontations | False | By Carl Hulse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashion/27CRITIC.html | Standing Proudly, in Foam Shoes | False | By Jon Caramanica | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/americas/26canada.html | Former Attorney General in Canada Is Cleared in Traffic Death | False | By Ian Austen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/26rig.html | Panel Suggests Signs of Trouble Before Rig Explosion | False | By Henry Fountain and Tom Zeller Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/africa/26ethopia.html | Premier's Party Sweeps Ethiopian Vote | False | By The New York Times | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/baseball/26phillies.html | Despite Phillies' Lead, Manager Is Wary of Mets | False | By Ken Belson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26principal.html | Ex-Principal of Arabic School Won't Sue City | False | By Jennifer Medina | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/americas/26peru.html | Peru Frees American Held Since 1995 | False | By Simon Romero | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/opinion/26wed4.html | Politicized Curriculum in Texas | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/politics/26energy.html | BP's Ties to Agency Are Long and Complex | False | By Helene Cooper and John M. Broder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26hospital.html | Heart Tests at Hospital Went Unread | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26habeas.html | Murder Conviction in Trouble Over Prosecutors' Conduct | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/europe/26france.html | French Group Urges New Search of Crash Site | False | By Nicola Clark | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/opinion/26wed3.html | Slaughter in Les Cayes | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/opinion/26wed2.html | The Arctic After the Gulf | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 0001-01-01 | https://www.nytimes.com/2010/05/26/world/asia/26pstan.html | U.S. Is a Top Villain in Pakistan's Conspiracy Talk | False | By Sabrina Tavernise | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/us/politics/26birnbaum.html | Crisis Places Focus on Beleaguered Agency's Chief | False | By Gardiner Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26notebook.html | Loading Up the Ballot to Succeed Cuomo | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26yale.html | Yale Patron Held in Scheme That Benefited the University and Its Baseball Team | False | By John Eligon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/opinion/26wed1.html | A Stronger Military | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/africa/26briefs-safrica.html | South Africa: Special Courts Established for World Cup | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/baseball/26bullpen.html | Mets' Bullpen Coach Takes Responsibility for Fracas | False | By David Waldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/opinion/26yoo.html | An Executive Without Much Privilege | False | By JOHN YOO | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/baseball/26pins.html | Open Air a Nice Change, Until It Starts to Rain | False | By Pat Borzi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/africa/26briefs-zimbabwe.html | Zimbabwe: Economy Grows, but Future Is Uncertain | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/world/asia/26briefs-china.html | China: Beijing Police Recruit Parents as School Guards | False | By Edward Wong | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/media/26fcc.html | F.C.C. Begins Review of Regulations on Media Ownership | False | By Edward Wyatt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/health/research/26drug.html | Hepatitis C Drug Raises Cure Rate in Late Trial | False | By Andrew Pollack | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/opinion/26friedman.html | As Ugly as It Gets | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/opinion/26dowd.html | Of Top Hats, Top Kills and Bottom Feeders | False | By Maureen Dowd | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/media/26adco.html | Promoting a Potato Chip Using Many Farmers, and Less Salt | False | By Stuart Elliott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/business/26views.html | Tension in Korea Unsettles Markets | False | By Martin Hutchinson, Edward Hadas and Rob Cox | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/soccer/26soccer.html | U.S. Players Make Cases for Spot in the World Cup | False | By Jeré Longman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/sports/baseball/26mets.html | Mets and Dickey Shut Down Phillies | False | By Ken Belson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-26 | 0001-01-01 | https://www.nytimes.com/2010/05/26/sports/basketball/26suns.html | Gritty Suns Get Off Mat and Tie Series | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/nyregion/26muslim.html | Vote Endorses Muslim Center Near Ground Zero | False | By Javier C. Hernández | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-31 | https://www.nytimes.com/2010/05/26/business/media/26moss.html | Donald Moss, Illustrator of Sports Art, Dies at 90 | False | By Niko Koppel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-26 | https://www.nytimes.com/2010/05/26/theater/26kuchwara.html | Michael Kuchwara, A.P. Theater Critic, Dies at 63 | False | By Bruce Weber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/asia/27diplo.html | U.S. Pledges to Help S. Korea at U.N. | False | By Choe Sang-Hun and Mark Landler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/global/27oecd.html | O.E.C.D. Sees Risks to Recovery From Europe and Asia | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/europe/27iht-letter.html | Turkey Takes an Ambitious New Path | False | By Judy Dempsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/cricket/27iht-CRICKET.html | A Son of Ireland Does His Best for England | False | By Huw Richards | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/opinion/27iht-oldmay27.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/global/27banks.html | E.U. Proposes Bank Levy to Pay for Future Crises | False | By James Kanter and Jack Ewing | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 0001-01-01 | https://www.nytimes.com/2010/05/27/us/27spill.html | Results of â€šÃ„ÃºTop Killâ€šÃ„Ã Effort Remain Uncertain | False | By Clifford Krauss and John M. Broder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/opinion/27iht-edlet.html | The Rise of Regional Powers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/opinion/27iht-edgreenway.html | The Best Place to Live? | False | By H.D.S. GREENWAY | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/opinion/27iht-eddavutoglu.html | Giving Diplomacy a Chance | False | By Ahmet Davutoglu and Celso Amorim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/opinion/27iht-edkeillor.html | The End of an Era in Publishing | False | By Garrison Keillor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/27iht-shu.html | A Japanese Director's World Debut | False | By Dan Grunebaum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/27markets.html | Dow Slides Below 10,000 for First Time Since Feb. 8 | False | By Christine Hauser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/technology/27suicide.html | Electronics Maker Promises Review After Suicides | False | By David Barboza | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/americas/27jamaica.html | Jamaican Forces Hunt Target of Raid | False | By Kareem Fahim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/baseball/27sosa.html | Sosa Wonâ€šÃ„Ã´t Be Pursued on Perjury Charges | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/asia/27thai.html | Fugitive Ex-Leader Denies Financing Thai Protests | False | By Seth Mydans | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27master.html | Judge Names Morgenthau to Monitor Fire Dept.â€šÃ„Ã´s Minority Hiring | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/baseball/27hoffman.html | After 596 Saves, Hoffman Works to Reclaim His Closerâ€šÃ„Ã´s Role | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-28 | https://www.nytimes.com/2010/05/27/theater/27shatrov.html | Mikhail Shatrov, Outspoken Soviet Playwright, Dies at 78 | False | By William Grimes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/asia/27afghan.html | Trial Marks Change at Prison for Afghan Detainees | False | By Dexter Filkins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27patchogue.html | L.I. Man Gets 25-Year Term in Killing of Immigrant | False | By Manny Fernandez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/movies/27sex.html | Operation Desert Togs | False | By A.O. Scott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/tennis/27iht-ARENA.html | Roland Garros Deals With Growing Pains | False | By Christopher Clarey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-30 | https://www.nytimes.com/2010/05/30/travel/30headsup.html | Tastings With Craft Beers | False | By Eric Smillie | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/middleeast/27iran.html | Iran and Russia Exchange Acerbic Barbs on Sanctions | False | By Ellen Barry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/tennis/27fashion.html | In Tennis, Fashion Police Look the Other Way | False | By John Branch | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/technology/27apple.html | Apple Passes Microsoft as No. 1 in Tech | False | By Miguel Helft and Ashlee Vance | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/smallbusiness/27sbiz.html | Reach Customers in 140 Characters, All of Them Free | False | By Kermit Pattison | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashion/27MAXI.html | A Long, Lean Backlash to the Mini | False | By Ruth La Ferla | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashion/27ROW.html | Donâ€šÃ„Â´t Swing That Arm, Mr. Nadal | False | By Eric Wilson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/soccer/27roster.html | Final Cuts for U.S. World Cup Roster | False | By Jerâ€šÃ© Longman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashion/27CSIDE.html | Crocs | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/technology/27facebook.html | Facebook Bows to Pressure Over Privacy | False | By Miguel Helft and Jenna Wortham | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashion/27scouting.html | Scouting Report | False | By Joanna Nikas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashion/27jcrew.html | At J. Crewâ€šÃ„Â´s Bridal Store, a Parisian Air | False | By Mary Billard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashion/27kingdom.html | Shop Till Youâ€šÃ„Â´re Thirsty | False | By Mary Billard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashion/27wendy.html | Itâ€šÃ„Â´s Good to Have Best Sellers | False | By Mary Billard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashion/27clutch.html | Pick a Pocket, Any Pocket | False | By Mary Billard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashion/27crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashion/27Close.html | A Dermatologist to the Stars Calls on Them to Heal Haiti | False | By Alex Williams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/theater/reviews/27marathon.html | A Handful of One-Acts, Some Packing a Punch | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/technology/personaltech/27basics.html | Tweaking a Camera to Suit a Hobby | False | By Peter Wayner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27farley.html | Developer Said to Seek Relocation of an Arena | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/books/27book.html | Affable Thugs, Playful Crimes, Rough Justice | False | By Janet Maslin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashion/27Gimlet.html | For Planners, the Party Never Ends | False | By Guy Trebay | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/27fasb.html | Proposed Overhaul of Accounting Standards Contains Mark-to-Market Rule | False | By Eric Dash | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/tennis/27tennis.html | 41st-Ranked Player Canâ€šÃ„Â´t Find Point to Beat Kuznetsova | False | By John Branch | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/television/27dance.html | Fewer Viewers for This Yearâ€šÃ„Â´s â€šÃ„Â²Dancing With the Starsâ€šÃ„Â´ Finale | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/fashion/27rings.html | With This Ring, I Thee What? | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/music/27shaw.html | â€šÃ„Â²Begin the Beguineâ€šÃ„Â´ and Other Delicacies From the Shaw Oeuvre | False | By Stephen Holden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/27linkletter.html | Art Linkletter, TV Host, Dies at 97 | False | By William Grimes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/technology/personaltech/27pogue.html | Rumors Are Realized in New App Phones | False | By David Pogue | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/music/27shade.html | Visitors From Berlin, Their Gear Full of Blips and Syncopations | False | By Jon Pareles | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/music/27keys.html | The Thorny and Serene, Submitted Side by Side | False | By Allan Kozinn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/dance/27lady.html | Parisian Courtesan Returns, Bearing Feminist Credentials | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/27citi.html | U.S. Sells 20% of Its Citi Shares at a Profit | False | By Eric Dash | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/dance/27balanchine.html | Leaping Through Time From Donizetti to Jazz | False | By Gia Kourlas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/media/27disney.html | Preschool Programs Replace SOAPnet | False | By Brooks Barnes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/asia/27china.html | Trampled in a Land Rush, Chinese Resist | False | By Michael Wines and Jonathan Ansfield | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/books/27bea.html | At Book Expo, Anxiety Amid the Chatter | False | By Julie Bosman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30food-t-001.html | Butterflied Chicken With Cracked Spices | False | By Pete Wells | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30food-t-000.html | Cooking With Dexter: Free Bird | False | By Pete Wells | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/politics/27landrieu.html | Guilty Pleas in Landrieu Incident | False | By Campbell Robertson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/design/27kimbell.html | Two Architects Have a Meeting of the Minds at a Texas Museum | False | By Nicolai Ouroussoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30fob-q-t.html | The Tastemaker | False | Interview by Deborah Solomon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garden/27location.html | A Connecticut Country Home With Plenty of Seating | False | By Elaine Louie | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/baseball/27yankees.html | The Yankees Get by Twice With a Home Run, and a Save by Rivera | False | By Pat Borzi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/27card.html | Some International Stars, Just Getting In Their Practice | False | By Phillip Alder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/movies/27juche.html | Itâ€™Â´s Not Quite Hollywood Above the 38th Parallel | False | By Mike Hale | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/technology/personaltech/27smart.html | For Latest on Lindsay, Magazines Bow to the Phone | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/technology/personaltech/27askk.html | Editing Photos on the Linux System | False | By J. D. Biersdorfer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garden/27qna.html | The Spanish Designer Patricia Urquiola | False | By Rima Suqi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garden/27furniture.html | A Contemporary Bench With Classical Curves | False | By Phaedra Brown | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garden/27bedrooms.html | A New Side Table From Philippe Starck | False | By Elaine Louie | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garden/27events.html | Contemporary Design on Display at British Castle | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garden/27shop.html | Shopping With Peter Som | False | By Rima Suqi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garden/27fix.html | Even Appliances Need a Spring Cleaning | False | By Arianne Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garden/27deals.html | Sales at Apartment 48 and Others | False | By Rima Suqi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garden/27garden.html | Planting the Strip Between Sidewalk and Street | False | By Michael Tortorello | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garden/27clean.html | Domestic Detox: Extreme Home Cleaning | False | By Penelope Green | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garden/27lighting.html | Urban Archaeologyâ€šÃ„Â´s Wharf Light, in Color | False | By Rima Suqi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/garden/27books.html | The AIA Guide, Updated | False | By Elaine Louie | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/27aig.html | Full A.I.G. Payment Called Uncertain | False | By Sewell Chan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/politics/27tell.html | Service Chiefs Seek to Delay Vote on Gays | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/politics/27prop14.html | California Puts Vote Overhaul on the Ballot | False | By Jesse McKinley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/opinion/27yoo.html | John Yooâ€šÃ„Â´s History | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-26 | 2010-05-27 | https://www.nytimes.com/2010/05/27/opinion/27green.html | Design 2.0: How â€šÃ„Â²Greenâ€šÃ„Â´ Is My Building? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/media/27cnn.html | In New Era of TV, Rival Hosts Drown Out King | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/opinion/27kristof.html | When Poor Families Spend Unwisely | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/europe/27chess.html | Russian Knights Joust to Control Chess World | False | By Michael Schwirtz and Dylan Loeb McClain | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/soccer/27vecsey.html | U.S. Roster Soap Opera Settled on Daytime TV | False | By George Vecsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/27bugs.html | In E. Coli Fight, Some Strains Are Largely Ignored | False | By William Neuman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/americas/27coke.html | A Case Built in New York Against a Jamaican Kingpin | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/americas/27peru.html | For Peru and American Inmate, Much Is Changed | False | By Simon Romero | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/27hosp.html | New Breed of Specialist Steps In for Family Doctor | False | By Jane Gross | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/media/27insider.html | 2 Charged With Selling Insider Data From Disney | False | By Brooks Barnes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27habeas.html | Witness Issue Prompts a Hearing on Possible Misconduct by Prosecutors to Be Postponed | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/europe/27poland.html | Polish Leaderâ€šÃ„Â´s Mother Finally Learns of His Death | False | By Michal Piotrowski | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27experience.html | Keeping the Peace by Riding the Urban Range | False | By Robin Finn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/europe/27briefs-france.html | France: Rwandan Doctor Arrested and Accused in â€šÃ„Â´94 Genocide | False | By Steven Erlanger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/travel/30Douro.html | Portugal Old, New and Undiscovered | False | By Frank Bruni | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/americas/27briefs-mexico.html | Mexico: Candidate Faces Charges | False | By Marc Lacey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/travel/30cultured.html | Romeâ€šÃ„Â´s Soft Spot for Caravaggio | False | By Elisabetta Povoledo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27ltgov.html | With Cuomo, a Mayor With an Eye on Education | False | By Danny Hakim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/travel/30Journeys-Tegernsee.html | In Germany, War and Reunion | False | By Steve Dougherty | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/27tylenol.html | Questions for Makers on Defects in Drugs | False | By Natasha Singer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/travel/30surfacing.html | A Silicon Valley Relaunch | False | By Lani Conway | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/basketball/27lakers.html | Tying Series, the Suns Cut the Lakers Down to Size | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/americas/27haiti.html | Panel on Haitian Prison Deaths | False | By Deborah Sontag | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/travel/30next.html | Lotus Position in a Backpackerâ€šÃ„Ã´s Town | False | By James Nestor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/kristof.html | Sister Margaretâ€šÃ„Ã´s Choice | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/world/asia/27clinton.html | U.S. Stands With an Ally, Eager for China to Join the Line | False | By Mark Landler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27rent.html | Tenants and Landlords Criticize Patersonâ€šÃ„Ã´s Rent Regulation Proposal | False | By Cara Buckley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/politics/27immig.html | Immigration Overhaul Advocates Question Troops | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/opinion/27thu4.html | Budget Problems in New York and Mr. Cuomo | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27hospital.html | Some Tests, Long Ignored, Showed Signs of Heart Illness | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/opinion/27thu3.html | Check It Again | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/baseball/27citifield.html | Often-Used Mets Reliever May Get Shot as Starter | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/opinion/27thu2.html | Throwing the Rule Book at the N.F.L. | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/health/policy/27contraceptive.html | Study Finds Condom Use Is Increasing | False | By Gardiner Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27notebook.html | A Gathering of Democrats, Except for One at the Top | False | By Jeremy W. Peters, Nicholas Confessore and Michael Barbaro | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27testwell.html | Concrete Testing Executive Sentenced to Up to 21 Years | False | By Colin Moynihan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27super.html | Meadowlands in February? Watch for Snowballs | False | By N. R. Kleinfield | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/health/policy/27hospside.html | A Busy Schedule Is Never Boring | False | By Jane Gross | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/opinion/27thu1.html | Germany vs. Europe | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/opinion/27collins.html | Who Wants to Elect a Millionaire? | False | By Gail Collins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/technology/27data.html | Europe Says Search Firms Are Violating Data Rules | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/27rig.html | BP Used Riskier Method to Seal Well Before Blast | False | By Ian Urbina | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27agprimary.html | Democrats Put 5 on Ballot for N.Y. Attorney General | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/opinion/27einhorn.html | Easy Money, Hard Truths | False | By David Einhorn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/27spillcam.html | Gulf Reality Show Draws a Big Web Audience | False | By Sarah Wheaton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/27list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/science/space/27shuttle.html | For Atlantis, a Flight Path to Retirement | False | By William Harwood | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/27jordan.html | Michael H. Jordan, Turnaround Expert, Dies at 73 | False | By Steve Lohr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27officer.html | Ex-Officer Calls Sex Charges Part of a Plot | False | By John Eligon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/27grodd.html | Clifford Grodd, the Driving Force at Paul Stuart, Dies at 86 | False | By William Grimes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/politics/27donate.html | Obama Takes His Cash-Drawing Power on the Road | False | By Jackie Calmes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/politics/27cong.html | Cost of Jobs Bill Leaves Some Democrats Leery | False | By Carl Hulse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/baseball/27mets.html | Mets€šÃ„Ã´ Revamped Rotation Stifles Phillies Again | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/science/space/27nasa.html | NASA Finds New Criticism and Skepticism Before Congress | False | By Kenneth Chang | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/media/27adco.html | Kraft Hopes to Encourage Adults to Revert to a Childhood Favorite | False | By Stuart Elliott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/27brfs-INQUIRYSOUGH_BRF.html | Inquiry Sought Into Sestak Claim | False | By Peter Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/27brfs-EMTSFALSIFIE_BRF.html | Massachusetts: EMT€šÃ„Ã´s Falsified Records | False | By Katie Zezima | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/health/27brfs-DOCTORSREVER_BRF.html | Doctors Reverse Stand on Circumcision | False | By Pam Belluck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/27brfs-WINFREYSCHAR_BRF.html | Winfrey€šÃ„Ã´s Charity Ends Its Work | False | By Stephanie Strom | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/television/27idol.html | The Real Idol Leaves the Stage | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/us/27latest.html | The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/nyregion/27shoot.html | Bias Seen in €šÃ„Â²Police-on-Police€šÃ„Â´ Shootings | False | By Al Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/health/policy/27health.html | Health Care Study Calls Risk Pool Money Lacking | False | By Kevin Sack | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/business/27views.html | Facebook€šÃ„Ã´s Power, and Its Weakness | False | By Rob Cox and Peter Thal Larsen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/sports/basketball/27celtics.html | Celtics€šÃ„Ã´ Frontcourt and Momentum Are Shaken | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/television/27arts-RECORDCOMPAN_BRF.html | New Role for Degeneres: Record Company Mogul | False | By Ben Sisario | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/music/27arts-CONCERTMANAG_BRF.html | Concert Manager at Museum Is Leaving | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/design/27arts-DIRECTORRESI_BRF.html | Director Resigns at Corcoran Gallery | False | By Kate Taylor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-27 | https://www.nytimes.com/2010/05/27/arts/television/27arts-IDOLWINSBUTB_BRF.html | €šÃ„Â²Idol€šÃ„Â´ Wins, but Barely | False | By Benjamin Toff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/asia/28korea.html | North Korea to Suspend Naval Hot Line With South | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/28strategy.html | New U.S. Strategy Focuses on Managing Threats | False | By David E. Sanger and Peter Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/asia/28iht-letter.html | Unlocking Access to the Boardrooms | False | By Didi Kirsten Tatlow | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/opinion/28iht-oldmay28.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/opinion/28iht-edkumiko.html | Imperial Adjustments | False | By Kumiko Makihara | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/opinion/28iht-edlevy.html | Fortunately for Us, a New Generation Is Rising | False | By Maurice Levy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/opinion/28iht-edcohen.html | Hell in the Islamic Republic | False | By Roger Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/opinion/28iht-edlet.html | No More Compromising | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/asia/28afghan.html | Pakistani Taliban Commander Reported Killed | False | By Rod Nordland and Jane Perlez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/economy/28econ.html | First-Quarter U.S. Growth Revised Slightly Lower | False | By Christine Hauser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/global/28finance.html | Geithner Sees Consensus on Finance Reform | False | By Judy Dempsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/28markets.html | U.S. Markets Rebound; S&P. Rises 3.3% | False | By Christine Hauser and David Jolly | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/travel/30hours.html | 36 Hours in Genoa, Italy | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/energy-environment/28iht-rbogwood.html | Cambodian Factories Seek Eco-Friendly Power Alternatives | False | By Simon Marks | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/energy-environment/28iht-rbogwall.html | New, Greener Version of Ivory Towers Proliferates | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28spill.html | BP Resumes Work to Plug Oil Leak After Facing Setback | False | By Clifford Krauss and John M. Broder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/energy-environment/28iht-rbogport.html | A Giant London Port Project Falls Foul of Thames Fishermen | False | By Audrey Snee | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/opinion/28iht-edbeam.html | Live Action Psychodrama | False | By Alex Beam | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/nyregion/28schools.html | Towns Challenge New Jersey Votersâ€šÃ„Ã´ Wishes | False | By Winnie Hu | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/28pequot.html | Pequot Capital and Its Chief Agree to Settle S.E.C. Suit for $28 Million | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/tennis/28iht-DROP.html | Drop Shot Regains Charm as a Naughty Change of Pace | False | By Christopher Clarey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/television/28idol.html | He Reached, and He Won | False | By Jon Caramanica | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28flow.html | Estimates Suggest Spill Is Biggest in U.S. History | False | By Tom Zeller Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 0001-01-01 | https://www.nytimes.com/2010/05/28/world/middleeast/28mideast.html | Defying Blockade, Cargo and Passenger Vessels Head for Gaza | False | By Isabel Kershner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/football/28glazer.html | Foxâ€šÃ„Ã´s Glazer Straddles Jobs as N.F.L. Reporter and Trainer | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/asia/28nepal.html | Deadlock Pushes Nepal to Brink of a Political Crisis | False | By Kiran Chapagain and Jim Yardley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/travel/30letters.html | Letters: 3, 2, 1... | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/nyregion/28cuomo.html | Cuomo Accepts Governor Nomination | False | By Danny Hakim and Nicholas Confessore | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28obama.html | Responding to Spill, Obama Mixes Regret With Resolve | False | By Peter Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/science/28fossil.html | Scientists Challenge â€šÃ„Ã²Breakthroughâ€šÃ„Ã´ on Fossil Skeleton | False | By John Noble Wilford | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/design/30proteges.html | Leaving the Nest, Protâ€šÃ©gâ€šÃ©s Find Fame | False | By Fred A. Bernstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/dining/28bruni.html | At P. J. Clarkeâ€šÃ„Ã´s, the Bartender of Your Dreams | False | By Frank Bruni | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/africa/28congo.html | U.N. to Pull 2,000 Peacekeepers From Congo, Draft Resolution Says | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sec.html | Adviser to Stars Named in Fraud | False | By Nelson D. Schwartz and James Barron | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/asia/28north.html | Succession May Be Behind N. Korea's New Belligerence | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/global/28unicredit.html | UniCredit Chief Sees Euro Regaining Trust | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/greathomesanddestinations/28iht-rewalk.html | Breathing Life, and Cash, Into Hong Kong's Old Walk-Ups | False | By Alex Frew McMillan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/movies/28prince.html | Before the Sword Fights, Cue the Harem Girls | False | By Manohla Dargis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/asia/28phils.html | Justice Is Elusive, but Not Fear, in Philippine Town | False | By Carlos H. Conde | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/greathomesanddestinations/28iht-reantwerp.html | A Home in Antwerp Where Food and Art Are Central | False | By Hettie Judah | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/americas/28jamaica.html | Gang Leader Still Eludes Police as Death Toll in Jamaica Rises | False | By Kareem Fahim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/theater/reviews/28dusk.html | Beach Visit Turns Up a Remnant of Youth | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/travel/30checkin.html | Hotel Review: Trump SoHo in New York City | False | By Fred A. Bernstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/travel/30bites.html | Restaurant Review: Balsan, in Chicago | False | By Elaine Glusac | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30block.html | East 71st: Unlikely Outpost of Cool | False | By Christian L. Wright | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/design/28vogel.html | Phillips de Pury Wants to Make a Big Splash | False | By Carol Vogel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/design/28greater.html | Take Me Out to the Big Show in Queens | False | By Roberta Smith | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/music/28chopinweb.html | 1 Composer, 2 Centuries, Many Picks | False | By Anthony Tommasini, Allan Kozinn, Steve Smith and Vivien Schweitzer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/books/28beachreads.html | Beach-Chair-Worthy Books | False | | 2010-09-23 | TX 6-718-429 | | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/books/28beachreads.html | Fangs and Other Fluff, Completely Guilt Free | False | By Janet Maslin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/28drug.html | F.D.A. Weighs Penalties in Drug Recall | False | By Natasha Singer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30joint.html | Inside, Rivers of Blood | False | By Michael Wilson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/travel/28farmwork.html | City Slickers Take to the Crops, With Song | False | By Kathryn Shattuck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/europe/28ripper.html | Student of Homicide Is Charged in Three Murders | False | By John F. Burns | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/design/28gagosian.html | Materialism in Paint and in Culture | False | By Ken Johnson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/basketball/28rhoden.html | N.B.A. Enters World Cup Territory | False | By William C. Rhoden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/travel/28linestrategy.html | To Get Those Summer Tickets in New York, Strategize | False | By Felicia R. Lee | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/design/28antiques.html | Princeton's Faculty Room and Britain's Rail Posters | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/travel/28boulders.html | Climbing the Walls in Brooklyn | False | By Louise Story | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/music/28classical.html | Classical Music/Opera Listings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30deal3.html | New Construction Is Farther From Green Space | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30deal2.html | â€šÃ„Â²Open Waterâ€šÃ„Â´ Creators List Their Brownstone | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/television/28special.html | Through Thick and Thin? | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/music/28jovi.html | Going Home Again, if to a New House | False | By Nate Chinen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/travel/28miser.html | Free Fencing Lessons, Yoga and Ballet | False | By Rachel Lee Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/music/28jazz.html | Jazz Listings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/global/28thaitour.html | Tourists in Thai Resort Are Undeterred by Protests | False | By Wayne Arnold | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30deal1.html | Connie Stevens, Celebrity Baby Sitter | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/movies/28movies.html | Film Series and Movie Listings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/television/28winner.html | For the Big â€šÃ„Â²Idolâ€šÃ„Â´ Finale, a Smaller Audience | False | By Brian Stelter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/music/28pop.html | Pop and Rock Listings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/movies/28father.html | When Life Starts to Unspool for a Passionate French Filmmaker | False | By Manohla Dargis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/dance/28dance.html | Dance Listings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/realestate/28tour.html | House Tour: Stamford, N.Y. | False | By Bethany Lyttle | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/design/28women.html | A Gathering of Women With Cameras | False | By Holland Cotter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/design/28art.html | Museum and Gallery Listings | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/28spare.html | Spare Times | False | By Anne Mancuso | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/movies/28agora.html | Love Amid the Togas and the Intolerant | False | By A.O. Scott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/theater/28theaterx.html | Theater Listings: May 28 â€šÃ„Â® June 3 | False | By The New York Times | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/28kids.html | Spare Times for Children | False | By Laurel Graeber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/movies/28micmacs.html | Misfits Battle the Masters of War | False | By A.O. Scott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Mishan-t.html | Fumblers and Dreamers | False | By Ligaya Mishan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28finn.html | John Finn, Medal of Honor Winner, Dies at 100 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30medals-t.html | What Happened to Valor? | False | By Katherine Zoepf | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/politics/28tell.html | House Votes to Allow â€šÃ„Â²Donâ€šÃ„Â´t Ask, Donâ€šÃ„Â´t Tellâ€šÃ„Â´ Repeal | False | By David M. Herszenhorn and Carl Hulse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30letters-t-CASSSUNSTEIN_LETTERS.html | Letters: Cass Sunstein Wants to Nudge Us | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/movies/28mademoiselle.html | A Melody Teases, Tantalizes and Hints at a Manâ€šÃ„Â´s Longing for Love | False | By Stephen Holden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30letters-t-PUTTINGAPRIC_LETTERS.html | Letters: Putting a Price on Words | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30letters-t-METRICMANIA_LETTERS.html | Letter: Metric Mania | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30letters-t-THERISEANDFA_LETTERS.html | Letters: The Rise and Fall of the G.D.P. | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/movies/28picasso.html | The Founders of Cubism, Ardent Fans of Film | False | By Stephen Holden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/movies/28survival.html | Maybe These Zombies Need to Focus on Their Veggies | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/28hazard.html | Safety Rules Canâ€šÃ„,Ã´t Keep Up With Biotech Industry | False | By Andrew Pollack and Duff Wilson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/28hazardside.html | A Higher Bar for Pathogens, But Adherence Is an Issue | False | By Andrew Pollack and Duff Wilson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-27 | 2010-05-28 | https://www.nytimes.com/2010/05/28/opinion/l28porn.html | The Judge and the Child Porn Law | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/opinion/l28germany.html | Germanyâ€šÃ„,Ã´s Commitment to European Integration | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/science/earth/28mud.html | A Mud More Complex Than the Garden Variety | False | By Henry Fountain | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/opinion/l28navy.html | Navy Defends Itself | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/opinion/l28kagan.html | Kagan at Harvard Law | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/global/28aig.html | A.I.A.â€šÃ„,Ã´s Sale Said to Falter Over Price | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Gray-t.html | Dispatches From the Other | False | By Francine Du Plessix Gray | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/28explorer.html | Ford Is Hoping to Give the Once-Great Explorer a Second Life | False | By Nick Bunkley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/opinion/28baker.html | The Earthâ€šÃ„,Ã´s Secrets, Hidden in the Skies | False | By Daniel N. Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/opinion/28myers.html | South Koreaâ€šÃ„,Ã´s Collective Shrug | False | By B. R. Myers | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/nyregion/28map.html | More Manhattan in New Subway Map | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/health/policy/28ultrasound.html | In Ultrasound, Abortion Fight Has New Front | False | By Kevin Sack | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/americas/28mexicocity.html | Police Department Puts Corpulent Cops on a Diet | False | By Marc Lacey and Antonio Betancourt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/golf/28golf.html | Something Is Missing as Mickelson Struggles | False | By Larry Dorman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/europe/28oxford.html | Oxford Tradition Comes to This: â€šÃ„,Ã´Deathâ€šÃ„,Ã´ (Expound) | False | By Sarah Lyall | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/europe/28jesuit.html | Report Outlines Abuse Claims at German Jesuit Schools | False | By Judy Dempsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/asia/28migration.html | Downturn Does Little to Slow Migration | False | By Jason DeParle | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/technology/28google.html | Google Balks at Turning Over Private Internet Data to Regulators | False | By Kevin J. Oâ€šÃ„,Ã´Brien | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/nyregion/28circle.html | The Inner Circle Behind a Run for Governor | False | By Danny Hakim and Jeremy W. Peters | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/science/earth/28workers.html | Worry About Dispersant Rises as Men in Work Crew Complain of Health Problems | False | By Leslie Kaufman and Elisabeth Rosenthal | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/business/global/28spain.html | Spain Narrowly Approves Spending Cuts in Test of Prime Ministerâ€šÃ„Ã´s Support | False | By Raphael Minder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/world/asia/28drones.html | U.N. Official to Ask U.S. to End C.I.A. Drone Strikes | False | By Charlie Savage | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/business/media/28village.html | In Boost for Hollywood, Village Roadshow Secures $1 Billion in Financing | False | By Brooks Barnes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28birnbaum.html | Minerals Management Service Director Resigns Over Spill | False | By Gardiner Harris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/baseball/28choo.html | Indiansâ€šÃ„Ã´ Choo Is Thriving, but Duty Calls in South Korea | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/business/media/28adco.html | A Chain Bets Youâ€šÃ„Ã´re Going to Like the Way Its New Campaign Looks | False | By Stuart Elliott | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/opinion/28fri1.html | The President Confronts the Spill | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/opinion/28fri2.html | Troops and the Border | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/nyregion/28nyc.html | Near Ground Zero, the Sacred and the Profane | False | By Clyde Haberman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/science/earth/28latest.html | The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/opinion/28fri3.html | While China Stands By | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/opinion/28fri4.html | When â€šÃ„Ã²Fun Cityâ€šÃ„Ã´ Wasnâ€šÃ„Ã´t | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 0001-01-01 | https://www.nytimes.com/2010/05/28/sports/basketball/28lakers.html | Artestâ€šÃ„Ã´s Buzzer-Beater Douses the Sunsâ€šÃ„Ã´ Rally | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/28mercury.html | Dealers Brace for Ford to Phase Out Mercury | False | By Nick Bunkley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/hockey/28hockey.html | Willing to Part With Teeth to Drink From the Cup | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/africa/28zimbabwe.html | 2 New Papers to Provide Competition in Zimbabwe | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/nyregion/28lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/opinion/28brooks.html | Drilling for Certainty | False | By David Brooks | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/politics/28sestak.html | Obama Promises Response on Question of Job Offer | False | By The New York Times | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/nyregion/28bagel.html | Bagel King Admits Cheating on Taxes | False | By The New York Times | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/politics/28cong.html | Senate Approves Nearly $60 Billion for Wars | False | By Carl Hulse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/tennis/28tennis.html | Wet Clay of Roland Garros Is Malleable for Roddick | False | By Christopher Clarey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/nyregion/28girl.html | Mystery Surrounds Killing of a Girl, 16, in Brooklyn | False | By Al Baker and Karen Zraick | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/world/asia/28briefs-Indonesia.html | Indonesia: Forest-Clearing Moratorium | False | By Aubrey Belford | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/basketball/28celtics.html | N.B.A. Clears Perkins, but Celtics Are Aching | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28cowboy.html | Drugstore Cowboy, Stuck in a Loop | False | By William Yardley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/28views.html | Spill Could Make BP Vulnerable | False | By Rob Cox and Christopher Swann | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/global/28honda.html | Strike Forces Honda to Shut Plants in China | False | By Keith Bradsher | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28chicago.html | Decades Later, Ex-Police Commander in Chicago Goes on Trial in Abuse Cases | False | By EMMA GRAVES FITZSIMMONS | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/baseball/28citifield.html | Barajas Sits Out Finale Against Phillies but Plays Down Wrist Injury | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/nyregion/28vets.html | Out of Uniform and Out of Work, and Seeking a Break in a Tough Civilian Job Market | False | By Cara Buckley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28immig.html | Arizona Law Is Stoking Unease Among Latinos | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/asia/28japan.html | U.S. and Japan Reach Okinawa Deal | False | By Hiroko Tabuchi and Martin Fackler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28boycott.html | Performers to Stay Away From Arizona in Protest of Law | False | By Larry Rohter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28mass.html | A Massachusetts Move on Immigration Law | False | By Abby Goodnough | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/baseball/28pins.html | Buying Time for Rivera Costs Yanks Some Grief | False | By Pat Borzi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/28corrections-10.html | Corrections | False | | | | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/europe/28iht-bosnia.html | E.U. Offers Visa-Free Travel to 2 Balkan Nations | False | By Stephen Castle and Judy Dempsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/world/europe/28iht-france.html | Turnout Low in French Pension-Age Rallies | False | By Nicola Clark | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/business/28toys.html | Public Offering Said Likely for Toys â€šÃ„Ã²Râ€šÃ„Ã´ Us | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/design/28galleries-001.html | Margarita Paksa and Horacio Zabala: â€šÃ„Ã²Analogies & Differencesâ€šÃ„Ã´ | False | By Holland Cotter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/health/policy/28insure.html | Employers Urged to Act Now to Expand Health Plans | False | By Robert Pear | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/design/28galleries-002.html | â€šÃ„Ã²The Curse of Bignessâ€šÃ„Ã´ | False | By Ken Johnson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/design/28galleries-003.html | â€šÃ„Ã²50 Artists Photograph the Futureâ€šÃ„Ã´ | False | By Holland Cotter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/baseball/28yankees.html | Offense Sputters, as Vazquez Takes a Step Back | False | By Pat Borzi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/design/28galleries-004.html | Mamma Andersson and Jockum Nordstrom: â€šÃ„Ã²Who Is Sleeping on My Pillowâ€šÃ„Ã´ | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28brfs-STUDENTCONVI_BRF.html | Texas: Student Convicted of Aiding Taliban | False | By Daniel Cadis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/music/28rothenberger.html | Anneliese Rothenberger, German Opera Singer, Dies | False | By Margalit Fox | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/education/28brfs-UNIVERSITYOB_BRF.html | Virginia: University Objects to an Inquiry | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28brfs-45MILLIONMAT_BRF.html | $45 Million Match Is Pledged | False | By Stephanie Strom | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28cncward.html | In 33rd Ward, There Is No Love for Blagojevich | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28cncwarren.html | Preparing for a Challenge in the Race for Assessor | False | By James Warren | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28cncfabian.html | An Oil Spill in the Gulf of Mexico Will Be Felt by Diners in Chicago Restaurants | False | By Ben Goldberger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/nyregion/28charter.html | Deal Near to Approve More N.Y. Charter Schools | False | By Jennifer Medina | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/hockey/28cnchull.html | Hull and Blackhawks Find Their Way Back | False | By Dan McGrath | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29moviecast.html | Acting in a Film: It Could Happen to You | False | By Neil Amdur | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/sports/baseball/28mets.html | Met Pitchers Stay Hot, Stopping Phillies Cold | False | By Joe Lapointe | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28sfmission.html | In a City That Eats Local, a Push to Keep Shoppers Close to Home | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28sfmetro.html | Before the Daily Show Ends, Watch for a Final Episode | False | By Scott James | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/us/28sfbriefs.html | Bay Area at Play | False | By GERRY SHIH and RYAN MAC | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/dining/28sfdine.html | A New Look for Two Oft-Maligned Varieties | False | By JORDAN MACKAY | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/design/28arts-001.html | Brandeis Seeks Plan to Keep Its Artworks | False | By Randy Kennedy | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/arts/television/28arts-007.html | In Non-â€šÃ„Â²Idolâ€šÃ„Â´ TV News | False | By Benjamin Toff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/asia/29india.html | Maoist Rebels Suspected as Indian Train Derails | False | By Jim Yardley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/global/29aig.html | Prudential Aims to Reduce Its Offer for A.I.G. Asian Unit | False | By Andrew Ross Sorkin and Bettina Wassener | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/middleeast/29israel.html | Israel Partly Reopens West Bank Road to Palestinians | False | By Isabel Kershner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/asia/29pstan.html | Attackers Hit Mosques of Islamic Sect in Pakistan | False | By Waqar Gillani and Jane Perlez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/asia/29korea.html | China Hints It Could Shift Its Stance on an Ally | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/29/world/europe/29fonteyn.html | For Prima Ballerina, â€šÃ„Â´50s Coup Attempt Was All but Graceful | False | By Alan Cowell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/europe/29iht-letter.html | Scenes From the Dictatorship | False | By Alan Cowell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/opinion/29iht-edbowring.html | Bitter Financial Medicine | False | By Philip Bowring | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/opinion/29iht-edstadlen.html | Climate Skeptics | False | By Tommy Stadlen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/opinion/29iht-oldmay29.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/global/29honda.html | Strike in China Highlights Gap in Workersâ€šÃ„Â´ Pay | False | By Keith Bradsher and David Barboza | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/29iht-rartpolenovo.html | Artist's Family Home Sustains Legacy | False | By Claudia Barbieri | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/29iht-rartolga.html | Russia's Photo Impresario | False | By Ginanne Brownell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/29iht-rartzhou.html | A Contemporary Artist Takes Helm at Chinese Bank's New Contemporary Museum | False | By Xhingyu Chen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/29iht-rartsavara.html | Creating a Narrative of Indian Modernism | False | By Gayatri Rangachari Shah | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/29iht-melik29.html | An Auction Brings to Light a French Collector With an Eye for Ignored Beauty | False | By Souren Melikian | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/29spill.html | BP Engineers Making Little Headway on Leaking Well | False | By Clifford Krauss and Jackie Calmes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/economy/29econ.html | U.S. Consumer Spending Was Stagnant in April | False | By Christine Hauser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/automobiles/autoreviews/30aston-martin-rapide.html | A Sedan So Beautiful That It Hurts | False | By Lawrence Ulrich | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/automobiles/30DESIGN.html | Stretching a Coupe Into a Sedan, Without Torture | False | By Phil Patton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/automobiles/30HEAT.html | How to Remind a Parent of the Baby in the Car? | False | By Paul Stenquist | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/health/29patient.html | Defeating the Lice Without Emptying Your Wallet | False | By Walecia Konrad | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/asia/29china.html | China Announces Development Plan for Restive Xinjiang Region | False | By Edward Wong | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/29markets.html | Spain News Sends Stocks Into Decline | False | By Christine Hauser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30fob-wwln-t.html | The Why-Worry Generation | False | By Judith Warner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/music/30fleming.html | Letting Desdemona Rock Out a Little | False | By Jon Pareles | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/music/30crossovers.html | Even Sopranos Get the Blues | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/your-money/29wealth.html | Teaching Work Values to Children of Wealth | False | By Paul Sullivan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/movies/30alsmail-BREATHLESS_LETTERS.html | â€šÃ„Â²Breathlessâ€šÃ„Â´: Donâ€šÃ„Â´t Buy American | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/music/30alsmail-EXILEONMAINS_LETTERS.html | â€šÃ„Â²Exile on Main St.â€šÃ„Â´: Masterpiece or Birdâ€šÃ„Â´s Nest? | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/movies/30alsmail-AGORA_LETTERS.html | â€šÃ„Â²Agoraâ€šÃ„Â´: Spinning â€šÃ„Â´Round the Sun | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/dance/30chocolate.html | Keeping It Small at the Chocolate Factory | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/tennis/29french.html | French Open Plays Catch-Up | False | By John Branch | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30Mayor-t.html | The Integrationist | False | By Russell Shorto | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/29iht-conway.html | A Forgotten Master's Irreverence | False | By Roderick Conway Morris | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Dershowitz-t.html | Who Needs to Know? | False | By Alan M. Dershowitz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Conover-t.html | Noises Off | False | By Ted Conover | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30fob-medium-t.html | Forbidden Sights | False | By Virginia Heffernan | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29charter.html | New York State Votes to Expand Charter Schools | False | By Jennifer Medina | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Kalfus-t.html | Wish You Were Here | False | By Ken Kalfus | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30FOB-Ethicist-t.html | The Age Game | False | By Randy Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29mother.html | A Sonâ€šÃ„Â´s Killing, and a Queens Motherâ€šÃ„Â´s Crusade | False | By Anne Barnard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/DeHaven-t.html | Mean Boys | False | By Tom De Haven | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Kristof-t.html | The Gadfly | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Harrison-t.html | From Sappho to â€šÃ„Â¢Fried Green Tomatoesâ€šÃ„Â´ | False | By Kathryn Harrison | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/movies/30cropsey.html | Long Shadows of a Boroughâ€šÃ„Â´s Boogeyman | False | By John Anderson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Upfront-t.html | Up Front: Jed Perl | False | By The Editors | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Nicholson-t.html | The Joy of (Outdated) Facts | False | By Geoff Nicholson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Kamp-t.html | The Hacker and the Hack | False | By David Kamp | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Ervin-t.html | When Europe Wept | False | By Andrew Ervin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Heilbrunn-t.html | Interim Report | False | By Jacob Heilbrunn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Perl-t.html | Finding His Way to Paris | False | By Jed Perl | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30FOB-onlanguage-t.html | Cool | False | By Ben Zimmer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30lives-t.html | Engagement in Cairo | False | By G. Willow Wilson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/magazine/30fob-consumed-t.html | Bare Necessity | False | By Rob Walker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/29mms.html | Interim Director Named for Drilling Agency | False | By John M. Broder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/music/29macabre.html | The Philharmonicâ€šÃ„Â´s Challenge: Merely the End of the World | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30VOWS.html | Dimple Chaudhary and Previn Warren | False | By ANNA JANE GROSSMAN | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/movies/30jordan.html | Neil Jordanâ€šÃ„Â´s Possible World of the Impossible | False | By Terrence Rafferty | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/your-money/student-loans/29money.html | Placing the Blame as Students Are Buried in Debt | False | By Ron Lieber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/cycling/29iht-BIKE.html | Basso Swipes the Giro d'Italia Lead and Jersey | False | By Samuel Abt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/television/30order.html | This Crime Spree Made New York Feel Safe | False | By Bruce Headlam | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30mcclintic.html | Logan McClintic-Smith, Joseph Ferguson | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/29softball.html | Once Again, Pac-10 Teams Gather at the Door of the Womenâ€šÃ„Â´s World Series | False | By Billy Witz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30robitaille.html | Suzanne Robitaille, Gregory Papajohn | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30tong.html | Serena Tong, Louis Kay | False | | | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30GLAZER.html | Erin Glazer and Joseph Skloot | False | By Margaux Laskey | | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30rao.html | Supriya Rao and Allen Hwang | False | By Margaux Laskey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30RUKEYSER.html | Stacy Rukeyser, Clark Peterson | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30THORMANN.html | Monique Thormann and Marcus Courtney | False | By John Harney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30GALLOGLY.html | Kathleen Gallogly, John Falcetti | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30CABRERA.html | Karina Cabrera, Gregory Bell | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30KOENIG.html | Karen Koenig, Jerome Solomon | False | By Elaine Louie | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30WEINTRAUB.html | Ruth Weintraub, Evan Katz | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30HUANG.html | Anna Huang and Alison Stocking | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Letters-t-CRITICISMLON_LETTERS.html | Criticism Long Overdue | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Letters-t-DONTFORGETTH_LETTERS.html | Donâ€šÃ„ât Forget the Poles | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Letters-t-HATETHETESTN_LETTERS.html | Hate the Test, Not Testing | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books/review/Letters-t-NMIROVSKYINC_LETTERS.html | Nâ`šÃ©mirovsky in Context | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30Liang.html | Christine Liang, Andrew Bond | False | By Paula Schwartz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30FARLAND.html | Anne Farland, Daniel Arwood | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/politics/29deficit.html | Currently in Vogue: Ringing the Deficit Alarm | False | By Carl Hulse | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30Stern.html | Erica Stern, Michael Giudice | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30ADKINS.html | Autumn Adkins, R. Vann Graves | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30Macur.html | Juliet Macur, Dave Michaels | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30WON.html | Elizabeth Won, Warren Young | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30mccaffrey.html | Koren McCaffrey, Jacob Waldman | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30SCHMIDINGER.html | Bernadette Schmidinger, Christopher Brown | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/movies/30doctors.html | Sainted Heroic Doctors, Minus the Halos | False | By Larry Rohter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/Goldman-Weinfeld.html | Julie Goldman, David Weinfeld | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30ZUPANCIC.html | Nellie Zupancic, Jonathan Bresman | False | By John Harney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30UNIONS.html | Finally at Home, a Decade Later | False | By Eric V Copage | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30bbq.html | Cooking Out in the City, No Backyard Necessary | False | By Raymond McCrea Jones | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30baxter.html | Dawn Baxter, Derrin Woodhouse | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30bersin.html | Alissa Bersin, Zachary Miller | False | By Margaux Laskey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30FRIEDMAN.html | Lindsay Friedman, Mark Mazzetti | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30LEWIS.html | Vanessa Lewis, Campbell Williams | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30BARSON.html | Emily Barson, Matthew Thornton | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30Weyl.html | Christina Weyl, Richard Lichtenstein | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30Greenstein.html | Jaclyn Greenstein, Jason Frasco | False | By Paula Schwartz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30PATEL.html | Salony Patel, Maulik Majmudar | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30CLOUDEN.html | Nianda Clouden, Howard Reid | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30LEUNG.html | Barbra Leung, Craig Askinazi | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30BEILIN.html | Jamie Beilin, Christopher Joseph | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/30/world/africa/29rwanda.html | American Lawyer for Opposition Figure Is Arrested in Rwanda | False | By Josh Kron and Jeffrey Gettleman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/europe/29czech.html | Communists Could Gain in Czech Vote | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/tennis/30clay.html | Some Rouge Dresses Up Courts at Roland Garros | False | By John Branch | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/30Social.html | Squattersâ€šÃ„Â´ Wrongs | False | By Philip Galanes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30Cuzzillo.html | Laura Cuzzillo, Caryn Berman | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30RUBENSTEIN.html | Alexandra Rubenstein, Evan Rachlin | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30MAGGE.html | Rupa Magge, Kurt Cross | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30kaplan.html | Beth Kaplan, Adam Cohen | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/30spanx.html | Menâ€šÃ„Â´s â€šÃ„Â´Shapewearâ€šÃ„Â´ Is a Retail Hit | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/television/29coleman.html | Gary Coleman, â€šÃ„ÃºDiffâ€šÃ„Â´rent Strokesâ€šÃ„Â´ Star, Dies at 42 | False | By Anita Gates | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30ramachandran.html | Sohini Ramachandran, Jeremy Mumford | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/30nite.html | Whatâ€šÃ„Â´s an Ex-Frontman to Do? | False | By Liza Ghorbani | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/television/30pint.html | Smackdowns, No Height Limit | False | By Melena Ryzik | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/television/30tbs.html | At TBS, Diversity Pays Its Own Way | False | By Megan Angelo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/politics/29cong.html | House Passes Bill With â€šÃ„Ã²Donâ€šÃ„Ã´t Tellâ€šÃ„Ã´ Repeal | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/FamilyMatters.html | The Godparent Trap | False | By Bruce Feiler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/music/30lotus.html | Lost, With Laptops, in Psychedelic Space | False | By Mike Rubin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/africa/29somalia.html | Somaliaâ€šÃ„Ã´s Parliament Chooses a New Speaker | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02mini.html | Artichokes Take a Dip in a Pool of Stock | False | By Mark Bittman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/music/30playlist.html | Thrash, Introspection and a Touch of the Cantor | False | By Ben Ratliff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30oneill.html | Jessica Oâ€šÃ„Ã´Neill, Andrew Cole | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30bodnick.html | Amy Bodnick, Howard Levy | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/music/30lcd.html | Dance Track Master, Accidental Fan | False | By Ben Sisario | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30maged.html | Anne Maged, Robert Becker | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02appe.html | Tiramisí‚Ãš That Soaks Up Wine Instead of Coffee | False | By Melissa Clark | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/weddings/30DEBRUIN.html | Erica De Bruin, Sam Rosenfeld | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/music/29signal.html | Eurydice and Mary, at the Height of Sorrow | False | By Allan Kozinn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/30CLEGG.html | Tale of a Life, Unabridged | False | By Denny Lee | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/30FACEBOOK.html | Are 5,001 Facebook Friends One Too Many? | False | By Aimee Lee Ball | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/dance/29festival.html | Looking at Love, No Sugarcoating Required | False | By Gia Kourlas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/30noticed.html | How Much for a Bikini That Suits You? | False | By Tricia Romano | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/dance/29yelleb.html | The Forces That Divide, in Motion and Images | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/music/29boycott.html | Musicians Differ in Responses to Arizonaâ€šÃ„Ã´s New Immigration Law | False | By Larry Rohter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/music/29skull.html | Beethoven May Not Have Died of Lead Poisoning, After All | False | By James Barron | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30hunt.html | A Veteran Goes House-Hunting on the G.I. Bill | False | By Joyce Cohen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30habi.html | A Showcase for the Decorative Arts | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/dance/29eiko.html | 40 Years In, a Couple Still Seek New Ideas | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/television/29arts-AMERICANIDOL_BRF.html | â€šÃ„Ã²American Idolâ€šÃ„Ã´ Finalists Sign Record Deals | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/television/29arts-DANCELIFTSFO_BRF.html | â€šÃ„Ã²Danceâ€šÃ„Ã´ Lifts Fox | False | By Benjamin Toff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/books/29arts-PALINFENCESO_BRF.html | Palin Fences Off Author Neighbor | False | By Julie Bosman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/29arts-NOHAIRREPLAC_BRF.html | No â€šÃ„Â²Hairâ€šÃ„Â´ Replacements For London Production | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/29arts-FLINTSTONESC_BRF.html | Flintstones Cereal Maker Rocked By Hulk Hogan | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/design/29arts-JUDGEURGESRE_BRF.html | Judge Urges Resolution in Use of Obama Photo | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-28 | https://www.nytimes.com/2010/05/28/nyregion/28holidaybox.html | Holiday on Monday Memorial Day | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/football/29sandomir.html | New Stadiumâ€šÃ„Â´s Name Could Venture Outside U.S. | False | By Richard Sandomir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/movies/29davis.html | Producer Is a Friend to Comic Animals | False | By Brooks Barnes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/design/29race.ht | One Man Won the Battle; the Other Won Hearts | False | By Edward Rothstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/television/29reggie.html | Always the Quick-Change Artist, From Skits to Songs to Stand-Ups | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30Sqft.html | Mary Jane Augustine | False | By Vivian Marino | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30posting.html | Larger Units for a Richard Meier Condo | False | By Fred A. Bernstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30zone.html | Homes Fit for Megastars | False | By Antoinette Martin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30condo.html | Brooklyn Developer Builds Following on Blog | False | By Jeff Vandam | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30cov.html | Geranium Friendly | False | By Sarah Maslin Nir | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30living.html | Lighthouse Hill, Staten Island | False | By Gregory Beyer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/realestate/30mort.html | Private Mortgage Insurance Easier to Obtain | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/crosswords/29card.html | Lots of Bidding, and a Little Lost in Translation | False | By Phillip Alder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/movies/homevideo/30kehr.html | Coming Out, Looking In, Summing Up | False | By Dave Kehr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30theatli.html | Staging 1970s TV for 1950s Memories | False | By Naomi Siegel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fashion/30love.html | Our Way of Saying Goodbye | False | By Laura Fraser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30theatnj.html | Old Battle, New Play: Religion vs. Science | False | By Anita Gates | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/education/30apollo.html | A Night at the Apollo, Starring Teachers | False | By Elissa Gootman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/asia/29afghan.html | Taliban Leave Pakistan, but Afghans Repel Them | False | By Alissa J. Rubin and Sharifullah Sahak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30critic.html | Piers on Hudson: A Carousel World | False | By Ariel Kaminer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/asia/29game.html | South Korea Expands Aid for Internet Addiction | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30about.html | Itâ€šÃ„Â´s Not Just Drug Dealers Who Buy Prepaid Phones | False | By Jim Dwyer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/baseball/29pins.html | Granderson Welcome Sight as the Yankees Seek Depth | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30routine.html | And the Parrot Said, â€šÃ„Â²Bonjourâ€šÃ„Â´ | False | By Cara Buckley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30table.html | Thai Fondue to Start the Night | False | By Alan Feuer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30world.html | Times Square Terror | False | By Joseph Berger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30musewe.html | Rare Glimpses of a Pioneer of Performance Art | False | By Benjamin Genocchio | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-28 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30musicct.html | For a School in Need, a New Score | False | By Phillip Lutz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30playnj.html | A Couple of Geniuses Walk Into a Bar... | False | By Anita Gates | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/golf/29colonial.html | Pavin Finds Success on Course Designed to Fit His Game | False | By Larry Dorman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30artswe.html | Artists Ask the Public to Peek In | False | BY Susan Hodara | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30spotnj.html | A User-Friendly Film Festival | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/global/29shell.html | Shell Buying an Oil and Gas Firm for $4.7 Billion | False | By Chris V. Nicholson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/asia/29nepal.html | Nepal Avoids Crisis in Deal to Extend Parliament | False | By Kiran Chapagain and Jim Yardley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/africa/29briefs-cartoon.html | South Africa: Paper Apologizes for Cartoon of Muhammad | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/americas/29briefs-prison.html | Haiti: Ex-Director of Prison Is Taken Into Custody | False | By Deborah Sontag | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/global/29strikeside.html | Workers Squeezing Honda With Especially Costly Strike | False | By Keith Bradsher | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/opinion/l29oil.html | The Oil Spill: How Did We Get Here? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30sparky.html | Sparky Lyle: Extra Innings | False | By Bruce Weber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29metjournal.html | Filming the Family Story of a Boardwalk Landmark | False | By Mirela Iverac | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/opinion/l29kristof.html | A Nun, a Bishop and a Decision About Abortion | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/books.html | The Data-Driven Fires | False | By Sam Roberts | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30dinect.html | Places That Reopen When the Flowers Do | False | By Jan Ellen Spiegel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/opinion/l29oxford.html | In a Word ... | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/29pot.html | Medical Marijuana Workers in California Join Union Local | False | By Jesse McKinley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30dineli.html | A Scoop of Vanilla, or Roasted Garlic | False | By Susan M. Novick | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/science/space/29nasa.html | Lawmakers Questioning NASA Managerâ€šÃ„Ã´s Removal | False | By Kenneth Chang | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/ncaabasketball/29recruit.html | N.C.A.A. Is Looking Into Former Kentucky Player | False | By Pete Thamel and Thayer Evans | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/basketball/29lakers.html | An Enigma to the End, Artest Joins Lakers Lore | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30qbiteNJ.html | Sand, Surf and Quesadillas | False | By Kelly Feeney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30dinenj.html | Specialty of the House? Improvisation | False | By David M. Halbfinger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/opinion/29Patterson.html | The Moynihan Future | False | By James T. Patterson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/asia/29viper.html | When Afghans Seek Medical Aid, Tough Choice for U.S. | False | By C. J. Chivers | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/hockey/29cup.html | Emerging Centers Reach Premier Stage | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/americas/29jamaica.html | Jamaica Accused of Brutality in Hunting Suspect | False | By Kareem Fahim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/politics/29gays.html | As â€šÃ¢Donâ€šÃ¢´t Askâ€šÃ¢´ Fades, Military Faces Thorny Issues | False | By James Dao | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/opinion/29sat1.html | Dealing With Pakistan | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30qhtewe.html | Food for Thought | False | By Alice Gabriel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30dinewe.html | A Renovated Menu, With a Wealth of Choices | False | By M. H. Reed | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/29real.html | Owners Bet on Raising the Rent, and Lost | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29trinity.html | On Graduation Day, Seniors Take Time to Feel Like Kindergartners Again | False | By Jenny Anderson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/opinion/29sat2.html | Unintelligent Design | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/science/earth/29plume.html | Scientists Build Case for Undersea Plumes | False | By Justin Gillis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/baseball/29citifield.html | Brewers May Be Petersonâ€šÃ¢´s Toughest Task Yet | False | By Pat Borzi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29furlough.html | Judge Grants Injunction Against Paterson Furlough Plan | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/opinion/29sat3.html | Will That Be Cash? Or Big Bank Fees? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/opinion/29sat4.html | Endangered Parks | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29bigcity.html | Punjabi Heart, Legal Mind, Hip-Hop Soul | False | By Susan Dominus | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/obituaries/29corrections-08.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 0001-01-01 | https://www.nytimes.com/2010/05/29/world/americas/29colombia.html | Dutch Guerrilla in Colombia Leaves Puzzling Trail | False | By Simon Romero | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30listingsct.html | Events in Connecticut | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30listingsnj.html | Events in New Jersey | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/29corrections-04.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30listingsli.html | Events on Long Island | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/29hotel.html | Centerbridge Group Is Said to Buy Extended Stay | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/29corrections-03.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/politics/29gutierrez.html | A Potential Obama Ally Becomes an Outspoken Foe on Immigration | False | By Julia Preston | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30listingswe.html | Events in Westchester | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/opinion/29collins.html | Alabama Goes Viral | False | By Gail Collins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/29carried.html | House Votes to Eliminate Hedge Fund Tax Break | False | By David Kocieniewski | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/opinion/29herbert.html | An Unnatural Disaster | False | By Bob Herbert | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/politics/29sestak.html | The Politicking Behind an Offer to a Specter Foe | False | By Peter Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/arts/29corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/29hearings.html | Rig Official Testifies on System Failure | False | By Robbie Brown | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29harlem.html | 200 Patients Whose Heart Tests Were Never Reviewed by Doctors Died | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/opinion/29blow.html | Give Them Something They Can Feel | False | By Charles M. Blow | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/politics/29gitmo.html | No Terror Evidence Against Some Detainees | False | By Charlie Savage | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/politics/29brfs-ANOTHERBLOWT_BRF.html | Another Blow to Guantánamo Plan | False | By Charlie Savage | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/29scene.html | Island's Trout Rodeo Is Victim of Spill, and That's Not the Least of It | False | By Amy Harmon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/middleeast/29nuke.html | 189 Nations Reaffirm Goal of Ban on Nuclear Weapons | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/middleeast/29briefs-israel.html | Gaza Flotilla Organizers Protest Israeli Response to Their Mission | False | By Isabel Kershner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29conviction.html | Ex-Officer's Conviction for Murder Is Reinstated | False | By John Eligon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/baseball/29yankees.html | Yankees Find Stride, With a Few Adjustments | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/global/29fashion.html | A New Pragmatism Behind the Catwalk | False | By Suzy Menkes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/europe/29briefs-killer.html | England: Serial Killing Suspect Calls Himself 'Crossbow Cannibal' | False | By John F. Burns | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/europe/29briefs-cemetery.html | France: Tombs of German Soldiers From World Wars Are Vandalized | False | By Maïa de la Baume | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/europe/29briefs-noriega.html | France: Noriega Request Rejected | False | By Scott Sayare | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/world/asia/29briefs-mine.html | China: Sentencing in Mine Death | False | By Edward Wong | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/29religion.html | Radio Program About Faith Defies the Skeptics | False | By Samuel G. Freedman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29holidaybox.html | Holiday on Monday â€" Â® Memorial Day | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29citizen.html | After Governor's Pardon, an Immigrant Is Sworn in as a Citizen | False | By Nina Bernstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/baseball/29mets.html | Brewers' 9th-Inning Home Run Ends Two Mets Streaks | False | By Pat Borzi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/nyregion/29master.html | City Contests Role for Morgenthau in Fire Dept. Case | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/media/29anderson.html | Curtiss Anderson, Editor and Developer of Magazines, Dies at 81 | False | By William Grimes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/sports/basketball/29celtics.html | Battered, the Celtics Have Enough to Advance | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/business/29sennheiser.html | Fritz Sennheiser, Founder of Audio Electronics Company, Dies at 98 | False | By Margalit Fox | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/29latest.html | The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-29 | https://www.nytimes.com/2010/05/29/us/29govintro.html | A Daunting Start of Summer for 5 Gulf State Governors | False | By Campbell Robertson, James C. McKinley Jr., Shaila Dewan and Damien Cave | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/world/asia/30drone.html | Operators of Drones Are Faulted in Afghan Deaths | False | By Dexter Filkins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/tennis/30open.html | 114th-Ranked Qualifier Beats Roddick at French Open | False | By John Branch | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/world/asia/30mood.html | Attack Bares South Koreaâ€šÃ„Ã´s Complex Links to North | False | By Martin Fackler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/world/americas/30haiti.html | Rubble of a Broken City Strains Haitiansâ€šÃ„Ã´ Patience | False | By Damien Cave | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/world/africa/30malawi.html | Malawi President Pardons Gay Couple | False | By Barry Bearak | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/world/asia/30afghan.html | Taliban Push Afghan Police Out of Valley | False | By Dexter Filkins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/baseball/30vecsey.html | Giragiola, Who Quit, Warns About Chewing Tobacco | False | By George Vecsey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/basketball/30lakers.html | A Sidekick Adds Luster to a Star | False | By Harvey Araton | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/golf/30anderson.html | Woods Is Back on the Course and Back Under Scrutiny | False | By Dave Anderson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30rig.html | Documents Show Early Worries About Safety of Rig | False | By Ian Urbina | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30immig.html | Foes and Supporters of New Immigration Law Gather in Arizona | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/world/asia/30marines.html | In Camouflage or Veil, a Fragile Bond | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30spill.html | BP Prepares to Take New Tack on Leak After â€šÃ„Ã²Top Killâ€šÃ„Ã´ Fails | False | By Leslie Kaufman and Clifford Krauss | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/basketball/30east.html | Celtics Used Season as 82-Game Camp | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30aveq.html | Gary Coleman Keeps His Address on â€šÃ„Ã²Avenue Qâ€šÃ„Ã´ | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30rims.html | Handmade Hoops Put Clang Into New York Courts | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/hockey/30muldoon.html | Blackhawks: Cursed, or Concoction? | False | By Morey Holzman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/30horse.html | Improbable Benefactor Helps a Novice Breeder | False | By Joe Drape | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/health/30salt.html | The Hard Sell on Salt | False | By Michael Moss | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/baseball/30bases.html | Ex-Cub Finds Heâ€šÃ„Ã´s Really a Brewer | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/baseball/30astros.html | Oswalt Wants Out of Houston, but It Isnâ€šÃ„Ã´t Personal | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30shaw.html | Swimming Through the Spill ... | False | By Susan D. Shaw | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30Howard.html | ... And Mourning Jubilee | False | By Ravi Howard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/weekinreview/30rosenthal.html | Our Fix-It Faith and the Oil Spill | False | By Elisabeth Rosenthal | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/business/30barry.html | Barry Sternlicht, the Real Estate Bargain Hunter | False | By Devin Leonard | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/movies/30hopper.html | Dennis Hopper, 74, Hollywood Rebel, Dies | False | By Edward Wyatt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/business/30gret.html | 3,000 Pages of Financial Reform, but Still Not Enough | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/autoracing/30hamlin.html | In Hamlin, Nascar Has Flashy Character With Lots of Speed | False | By Viv Bernstein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/business/30telemed.html | The Doctor Will See You Now. Please Log On. | False | By Milt Freudenheim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/business/30view.html | The Impact of the Irrelevant on Decision-Making | False | By Robert H. Frank | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/business/30fund.html | How Far Will Europeâ€šÃ„Â´s Economic Tremors Reach? | False | By Paul J. Lim | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | | https://www.nytimes.com/2010/05/30/business/30correction.html | Suddenly, the Rating Agencies Donâ€šÃ„Â´t Look Untouchable | | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/30inbox.html | Letters to the Editor: Hot and Cold to Super Bowl in New York Area | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/business/30stream.html | When Patients Meet Online, Are There Side Effects? | False | By Natasha Singer | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/business/30digi.html | YouTube Wants You to Sit and Stay Awhile | False | By Randall Stross | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/business/30roush.html | Gerald Roush, Font of Ferrari Knowledge, Is Dead at 68 | False | By Bruce Weber | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-31 | https://www.nytimes.com/2010/05/30/business/30pflaumer.html | William Pflaumer, Philadelphia Beer Baron, Dies at 76 | False | By Liz Robbins | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/30marathon.html | Memorial Day Mileposts | False | By Joe Pierson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30arrest.html | Man Arrested in Killing of Brooklyn Teenager | False | By Al Baker | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/business/global/30strike.html | Unrest May Signal New Phase in China Economy | False | By Keith Bradsher | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/l30college.html | A 3-Year Degree: Can Less Be More? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/l30brooks.html | Change in America | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/jobs/30pre.html | Growing Up With the Family Brewery | False | By Brian Grossman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/l30gay.html | Gays in Foreign Militaries | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/jobs/30boss.html | Keep Opening Doors | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/business/30corner.html | For the Chief of Saks, Itâ€šÃ„Â´s Culture That Drives Results | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30rich.html | Obamaâ€šÃ„Â´s Katrina? Maybe Worse | False | By Frank Rich | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/weekinreview/30khoury.html | In Ink on a Flyleaf, Forever Yours | False | By Peter Khoury | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30dowd.html | Once More, With Feeling | False | By Maureen Dowd | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30friedman.html | Malia for President | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30san1.html | The Trans-Atlantic Crisis | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30san2.html | The Transatlantic Crisis: Europeâ€šÃ„Â´s Endangered Banks | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30san3.html | One Cell Forward | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30san4.html | Further Thoughts of a Novice E-Reader | False | By Verlyn Klinkenborg | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30patterson.html | Jamaicaâ€šÃ„Â´s Bloody Democracy | False | By Orlando Patterson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/world/europe/30czech.html | Left Wins Czech Vote, but Right Makes Gains | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/baseball/30yankees.html | After Scare for Indians, Horror Show for Yankees | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/weekinreview/30BARRY.html | In Czar Peterâ€šÃ‚Â´s Footsteps | False | By Ellen Barry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/world/asia/30pstan.html | Pakistani Taliban Carried Out Attack on Lahore Mosques, Police Say | False | By Jane Perlez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/weekinreview/30cowell.html | The Censor and the Censored, Linked by Literature | False | By Alan Cowell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30kenney.html | One More for the Path | False | By John Kenney | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/soccer/30soccer.html | United States Leaves for World Cup With Win, but Also With Worry | False | By Jerá˚sâ€¦© Longman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/fishermen.html | Fishermen Fear Disruption of Their Way of Life | False | By Amy Harmon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/weekinreview/30broad.html | Under the Waves, a Deep Unknown | False | By William J. Broad | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30memorial.html | Struggling to Honor Bostonâ€šÃ‚Â´s War Dead | False | By Abby Goodnough | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30pubed.html | A Private Room With a Narrow View | False | By Clark Hoyt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/opinion/30lewis.html | Shorting Reform | False | By Michael Lewis | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30visas.html | Maine Business Is Shut Without a Renewed Visa | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/weekinreview/30sanger.html | In the Koreas, Five Possible Ways to War | False | By David E. Sanger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/education/30pinemanor.html | Womenâ€šÃ‚Â´s Colleges Shift Gaze to Less Well-Off | False | By Katie Zezima | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-29 | 2010-05-30 | https://www.nytimes.com/2010/05/30/world/europe/30britain.html | British Minister Resigns Over Personal Expenses | False | By John F. Burns | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/baseball/30metsnotes.html | Manuel Defends Choice, Regardless of Final Score | False | By Pat Borzi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/politics/30ohio.html | In Ohio, Gauge for Midterms, Economy Rules | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/ncaabasketball/30kentucky.html | A Review of Bledsoe in Alabama | False | By Pete Thamel and Thayer Evans | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/30lacrosse.html | Duke vs. Notre Dame: Result Will Be a Menâ€šÃ‚Â´s Lacrosse First | False | By Pete Thamel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/golf/30golf.html | Co-Leaders Take Aim at Colonialâ€šÃ‚Â´s Course Mark | False | By Larry Dorman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/30corrections-07.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30cncfood.html | A Fresh Oasis Thrives in a Chicago Food Desert | False | By Rachel Cromidas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30cncwarren.html | Finding the Teachable Moments in Illinois Politics | False | By James Warren | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30cncedgar.html | Advice From a Winning Republican Governor | False | By Dirk Johnson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30cncpulse2.html | The Pulse: Another Burge Sits In at Trial of Commander | False | By Katie Fretland | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30cncpulse.html | The Pulse: Blagojevich Team Depletes Defense Fund | False | By Daniel Libit | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/science/30sfgenome.html | From Californiansâ€šÃ„Ã´ DNA, a Giant Genome Project | False | By Sabin Russell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30sfpolitics.html | Motherâ€šÃ„Ã´s Eyes See Trouble With Tax Rolls | False | By Daniel Weintraub | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/30sfvistas.html | A Finger on the Pulse in Daly City | False | By Susan Sward | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/baseball/30phillies.html | This Time, Itâ€šÃ„Ã´s Halladay Whoâ€šÃ„Ã´s Perfect | False | By Tyler Kepner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/arts/music/30sfculture.html | Embracing the Renaissance and YouTube, Too | False | By Chloe Veltman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/us/politics/30kirk.html | G.O.P. Senate Candidate From Illinois Acknowledges Incorrect Reference to Award | False | By Monica Davey | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/baseball/30mets.html | Spot Start on Road Is the Latest Pothole | False | By Pat Borzi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/hockey/30cup.html | Blackhawks Take First Game of Stanley Cup Finals | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-30 | https://www.nytimes.com/2010/05/30/sports/basketball/30suns.html | Bryant Leads Lakers to Another Finals | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/asia/31korea.html | China Balks at Criticism of North Korea | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/tennis/31tennis.html | Petrova Overpowers Venus Williams | False | By John Branch | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/us/31spill.html | White House Tries to Regroup as Criticism Mounts Over Leak | False | By Clifford Krauss, John M. Broder and Jackie Calmes | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/asia/31afghan.html | NATO Has High Hopes for Afghan Peace Council | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/opinion/31iht-edletmon.html | The End of an Era, or Not? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/opinion/31iht-old31.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/opinion/31iht-edannan.html | Justice vs. Impunity | False | By KOFI A. ANNAN | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/rugby/31iht-RUGBY.html | At Long Last, Clermont Wins the Championship | False | By Huw Richards | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/arts/design/31iht-design31.html | Breaking Loose From the Sober-Sided | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/us/31iht-letter.html | Veterans Need Care, Not Apathy | False | By Albert R. Hunt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/soccer/31longman.html | Defensive Concerns Remain as U.S. Team Heads to South Africa | False | By Jerâ€šÃ© Longman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/arts/dance/31africa.html | Traditional and Modern Moves, and the Links Between Them | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/arts/music/31eubanks.html | Sidekick No More: Eubanks Starts Post-Leno Life | False | By Nate Chinen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/arts/music/31twin.html | In the Wee, Steamy Hours, a Wash of Languorous Pop | False | By Jon Caramanica | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/books/31book.html | Looking for a â€šÃ„Ã²Newâ€šÃ„Ã´ Narrative of Founding Fathers | False | By Dwight Garner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/crosswords/bridge/31card.html | Reading the Honor Cards, East Decides to Force the Issue | False | By Phillip Alder | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/arts/music/31choice.html | New CDs | False | By Jon Pareles, Jon Caramanica and Ben Ratliff | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/arts/31science.html | The Cosmos and the Culture Converge at a Science Festival | False | By Dennis Overbye | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/arts/design/31diva.html | 700-Hour Silent Opera Reaches Finale at MoMA | False | By Holland Cotter | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/arts/music/31glee.html | â€šÃ„ÂªGleeâ€šÃ„Â´ in Concert Favors Passion Over Plotlines | False | By Jon Pareles | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/arts/dance/31wheeldon.html | The Wild and the Tamed | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/baseball/31yankees.html | Teixeiraâ€šÃ„Â´s Confidence Shows in Homer | False | By Ben Shpigel | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/arts/music/31barge.html | Womenâ€šÃ„Â´s Works and a â€šÃ„ÂªTempestâ€šÃ„Â´ at Bargemusic | False | By Allan Kozinn | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/baseball/31mets.html | Dickeyâ€šÃ„Â´s Knuckler Returns Just in Time | False | By Pat Borzi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/arts/music/31spoleto.html | Colonial Ingˆsˆ€nue Meets Modern Ingenuity | False | By James R. Oestreich | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-06-06 | https://www.nytimes.com/2010/05/31/world/africa/31taylor.html | Hunting for Liberiaâ€šÃ„Â´s Missing Millions | False | By Doreen Carvajal | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/31loyalty.html | Simáâ€šÃ„Â´s Club Personalizes Discounts for Buyers | False | By Andrew Martin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/europe/31iht-czech.html | Economy Propels the Czech Right | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/energy-environment/31green.html | Singapore Tries to Green Up Its Act | False | By David Fogarty | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/media/31town.html | Town & Country Magazine Tries to Broaden Readership | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/asia/31japan.html | Angry Over Okinawa Deal, Party Quits Coalition | False | By Martin Fackler | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/americas/31colombia.html | Ex-Defense Chief Leads in Colombia | False | By Simon Romero | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-30 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/media/31down.html | Online Buzz Doesnâ€šÃ„Â´t Equate to Ratings | False | By Teddy Wayne | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/media/31cache.html | London Newspapers Challenge Web's Gratis Orthodoxy | False | By Eric Pfanner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/europe/31georgia.html | Georgia President Aided by Mayoral Election | False | By Ellen Barry | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/31ahead.html | Looking Ahead | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/nyregion/31towns.html | A Jolt of Energy for a Much Trod-Upon Trail | False | By Peter Applebome | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/global/31econ.html | Markets Await Production and Jobs Data | False | By Emily Kaiser | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/opinion/l31dalai.html | Using Religion to Bind, Not Divide | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/opinion/l31budgets.html | How States Are Responding to the Financial Squeeze | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/middleeast/31flotilla.html | Israel Intercepts Gaza Flotilla; Violence Reported | False | By Isabel Kershner | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/technology/31softbank.html | Tech Innovator in Japan Sets Its Sights on China | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/nyregion/31ankle.html | Not Just for the Drunk and Famous: Ankle Bracelets That Monitor Alcohol | False | By John Eligon | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/media/31carr.html | A Cultural Artifact, on the Block | False | By David Carr | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/baseball/31pitcher.html | Japanáé§Ã„Â´s áé§Ã„Â²Knuckle Princessáé§Ã„Â´ Arrives in U.S. | False | By Billy Witz | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/nyregion/31scholars.html | New York Times Awards College Scholarships for Six Students | False | By Manny Fernandez | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/asia/31koreanavy.html | U.S to Aid South Korea With Naval Defense Plan | False | By Thom Shanker and David E. Sanger | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/nyregion/31lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/31lacrosse.html | Maryland Escapes Hole and Halts a Long Reign | False | By Adam Himmelsbach | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/technology/31mobiletv.html | Mobile TVs Last Frontier: U.S. and Europe | False | By Kevin J. Oáé§Ã„Â´Brien | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/hockey/31cup.html | Pronger Steadies Flyers With Defense and Humor | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/asia/31terror.html | U.S. Presses Pakistan for More Data on Travelers | False | By Eric Schmitt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/asia/31flogging.html | Child Brides Escape Marriage, but Not Lashes | False | By Rod Nordland and Alissa J. Rubin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/opinion/31mon2.html | How Many Warnings Do They Need? | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/opinion/31mon1.html | Questions About the Gulf | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/europe/31italy.html | An Untapped Phone Call in Italy? Itáé§Ã„Â´s Possible | False | By Rachel Donadio | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/opinion/31mon4.html | This Promising Day | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/opinion/31mon3.html | A Problem Easily Fixed | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/opinion/31krugman.html | The Pain Caucus | False | By Paul Krugman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/economy/31memphis.html | Blacks in Memphis Lose Decades of Economic Gains | False | By Michael Powell | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/us/politics/31drill.html | Reforms Slow to Arrive at Drilling Agency | False | By John M. Broder and Michael Luo | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/opinion/31douthat.html | The Birds and the Bees (via the Fertility Clinic) | False | By Ross Douthat | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/soccer/31rhoden.html | South African Familyáé§Ã„Â´s Soccer Dreams Fail to Overlap | False | By William C. Rhoden | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/media/31privacy.html | Web Start-Ups Offer Bargains for Usersáé§Ã„Â´ Data | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/us/31cleanup.html | Cleanup Draws Critics Over Speed and Care | False | By Leslie Kaufman and James C. McKinley Jr. | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/nyregion/31gay.html | Prospective Catholic Priests Face Sexuality Hurdles | False | By Paul Vitello | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/basketball/31nba.html | In Renewed Celtics-Lakers Rivalry, Both Teams See Unfinished Business | False | By Howard Beck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/nyregion/31holidaybox.html | Holiday Today Memorial Day | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/media/31hex.html | Betting on a Bounty Hunter, and Perhaps Love | False | By Michael Cieply | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/soccer/31penaltykicks.html | A Few Things to Think About When Lining Up That Kick | False | By Andrew Keh | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/nyregion/31diary.html | Metropolitan Diary | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/nyregion/31repubs.html | G.O.P. Faces Tough Task in Picking a Nominee | False | By Danny Hakim and Jeremy W. Peters | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/golf/31golf.html | With Tournament Record, Zach Johnson Wins Another on a Texas Course | False | By Larry Dorman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/media/31bestbuy.html | As CD Sales Wane, Music Retailers Diversify | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/health/policy/31health.html | New York to Lead States in Extra Medicare Payments | False | By Robert Pear | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/31bonds.html | Treasury Auctions Set for This Week | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/media/31line.html | Les Line, Editor of Audubon Magazine During Ambitious Expansion, Dies at 74 | False | By Douglas Martin | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/middleeast/31cairo.html | Billboard Blitz (Drink This!) Alters Landscape (Buy That!) of City | False | By Michael Slackman | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/world/31icc.html | International Court May Define Aggression as Crime | False | By Marlise Simons | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/global/31deflation.html | Fears Rise in Europe Over Potential for Deflation | False | By Jack Ewing | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/us/31list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/global/31expo.html | Shanghai Expo 2010 Turns Spotlight on Nations | False | By Julie Makinen | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/business/31views.html | Removing Federal Aid From Bank Ratings | False | By Agnes T. Crane and Edward Hadas | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/technology/31snapfinger.html | On the Go and Hungry? Dinner Is an App Away | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/middleeast/01flotilla.html | Deadly Israeli Raid Draws Condemnation | False | By Isabel Kershner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/nyregion/31judge.html | Filmmaker Quits His Other Job, as a Town Judge | False | By Richard Pã´sÂ©rez-Peã´sÂ±a | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/nyregion/31library.html | New York Librariesâ€šÃ„Â´ Adult English Programs Face Cuts | False | By Kate Taylor | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/us/31parknework.html | Shutdown, Deterioration, and Then a Reprieve | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/us/31parkcolo.html | For One Last Ranger, an Expanding Duty List | False | By Kirk Johnson | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/us/31parkidaho.html | Volunteering for Duty to Keep a Party Spot Open | False | By William Yardley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/us/31parkintro.html | Padlocking the Gates to the Great Outdoors | False | By William Yardley | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/us/31arizpark.html | Public Effort Averts Death for a Mystical Place | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/science/earth/31hurricane.html | Hurricane Season Raises New Fears | False | By Kenneth Chang | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/us/31latest.html | The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/asia/01pstan.html | Pakistani Court Orders Access to Facebook Restored | False | By Adam B. Ellick and Waqar Gillani | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/europe/01georgia.html | Mayoral Election Helps Georgian President | False | By Sarah Marcus and Ellen Barry | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-05-31 | https://www.nytimes.com/2010/05/31/sports/cycling/31iht-bike.html | Harmony Reigns Among Giro Teammates | False | By Samuel Abt | 2010-09-23 | TX 6-718-429 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/opinion/01iht-old1.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/europe/01iht-politics.html | Dutch Seem Set to Reject Role of Guide | False | By John Vinocur | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/opinion/01iht-edletters.html | Unacceptable Risks | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/sports/tennis/01tennis.html | Stosur Ends Justine Heninâ€šÃ„Â´s French Open Streak | False | By John Branch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/europe/01germany.html | German President Quits Over Remarks on Military | False | By Judy Dempsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/asia/01china.html | China Bans Court Evidence Gained Through Torture | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/us/01slapp.html | Venting Online, Consumers Can Find Themselves in Court | False | By Dan Frosch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/asia/01afghan.html | Afghanistan Suspends Two Aid Groups | False | By Rod Nordland and Abdul Waheed Wafa | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/01iht-Louise.html | Paris Art Scene's Got a Brand New Beat | False | By TARA MULHOLLAND | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/opinion/01iht-edgrgic.html | Democratic Change It's Not | False | By Borut Grgic | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/opinion/01iht-edmettraux.html | International Justice-For Others | False | By GU&#201;NA&#203;L METTRAUX | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/global/01iinside.html | Defending the Euro Is More Than an Economic Issue | False | By Paul Taylor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/opinion/01iht-edverhofstadt.html | Europe's Banks | False | By Guy Verhofstadt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/01flier.html | Itâ€šÃ„Â´s Smarter to Be Chivalrous Than Comfortable | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/asia/01maoist.html | Maoist Group Denies Involvement in India Train Crash | False | By Hari Kumar | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/health/01real.html | The Claim: Rosemary Helps Reduce Toxins in Grilled Meat | False | By Anahad Oâ€šÃ„Â´Connor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/health/research/01tanning.html | Hazards: Indoor Tanning Is Linked to Skin Cancer | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/health/research/01obesity.html | Risks: Obesity Is Found to Take Toll After Age 40 | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-12 | https://www.nytimes.com/2010/06/01/world/middleeast/01iht-saudi.html | Talk of Womenâ€šÃ„Â´s Rights Divides Saudi Arabia | False | By Katherine Zoepf | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/health/research/01happy.html | Happiness May Come With Age, Study Says | False | By Nicholas Bakalar | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/health/01attention.html | Seeking an Objective Test for Attention Disorder | False | By Katherine Ellison | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/health/01brod.html | The Truth About Cat and Dog Food | False | By Jane E. Brody | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/europe/01vatican.html | Pope Names Team to Investigate Abuse in Ireland | False | By Rachel Donadio | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/global/01outbiz.html | India Could Be Next Big Destination for Gay Tourists | False | By Mridu Khullar Relph | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/asia/01korea.html | Koreas Ease Tensions With Small Gestures | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/global/01econ.html | Business and Consumer Confidence Fell in Europe in May | False | By David Jolly | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/01conv.html | Exploring Musicâ€šÃ„Â´s Hold on the Mind | False | By Claudia Dreifus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/health/01glob.html | Poisoned Wells: In Asia, Cutting Arsenic Risk in Water Through Well-Drilling Techniques | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/music/01future.html | A Celebration of the Piano in Its Many Personalities | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/middleeast/01turkey.html | Raid Jeopardizes Turkey Relations | False | By Sabrina Tavernise | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/01cassava.html | Virus Ravages Cassava Plants in Africa | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/us/01rave.html | Tainted Drugs Are Suspected in Party Death | False | By Jesse McKinley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/health/01mind.html | On the Verge of â€šÃ„Ã²Vital Exhaustionâ€šÃ„Ã´? | False | By Benedict Carey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/television/01jersey.html | You Talkinâ€šÃ„Ã´ to Me, Back Fat? | False | By Ginia Bellafante | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/01qna.html | So Big! | False | By C. Claiborne Ray | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/01mendel.html | A Family Feud Over Mendelâ€šÃ„Ã´s Manuscript on the Laws of Heredity | False | By Nicholas Wade | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/01angi.html | Peering Over the Fortress That Is the Mighty Cell | False | By Natalie Angier | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/health/01landscape.html | Graduates May See Coverage Gap After All | False | By Michelle Andrews | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/space/01nasa.html | Approaching Space Center, and End of Line for Shuttle Program | False | By William Harwood | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/01lett-TRACKINGBIRD_LETTERS.html | Tracking Birds in Flight (2 Letters) | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/01lett-CURBINGHOSPI_LETTERS.html | Curbing Hospital Infections (1 Letter) | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/01lett-FOODASACHOKI_LETTERS.html | Food as a Choking Hazard (2 Letters) | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/01obtermites.html | On Savanna, Termites Are a Force for Good | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/sports/baseball/01yankees.html | Pettitte Keeps It Close; Rodriguez Breaks It Open | False | By Joe Lapointe | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/01obmars.html | New Evidence on Mars Formations | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/01obiguana.html | Iguanas Rely on Stress Hormone, Study Says | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/health/research/01pressure.html | Awareness: Reaching a Goal on High Blood Pressure | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/asia/01lahore.html | Four Dead in Attack on Hospital in Pakistan | False | By Waqar Gillani and Adam B. Ellick | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/middleeast/01nuke.html | U.N. Says Iran Has Fuel for 2 Nuclear Weapons | False | By David E. Sanger and William J. Broad | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/design/01bourgeois.html | Louise Bourgeois, Influential Sculptor, Dies at 98 | False | By Holland Cotter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/music/01crossover.html | Opera Diva Tries a Rock Album. Cue Controversy. | False | By Anthony Tommasini and Jon Pareles | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/theater/01kamp.html | Miniatures Amplify a Story of Horror | False | By Patricia Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/music/01irving.html | Rethinking, Irving Plaza Keeps Its Maiden Name | False | By Ben Sisario | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/dance/01merce.html | Communing With a Master Choreographer in a Long Farewell | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/opinion/l01child.html | Make Child Care Affordable for Working Parents | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/opinion/l01nuke.html | A Right Number of Nuclear Weapons? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/theater/reviews/01white.html | An Outlaw Chasing a Train and His Own Terrible Past | False | By Jason Zinoman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/dance/01quixote.html | Leaping and Pirouetting at Windmills | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/movies/01box.html | An Action Star Is Born? Not Just Yet in â€šÃ„Â´Princeâ€šÃ„Â´ | False | By Brooks Barnes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/music/01hutchins.html | New Strings, New Sounds | False | By Steve Smith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/01summer.html | Summer of Full Flights and High Fares | False | By Jane L. Levere | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/theater/reviews/01jack.html | He Was No Angel. But a Plaster Saint? | False | By Rachel Saltz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/01jobs.html | Job Outlook for Teenagers Worsens | False | By Mickey Meece | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/music/01santos.html | A Futurist Art With Complex Latin Beats | False | By Ben Ratliff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/us/01latest.html | The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/books/01book.html | Postmodern Pulp, Down Mexico Way | False | By Larry Rohter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/01sorkin.html | Answers on Credit Ratings Long Overdue | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/sports/baseball/01clock.html | SEC Tournament Experiment Puts Baseball on the Clock | False | By Mike Tierney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/education/01educ.html | States Create Flood of Education Bills | False | By Sam Dillon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-05-31 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/01arts.html | Arts, Briefly | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/technology/01loopt.html | Cellphone in New Role: Loyalty Card | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/nyregion/01celebs.html | Three Men and a Video Camera, Out to Reveal Urban Truths | False | By David Gonzalez | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/nyregion/01paterson.html | Paterson Now Focuses on Layoffs to Cut Budget | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/middleeast/01iraq.html | Iraqâ€šÃ„Â´s Psyche, Through a Green Zone Prism | False | By Anthony Shadid | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/01road.html | Airline Reward Programs Pay Off Less Frequently | False | By Joe Sharkey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/nyregion/01bigcity.html | Throwing a Lifeline to a Teenager in Need | False | By Susan Dominus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/nyregion/01nyc.html | Who Should Be Called Soldier, and Who Shouldnâ€šÃ„Â´t | False | By Clyde Haberman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/us/politics/01obama.html | Obama Improvises After Speech Rainout | False | By Jackie Calmes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/sports/01belmont.html | Pletcher Adds a Colt to the Belmont Stakes | False | By Joe Drape | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/opinion/01torrey.html | Make Kendraâ€šÃ„Â´s Law Permanent | False | By E. Fuller Torrey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/middleeast/01policy.html | Raid Complicates U.S. Ties and Push for Peace | False | By Helene Cooper and Ethan Bronner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/01insure.html | Compromise Sought Over A.I.G. Unit | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/opinion/01tue2.html | Reform for the Next Census | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/opinion/01tue3.html | Itâ€šÃ„Â´s Up to You, Mr. Holder | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/us/01parish.html | Louisianan Becomes Face of Anger on Spill | False | By Campbell Robertson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Inauguration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/nyregion/01gifted.html | Gender Gap for the Gifted in City Schools | False | By Sharon Otterman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/opinion/01tue4.html | So You Still Want to Choose Your Senator? | False | By David Firestone | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/opinion/01tue1.html | Backward at Bagram | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/nyregion/01appraisal.html | Behind Unassuming Walls, a War of Words Among Co-op Board Members | False | By Christine Haughney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/nyregion/01schools.html | A Private Schoolâ€šÃ„Â´s Ads Imply Public School Slippage | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/01nopay.html | Owners Stop Paying Mortgages, and Stop Fretting | False | By David Streitfeld | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/europe/01russia.html | Break in Protocol for a Rock Star With Putin | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/opinion/01herbert.html | Our Epic Foolishness | False | By Bob Herbert | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/us/01spill.html | BP Tries Again to Divert Oil Leak With Dome | False | By Clifford Krauss | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/global/01ecb.html | European Central Bankâ€šÃ„Â´s Report Issues Warning | False | By Jack Ewing | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/americas/01jamaica.html | Jamaica Strains to Fill Void Left by Gang Bosses | False | By Kareem Fahim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/media/01adco.html | 20 Questions in a Quest for Meaning | False | By Stuart Elliott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/opinion/01brooks.html | The Oil Plume | False | By David Brooks | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/us/01alabama.html | Alabama Candidate Tries Obama Coalition Style | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/science/01compute.html | Chinese Supercomputer Is Ranked Worldâ€šÃ„Â´s Second-Fastest, Challenging U.S. Dominance | False | By John Markoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/middleeast/01iran.html | Iran Moves to Thwart Protests Ahead of Election Anniversary | False | By Nazila Fathi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/americas/01canada.html | Inquiry Faults Ex-Canadian Leader on Cash From Lobbyist | False | By Ian Austen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/americas/01briefs-plane.html | Canada: Passenger on Flight Identified | False | By Ian Austen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/sports/tennis/01soderling.html | Swedenâ€šÃ„Â´s Soderling Is a Force to Be Reckoned With | False | By John Branch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-05-30 | https://www.nytimes.com/2010/05/30/nyregion/30chess.html | New Way to Crown Winners in Games That End in Ties | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-429 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/sports/01lacrosse.html | Suddenly, Duke Ends Long Road to a Title | False | By Pete Thamel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/business/01views.html | Banking Shares Are Looking Up | False | By ANTONY CURRIE | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/sports/01silks.html | Racing Silks in Every Color, Provided You Wear a Small | False | By John Branch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/nyregion/01beach.html | Reflection, Relaxation and a Taste of Summer | False | By Robert D. McFadden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/us/01bar.html | This Bench Belongs in a Dugout | False | By Adam Liptak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/dance/01bolshoi.html | Young Americans Embrace Rigors of the Bolshoi | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/asia/01qaeda.html | American Strike Is Said to Kill a Top Qaeda Leader | False | By Eric Schmitt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/sports/baseball/01mets.html | Path to Victory Starts With Reyes on Base | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/nyregion/01lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/nyregion/01fireworks.html | Queens Man Is Critically Injured in Garage Explosion | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/sports/soccer/01goal.html | World's Biggest Games Brought to Tiny Screens | False | By Jack Bell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/global/02asiaecon.html | China's Manufacturing Sector Grew in May, but at a Slower Pace | False | By Bettina Wassener | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 0001-01-01 | https://www.nytimes.com/2010/06/01/sports/hockey/01nhl.html | Blackhawks Win Again but Cut It Close | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/world/asia/01kabul.html | Afghan and U.S. Forces Begin Effort to Reclaim Remote Area From Taliban | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/design/01arts-banksy.html | Banksy Work Is Moved After Threats | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/design/01arts-paris.html | After Theft, Paris Museum Is to Reopen | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-01 | https://www.nytimes.com/2010/06/01/arts/music/01arts-dio.html | Fans Say Farewell to Dio | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/middleeast/02flotilla.html | Pressure Mounts on Israel as Activists Vow to Test Blockade Again | False | By Isabel Kershner and Neil MacFarquhar | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/02markets.html | Oil Spill Inquiry Chills Traders at the Close | False | By Christine Hauser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/02iht-LON2.html | In 'Billy Budd,' a Cry for Kindness Pierces a Haunting Moral Grayness | False | By Matt Wolf | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/02iht-hkart.html | Stars Shine East to West in Hong Kong | False | By Joyce Lau | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/opinion/02iht-old2.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/opinion/02iht-edletters.html | Undermining the I.C.C. | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/middleeast/02iraq.html | Iraqi Court Ratifies Election Results | False | By Anthony Shadid | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/technology/02hewlett.html | H.P. Will Cut 9,000 Jobs as It Streamlines Its Data Centers | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/opinion/02iht-edlovejoy.html | Fewer and Fewer | False | By THOMAS E. LOVEJOY | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/opinion/02iht-edmorozov.html | Surfing the Surfer | False | By Evgeny Morozov | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/cycling/02iht-BIKE.html | Latest Performance Enhancer for Cycling: The Electric Bike | False | By Samuel Abt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/soccer/02iht-SOCCER.html | Soccer Gets Out the Vote, the Presidential Way | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/nyregion/02mexican.html | Immigrant in Run for Mayor, Back Home in Mexico | False | By Kirk Semple | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/tennis/02tennis.html | Soderling Ends Federer's Streak | False | By John Branch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/global/02rates.html | Canada Raises Key Interest Rate, With Eye on Inflation and Global Stability | False | By Ian Austen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/global/02honda.html | Chinese Honda Strike a Wake-Up Call for Japan | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/02spill.html | U.S. Opens Criminal Inquiry Into Oil Spill | False | By Helene Cooper and Peter Baker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/asia/02china.html | Bank Guard Kills 3 at Chinese Courthouse | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/politics/02bai.html | Tea Partyâ€šÃ„Â´s Push on Senate Election Exposes Limits | False | By Matt Bai | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/asia/02thai.html | Anger in Thai Parliament Mirrors Nationâ€šÃ„Â´s | False | By Seth Mydans | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/hockey/02wirtz.html | Blackhawks Owner Reverses Teamâ€šÃ„Â´s Old-School Legacy of Failure | False | By Richard Sandomir | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06fob-wwln-t.html | Spillonomics: Underestimating Risk | False | By David Leonhardt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/02terror.html | Justice Dept. Faults Attack Readiness | False | By Eric Schmitt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/asia/02seoul.html | Ship Sinking Aids Ruling Party in S. Korean Vote | False | By Martin Fackler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/europe/02poland.html | Polish Pilot Saw Chance of Landing | False | By Ellen Barry and Michal Piotrowski | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-06 | https://www.nytimes.com/2010/06/06/travel/06prac.html | Hotels: Fewer Deals but Low Rates | False | By Susan Stellin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/tennis/02women.html | Schiavone in Semifinals After Her Latest Upset | False | By John Branch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/media/02disney.html | Disney Puts Tickets on a Facebook Site | False | By Brooks Barnes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/02auto.html | Regulators Examine 2 Ford Sedans After Mats Catch Accelerator Pedals | False | By Nick Bunkley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/02notebook.html | A Waiting Game for Fishermen | False | By Jill Abramson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/global/02class.html | Business-Class Travel Roars Back From Recession | False | By Nicola Clark | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/books/02voznesensky.html | Andrei Voznesensky, Russian Poet, Dies at 77 | False | By Raymond H. Anderson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/theater/reviews/02getmad.html | Not Exactly Preaching to the Choir | False | By Jason Zinoman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/02scotus.html | Mere Silence Doesnâ€šÃ„Â´t Invoke Miranda, Justices Say | False | By Adam Liptak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/dance/02balanchine.html | So Far, Revivals Eclipse Newer Pieces in City Balletâ€šÃ„Â´s Season | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/books/02cronin.html | Literary Novelist Turns to Vampires and Finds Pot of Gold | False | By Julie Bosman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/02refund.html | Half a Dozen States Delay Tax Refunds | False | By Michael Cooper | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/global/02strike.html | Strike Status at Honda in China Is Uncertain | False | By David Barboza | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/realestate/commercial/02mezz.html | Loans That Vanished in a Property Bust Reappear | False | By Jotham Sederstrom | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/movies/02weitz.html | Another Los Angeles in â€šÃ„Â´Gardenerâ€šÃ„Â´ | False | By Michael Cieply | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/realestate/commercial/02deutsche.html | Showing the Benefits of â€šÃ„Â´Greenâ€šÃ„Â´ Retrofits | False | By Julie Satow | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/movies/02double.html | Recasting the Cold War as the Hitchcock Years | False | By A.O. Scott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/television/02there.html | Husbandâ€šÃ„Â´s Expectation Meets Life, and Loses | False | By Ginia Bellafante | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/books/02book.html | In Memoir, Christopher Hitchens Looks Back | False | By Dwight Garner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/opinion/02oz.html | Israeli Force, Adrift on the Sea | False | By Amos Oz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/design/02governors.html | Exotic Isle for Artists, Right in City | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/design/02sculpture.html | Creative Debate Among Sculptors, Not Too Loud | False | By Roberta Smith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/music/02spoleto.html | At Spoleto, a Departing Director and a Premiere | False | By James R. Oestreich | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/design/02map.html | A More Cheerful New York Subway Map | False | By Steven Heller | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/nyregion/02coopcity.html | At Co-op City, Trash Piles Up as Workers Go on Strike | False | By Sam Dolnick | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/music/02memorial.html | A Chorus of Echoes, for Better and Worse | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-01 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/reviews/02rest.html | ABC Kitchen | False | By Sam Sifton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02pour.html | Is There Still Hope for Syrah? | False | By Eric Asimov | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/economy/02leonhardt.html | Jobs Bill vs. Deficit, a Showdown in the Senate | False | By David Leonhardt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02short.html | Flavors of the Garden in Shortbread Cookies | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02pizza.html | A Blade That Makes Pizza Cutting Easier | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/reviews/02under.html | Kyochon and Bon Chon | False | By Oliver Strand | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02school.html | For Would-Be Cooks in New York, a School With Small Classes | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02vendors.html | Young Food Entrepreneurs Make Their Future by Hand | False | By Julia Moskin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02gin.html | Organic Gin Just Like Farmers Make (but Legal) | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02power.html | Dried Limes, a Middle Eastern Secret for Flavoring Soups and Stews | False | By John Willoughby | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02beirut.html | Top Chefs and Restaurateurs Are Drawn to Beirut | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/dining/02sour.html | Sour Beer Is Risky Business, Starting With the Name | False | By Lucy Burningham | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/opinion/02mideast.html | The Israeli Commandos and the Flotilla | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/opinion/02alaska.html | Alaska Wants to Drill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/02list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/opinion/02krugman.html | First Aid for the Economy | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/global/02factories.html | Europeâ€šÃ„Ã´s Debt Crisis Starts to Weigh on Manufacturing | False | By Jack Ewing | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/tennis/02bullkids.html | Ball Kids Wake Up the French Open | False | By John Branch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/nyregion/02nurses.html | Mayor Proposes Cutting School Nursing Positions | False | By Jenny Anderson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/middleeast/02policy.html | After Flotilla Raid, U.S. Is Torn Between Allies | False | By Mark Landler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/nyregion/02garth.html | 3 Mayors Seek to Honor a Master of Campaigns | False | By Sam Roberts | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/opinion/02subway.html | A New Subway Map | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/02latest.html | Day 42: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/soccer/02korea.html | North Korea Trying for Unexpected in World Cup Again | False | By Jerˆsˆ© Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/football/02concussion.html | Concussion Committee Breaks With Predecessor | False | By Alan Schwarz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/opinion/02reich.html | Entrepreneur or Unemployed? | False | By ROBERT B. REICH | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/africa/02soweto.html | For Rugby Fans, a First Trip to Soweto | False | By Barry Bearak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/nyregion/02layoffs.html | New N.Y. Schools Face Extra Pain From Layoffs | False | By Jennifer Medina | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/politics/02gore.html | Assumptions Go Asunder as Gores Split | False | By Mark Leibovich | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/baseball/02rolen.html | Investment in Rolen Is Paying Off for the Reds | False | By Tyler Kepner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/opinion/02wed2.html | Speaking Up to Stay Silent | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/opinion/02wed3.html | The Continuing Pain of 9/11 | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/opinion/02wed4.html | Suffolk Meltdown | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/nyregion/02lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/opinion/02wed1.html | Israel and the Blockade | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/02vecsey.html | Coach Follows His Father While Leading His Way | False | By George Vecsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/global/02peseta.html | Spain Struggles to Agree on a Path to Recovery | False | By Raphael Minder and Landon Thomas Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/politics/02brown.html | Hero to Conservatives Often Follows Centrist Path | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 0001-01-01 | https://www.nytimes.com/2010/06/02/world/asia/02japan.html | Japanâ€šÃ„Â´s Premier Will Quit as Approval Plummets | False | By Martin Fackler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/opinion/02friedman.html | When Friends Fall Out | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/02border.html | San Diego Police Investigate the Death of a Mexican Man Resisting Deportation | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/02tobacco.html | Altria to Pay $971 Million to Resolve a Tax Dispute | False | By Duff Wilson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/02sportsblog.html | Blog That Found a Market for Sports News Is Purchased | False | By Richard Sandomir | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/middleeast/02activists.html | Turkish Funds Helped Group Test Blockade | False | By Sabrina Tavernise and Michael Slackman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/nyregion/02about.html | To Take Baby Pictures of the Universe, Click Here | False | By Jim Dwyer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/middleeast/02media.html | Videos Carry On the Fight Over Sea Raid | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/global/02insure.html | Big Setback for A.I.G. in Repaying Taxpayers | False | By Mary Williams Walsh and Michael J. de la Merced | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/02jury.html | Study Finds Blacks Blocked From Southern Juries | False | By Shaila Dewan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/politics/02ethics.html | 20 in Black Caucus Ask for Curbs on Ethics Office | False | By Eric Lipton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/asia/02afghan.html | Afghan Assembly Expected to Back Peace-Talk Plan | False | By Carlotta Gall | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/02sec.html | S.E.C. Is Said to Seek to Bar Wall St. Financier | False | By Michael Barbaro | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/asia/02marja.html | Afghan Police Earn Poor Grade for Marja Mission | False | By C. J. Chivers | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/02coral.html | Deep Underwater, Oil Threatens Reefs | False | By John Collins Rudolf | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/us/02liability.html | Cleanup Costs and Lawsuits Rattle BPâ€šÃ„Â´s Investors | False | By Jad Mouawad and John Schwartz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/nyregion/02master.html | Morgenthau Withdraws as Monitor on Fire Jobs | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/americas/02guatemala.html | Guatemala Struggles to Recover After Storm | False | By Blake Schmidt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/opinion/02dowd.html | A Storyteller Loses the Story Line | False | By Maureen Dowd | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/media/02adco.html | Hanes Banks on Strong Tie With Star | False | By Elizabeth Olson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/baseball/02yankees.html | Vazquezâ€šÃ„Â´s Performance at Stadium Is a Good Start | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/02liberian.html | Liberia Aids U.S. in Drug Fight | False | By Benjamin Weiser and William K. Rashbaum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/baseball/02citifield.html | Mets Want Perez to Move Aside for Niese | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/baseball/02nba.html | In Era of LeBron, Kobe Isnâ€šÃ„Â´t Stepping Aside | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/sports/hockey/02sportsbriefs-lidstrom.html | Lidstrom Puts Off Retiring | False | By Richard Sandomir | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/dance/02ohno.html | Kazuo Ohno, a Founder of Japanese Butoh, Dies at 103 | False | By Jennifer Dunning | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/nyregion/02correx-04.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/business/02views.html | Bailout Haunts Any A.I.G. Deal | False | By AGNES T. CRANE and ANTONY CURRIE | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/health/02siblings.html | A Familyâ€šÃ„Â´s Torment as Relatives Slip Away | False | By Pam Belluck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/health/02opera.html | A Perplexing Case Puts a Doctor on the Trail of â€šÃ„Â²Madnessâ€šÃ„Â´ | False | By Pam Belluck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/health/02alzheimers.html | Alzheimerâ€šÃ„Â´s Stalks a Colombian Family | False | By Pam Belluck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 0001-01-01 | https://www.nytimes.com/2010/06/02/us/politics/02elect.html | Alabama Voters Reject Coalition Bid | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/books/02arts-005.html | E-Books by McMurty | False | By Julie Bosman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/theater/02arts-004.html | Zach Braff to Star Off Broadway in â€šÃ„Â²Trustâ€šÃ„Â´ | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/theater/02arts-003.html | Seinfeld, the Director | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/television/02arts-002.html | Saudis on MTV May Face Charges | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/theater/02arts-006.html | More Theater for Boston | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/arts/television/02arts-007.html | Repeats Beat Reality | False | By Benjamin Toff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/movies/02arts-001.html | Is Peter Jacksonâ€šÃ„Â´s Hat in the â€šÃ„Â²Hobbitâ€šÃ„Â´ Ring? | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/africa/02briefs-ANC.html | South Africa: Union Threatens to Quit Governing Alliance | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/asia/03afghan.html | Taliban Attacks Shake Afghan Peace Gathering | False | By Alissa J. Rubin and Rod Nordland | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/africa/02briefs-BURUNDI.html | Burundi: Candidates Accuse Government of Voter Fraud | False | By Josh Kron | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 0001-01-01 | https://www.nytimes.com/2010/06/02/world/americas/02briefs-MANTAKENOFFP_BRF.html | Canada: Man Taken Off Plane Is Questioned by U.S. Officials | False | By Ian Austen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/middleeast/03flotilla.html | In Bid to Quell Anger Over Raid, Israel Frees Detainees | False | By Michael Slackman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/energy-environment/03rare.html | China Weighs Tighter Controls on Rare Elements | False | By David Barboza | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/03iht-jail.html | Jazz for Society's Darkest Side | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03iht-letter.html | The Danger of Demonizing Adherents of Islam | False | By Richard Bernstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-02 | https://www.nytimes.com/2010/06/02/world/europe/02iht-union.html | Italian Fishermen Raise Their Nets in Protest | False | By Elisabetta Povoledo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/opinion/03iht-edletters.html | Turkey's Shift on Israel | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/03rating.html | Questions for Moody'sÃ‚Ã‚'s and Buffett | False | By David Segal | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06Soccer-t.html | How a Soccer Star Is Made | False | By Michael Sokolove | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/opinion/03iht-edKiniklioglu.html | This Israeli Government Has Gone Too Far | False | By Suat Kiniklioglu | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/opinion/03iht-edkeillor.html | BP and Bach | False | By Garrison Keillor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03rape.html | Panel Seeks More Police Training on Sex Crimes | False | By John Eligon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/03auto.html | Car Sales Top Forecasts, With Toyota as Exception | False | By Nick Bunkley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/education/03standards.html | States Receive a Reading List: New Standards for Education | False | By Sam Dillon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/africa/03rwanda.html | Rwanda Says Jailed American Tried to Kill Himself | False | By Jeffrey Gettleman and Josh Kron | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/theater/06amoral.html | Hands-On Theater (at Times With Fists) | False | By Jason Zinoman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03spill.html | Stuck Saw Delays Effort to Cap Well | False | By Henry Fountain | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/theater/06pathological.html | Using Theater as a Salve to Soothe Minds | False | By Gaia Pianigiani | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/movies/06dargis.html | Un-Innocents Abroad: The Drubbing | False | By Manohla Dargis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03mobile.html | On Alabama Coast, a Sense of Urgency | False | By John Leland | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/03haney.html | Chris Haney, an Inventor of Trivial Pursuit, Dies at 59 | False | By Douglas Martin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/opinion/03iht-old3.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/opinion/03iht-edgreenway.html | Exodus Revisited | False | By H.D.S. GREENWAY | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-05 | https://www.nytimes.com/2010/06/03/us/03garabedian.html | Paul R. Garabedian, Calculator of PlanesÃ‚Ã‚' Wing Dynamics, Dies at 82 | False | By Kenneth Chang | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/03air.html | U.S. Presses the Airlines to Satisfy the Traveler | False | By Susan Stellin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/europe/03britain.html | 12 Killed in Rampage in Rural Britain | False | By John F. Burns | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/travel/06heads.html | In Rome, Really Local Food | False | By Katie Parla | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/travel/06surfacing.html | A Viennese District Is Reborn | False | By Kimberly Bradley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/television/03conan.html | Slings, Arrows, Self-Pity. What a Kidder! | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06fob-q4-t.html | The Contrarian | False | By Deborah Solomon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/03drones.html | U.N. Report Highly Critical of U.S. Drone Attacks | False | By Charlie Savage | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/03mercury.html | Ford to End Production of Its Mercury Line | False | By Micheline Maynard | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/global/03lemonde.html | Le Monde Seeks a Financial Savior | False | By Eric Pfanner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06food-t-001.html | 1989: Rhubarb-Strawberry Mousse | False | By Amanda Hesser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06food-t-002.html | 2010: Honey-and-Ricotta Mousse With Strawberry-Rhubarb Broth | False | By Amanda Hesser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06food-t-000.html | Recipe Redux: Rhubarb-Strawberry Mousse, 1989 | False | By Amanda Hesser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06JLYNCH.html | Jane Lynch and Lara Embry | False | By Paula Schwartz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06crane.html | Town House in Crane Collapse Is for Sale | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashion/03Gimlet.html | The Crew Behind a One-Woman Show | False | By Guy Trebay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashion/03POINTS.html | A Lifeguard for Before You Get to the Beach | False | By David Colman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/books/03under.html | 20 Young Writers Earn the Envy of Many Others | False | By Julie Bosman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/technology/personaltech/03smart.html | Transit Maps in the Palm of Your Hand (No Refolding Required) | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/theater/reviews/03year.html | Finding America, Searching for Identity | False | By David Rooney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashion/03skinside2.html | Products for Sensitive Skin | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashion/03skinside3.html | New Korean Skin-Care Import | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/tennis/03women.html | Top Players Have Up-and-Down Day at French Open | False | By John Branch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/technology/personaltech/03pogue.html | As Certain as Taxes: New Version of Office | False | By David Pogue | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/europe/03iht-germany.html | Germany Sees No Need for Obligatory Military Conscription | False | By Judy Dempsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashion/03Rike.html | Turning Heads, and Topping Them, Too | False | By Gisela Williams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashion/03mber.html | Table for 5, Rookies Need Not Apply | False | By Geraldine Fabrikant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/technology/personaltech/03basics.html | Thrifty Wi-Fi That Travels With You | False | By Thomas J. Fitzgerald | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashion/03CRIB.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/theater/reviews/03building.html | Throwing Stones at Buildersâ€šÃ„Ã´ Crass Houses | False | By Jason Zinoman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/smallbusiness/03sbiz.html | Make Bikes in the U.S., or Go Abroad to Cut Costs? | False | By John Grossmann | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/magazine/06Fiorina-t.html | Carly Fiorina Means Business | False | By Frank Bruni | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/music/03symphony.html | Pacific Crossing: Brahms by Way of Seoul | False | By Steve Smith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/music/03cardenas.html | Egalitarian Virtues Trump Fireworks | False | By Nate Chinen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/design/03curator.html | Italy Focuses on a Princeton Curator in an Antiquities Investigation | False | By Hugh Eakin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/theater/03award.html | Award to Aid Playwright and the Play | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/television/03arts-COLORADOPROS_BRF.html | Colorado Prosecutor Says a Deal Is Reached in Charlie Sheen Case | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/music/03arts-GLEESOUNDTRA_BRF.html | â€šÃ„Ã²Gleeâ€šÃ„Ã´ Soundtrack Stays On Top | False | By Ben Sisario | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/music/03arts-MUSICFORDOGS_BRF.html | Sit. Stay. Appreciate: Music For Dogs | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/design/03arts-CHRISTIESALT_BRF.html | Christieâ€šÃ„Ã´s Alters Gallery Management | False | By Carol Vogel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/movies/03arts-MEDIACOMPANI_BRF.html | Media Companies Support Filmmaker in Chevron Case | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashion/03gowanus.html | Celebration at the Edge of Decay | False | By Matt Gross | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/dance/03alonso.html | Still Dancing, Her Way, From the Soul | False | By Gia Kourlas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/technology/personaltech/03askk.html | Packing the Computer for a Move | False | By J. D. Biersdorfer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-06 | https://www.nytimes.com/2010/06/06/arts/design/06fisher.html | Private Collection Becomes Very Public | False | By Carol Kino | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashion/03gowanusbx.html | Superfun Site | False | By Matt Gross | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/crosswords/03card.html | Which Minor to Ruff? Declarer Puzzles It Out | False | By Phillip Alder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashion/03skin.html | â€šÃ„Ã²Jersey Shore,â€šÃ„Ã´ Without the Sun | False | By Douglas Quenqua | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashion/03SkinSide1.html | Eyebrow Shaping, Pain Included | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/americas/03jamaica.html | Jamaican Forces Accused of Killing Unarmed Men | False | By Kareem Fahim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/books/03poets.html | When Poets Rocked Russiaâ€šÃ„Ã´s Stadiums | False | By Dwight Garner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashion/03GAP.html | High Talent at Low Prices | False | By Mary Billard | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/03dartmouth.html | Critics Question Study Cited in Health Debate | False | By Reed Abelson and Gardiner Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashion/03PRINTS.html | Made for Prowling | False | By Mary Billard | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashion/03LONGCHAMP.html | Fitting More Into That Bag | False | By Mary Billard | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashion/03HSU.html | Pop Up, Jump Under | False | By Mary Billard | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |