Exhibit H73

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/fashion/03scouting.html | Scouting Report | False | By Joanna Nikas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/books/03book.html | Rusticating Sophisticate Commits Chicken-Lit | False | By Janet Maslin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/garden/03location.html | A New England House With Fluid Design | False | By Donna Paul | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/garden/03decor.html | Pompeii and Venetto Vases | False | By Phaedra Brown | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/garden/03shows.html | Swiss Tree Museum Opens June 14 | False | By Elaine Louie | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/terrarium.html | Terrariums Make a Comeback | False | By Emily Weinstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/garden/03books.html | â€šÃ„Â'Re: Craftedâ€šÃ„Â' Focuses on Innovative Homes | False | By Elaine Louie | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/hedge.html | Shrubs That Make Good Neighbors | False | By Michael Tortorello | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/garden/03deals.html | Sales at Broadway Panhandler and Online | False | By Rima Suqi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/garden/03furniture.html | The H-SLM Chair by Javier Cristiani | False | By Phaedra Brown | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/garden/03open.html | OK, a Los Angeles Design Store, Opens a Branch | False | By Rima Suqi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/garden/03qna.html | Underground Parking at Home | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/garden/03hometech.html | Three Easy Upgrades for Late Adopters | False | By Rik Fairlie | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03repubs.html | A Raucous G.O.P. Convention Favors Lazio for Governor | False | By Danny Hakim and Nicholas Confessore | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/media/03kindle.html | Amazon to Sell Its E-Reader at Target | False | By Julie Bosman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/asia/03pstan.html | Official Admits Militancyâ€šÃ„Â's Deep Roots in Pakistan | False | By Jane Perlez | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-02 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/media/03bbc.html | Ex-Chief of Nickelodeon to Head BBCâ€šÃ„Â's U.S. Unit | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/media/03adeo.html | Iâ€šÃ„Â'll Have a Vodka, With a Splash of Celebrity | False | By Elizabeth Olson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/baseball/03pins.html | Posada Back in Lineup, but Not Behind the Plate | False | By Joe Lapointe | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/europe/03geneva.html | Sivored by the Palate, or as Part of a Portfolio | False | By John Tagliabue | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03mta.html | $239,000 Conductor Among M.T.A.â€šÃ„Â's 8,000 Six-Figure Workers | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/politics/03court.html | A Knock-Down, Drag-Out â€šÃ„Â® Yawn | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/tennis/03laundry.html | Handling the French Openâ€šÃ„Â's Dirty Laundry | False | By John Branch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/europe/03france.html | A Message, With Fries on the Side | False | By Steven Erlanger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/soccer/03rooney.html | Raging Bull All Grown Up and Leading the English | False | By Jerá´šÂ© Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/health/policy/03abortion.html | Abortion Foes Advance Cause at State Level | False | By John Leland | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/global/03foxconn.html | After Spate of Suicides, Technology Firm in China Raises Workersâ€šÃ„Â' Salaries | False | By David Barboza | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/03toyota.html | At Toyota, a Cultural Shift | False | By Micheline Maynard | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/opinion/03oil.html | The Federal Response to the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/opinion/03mideast.html | Israel's Security and the Blockade of Gaza | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03nuke.html | Nuclear Option on Gulf Oil Spill? No Way, U.S. Says | False | By William J. Broad | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/media/03mag.html | Bids Submitted for Newsweek Sale | False | By Jeremy W. Peters and Joseph Plambeck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/media/03simon.html | Publisher of Simon & Schuster Is Leaving | False | By Julie Bosman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/politics/03memo.html | As Oil Slips Away, So Do Chances for Obama | False | By Peter Baker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/opinion/03oren.html | An Assault, Cloaked in Peace | False | By Michael B. Oren | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/global/03rare.html | China Says It Will Tighten Controls on Rare Minerals | False | By David Barboza | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/baseball/03griffey.html | Back Where It Began With the Mariners, Griffey Is Retiring | False | By Tyler Kepner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03entry.html | Putting a Precocious Palate to Work | False | By Robin Finn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/opinion/03gordis.html | A Botched Raid, a Vital Embargo | False | By Daniel Gordis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03crash.html | Off-Duty Officer in Fatal Bronx Crash Had an Alcohol Level Twice the Legal Limit | False | By Al Baker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/technology/03phone.html | Heaviest Users of Phone Data Will Pay More | False | By Matt Richtel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03towns.html | Moose Alert! It's Funny, Till You Hit One | False | By Peter Applebome | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03juvy.html | Paterson Bill Would Begin Overhaul of Youth Prisons | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/opinion/03thu1.html | Reckoning in the Gulf | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/baseball/03streak.html | Hitting Streak Lifts Shadows Over a Campus | False | By Karen Crouse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03nanny.html | For Nannies, Hope for Workplace Protection | False | By Russ Buettner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/opinion/03thu2.html | Apple and the Regulators | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/asia/03japan.html | Ties to U.S. Played Role in Downfall of Japanese Leader | False | By Martin Fackler and Mark Landler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03lobby.html | Oil Companies Weigh Strategies to Fend Off Tougher Regulations | False | By Eric Lichtblau and Jad Mouawad | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/opinion/03thu3.html | They Must Be Doing Their Job | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/economy/03geithner.html | U.S. to Push for Bank Rules in Other Large Economies | False | By Sewell Chan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/opinion/03thu4.html | None Is Best | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03taxes.html | Tax Collection in Louisiana Fell Sharply in First Quarter | False | By Michael Cooper | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/basketball/03nba.html | Rondo Expands Game and the Celtics' Success | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03abuse.html | For 5th Year, Child Sex Abuse Bill Dies in Legislature | False | By Paul Vitello | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/03golf.html | New Goal for Woods: Making the Cut | False | By Larry Dorman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/business/03views.html | Spill May Prompt Energy Mergers | False | By Rob Cox and Rolfe Winkler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/03racing.html | First Dudeâ€šÃ„Ã´s Trainer Hopes for First Triple Crown Win | False | By Joe Drape | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03immig.html | 3-Day Fast Is Latest Call to Overhaul Immigration | False | By Kirk Semple | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03boycott.html | Protesters Gather at BP Gas Stations | False | By Sarah Wheaton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03seafood.html | Fishermen Wait on Docks as Oil Gushes | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/middleeast/03policy.html | New Israeli Tack Needed on Gaza, U.S. Officials Say | False | By Ethan Bronner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03officer.html | Ex-Officer Is Convicted on Charges of Sex Abuse | False | By John Eligon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/opinion/03kristof.html | Saving Israel From Itself | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/03undercard.html | Stadium Doubleheader: A Reception and a Bout | False | By Richard Sandomir | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/asia/03korea.html | S. Koreaâ€šÃ„Ã´s Governing Party Surprised by Election | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/baseball/03citifield.html | Castillo May Be Headed for the Disabled List | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03latest.html | Day 43: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/baseball/03yankees.html | Even as Posada Returns, Cervelli Maintains Impact | False | By Joe Lapointe | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03teachers.html | Mayor to Cancel Teachersâ€šÃ„Ã´ Raises, Averting Layoffs | False | By Jennifer Medina | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | | 1900-01-00 | |
| 2010-06-03 | 0001-01-01 | https://www.nytimes.com/2010/06/03/sports/baseball/03detroit.html | Perfect Game Thwarted by Faulty Call | False | By Tyler Kepner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/music/03mccartney.html | McCartney Is Honored at White House | False | By Jon Pareles | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/science/earth/03bags.html | In California, a Step Toward B.Y.O.B. (Bring Your Own Bag) | False | By Felicity Barringer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/design/03arts-ABRIEFBOXOFF_BRF.html | A Brief â€šÃ„Ã´Box Officeâ€šÃ„Ã´ Move | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/politics/03obama.html | Obama Says Heâ€šÃ„Ã´ll Push for Clean Energy Bill | False | By Helene Cooper | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03brfs-DRUGSCONTRIB_BRF.html | California: Drugs Contributed to Death | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/politics/03brfs-BENEFITSEXTE_BRF.html | Benefits Extended to Same-Sex Partners | False | By SHERYL STOLBERG | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03brfs-PASTORSTARTI_BRF.html | Colorado: Pastor Starting Over | False | By Dan Frosch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/baseball/03mets.html | One Strike From Victory, Mets Lose Again on Road | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03brfs-HUGECACHEOFG_BRF.html | Texas: Huge Cache of Guns Is Seized | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/us/03blago.html | In Blagojevich Corruption Trial, a Political Window | False | By Monica Davey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03sextraffic.html | 8 Charged in Brooklyn in Sex-Trafficking Case | False | By Karen Zraick | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/opinion/03collins.html | Palmetto Political Passions | False | By Gail Collins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/hockey/03hockey.html | In a Thriller, the Flyers Make a Series of It | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/technology/03stream.html | File-Sharing Pioneers Now Selling Music | False | By Brad Stone | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/sports/ncaabasketball/03bledsoe.html | Questions About Bledsoe in Alabama | False | By Pete Thamel and Thayer Evans | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/nyregion/03bomb.html | Judge Delays Hearing in Case of Failed Times Sq. Bombing | False | By William K. Rashbaum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/asia/03briefs-THAI.html | Thailand: From Protest to Sales Pitch | False | By Seth Mydans | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/asia/03briefs-BEIJING.html | China: Tank Cartoon Censored on Eve of Anniversary of Tiananmen Square | False | By Michael Wines | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/world/americas/03briefs-Canada.html | Canada: Quebec Partyâ€šÃ„Ã´s New Effort to Limit English in Quebec Schools | False | By Ian Austen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/03orlovsky.html | Peter Orlovsky, Poet and Ginsberg Muse, Dies at 76 | False | By Bruce Weber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-03 | https://www.nytimes.com/2010/06/03/arts/design/03wong.html | Tobias Wong, Witty Designer and Conceptual Artist, Dies at 35 | False | By William Grimes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/asia/04japan.html | Finance Chief Chosen as Next Japanese Leader | False | By Martin Fackler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/middleeast/04flotilla.html | Israel Signals New Flexibility on Gaza Shipments | False | By Isabel Kershner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/asia/04iht-letter.html | The Problem of Working With Men | False | By Akash Kapur | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/opinion/04iht-oldjune4.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-05 | https://www.nytimes.com/2010/06/04/sports/soccer/04iht-WCUP.html | The Mouse That Roars: Slovenia (Not Slovakia) | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/politics/04romanoff.html | White House Discussed Jobs With Candidate | False | By Peter Baker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/energy-environment/04iht-rbogoil.html | Oil Leak Inspires Novel Ideas | False | By Jack Duffy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/economy/04shop.html | U.S. Retailers Report Lackluster Sales Gains | False | By Christine Hauser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/opinion/04iht-edchelala.html | Learning From Soap Operas | False | By C&#201;SAR CHELALA | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/opinion/04iht-edbowring.html | China's Dwindling Resource | False | By Philip Bowring | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/opinion/04iht-edletters.html | North Korea's Strategic Position | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/energy-environment/04iht-rbogpalm.html | Palm Oilâ€šÃ„Ã´s Promotion as Diesel Alternative Draws Fire | False | By Beth Gardiner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/04/sports/baseball/04kepner.html | A Baseball Natural Just Wanted to Be Normal | False | By Tyler Kepner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/global/04iht-rbogwhisk.html | In Scotland, Regulating the â€šÃ„Ã²Water of Lifeâ€šÃ„Ã´ | False | By Lisa Pham | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/asia/04china.html | In Leaked Lecture, Details of Chinaâ€šÃ„Ã´s News Cleanups | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/science/earth/04sulfur.html | E.P.A. Tightens Sulfur Dioxide Limits | False | By John M. Broder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/energy-environment/04iht-rbogcosm.html | Setting a Standard for Organic Cosmetics | False | By Yasmine Ryan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/arts/music/06taylor.html | Touchstones in Concert, Reweaving Harmonies | False | By Anthony DeCurtis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/travel/06hours.html | 36 Hours in Salt Lake City | False | By JAIME GROSS | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/travel/06journeys-1.html | British Columbiaʼs New Vine Trail | False | By Sara Dickerman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/travel/06next-1.html | Ramallah Attracts a Cosmopolitan Crowd | False | By Michael T. Luongo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/travel/06choice.html | In Washington, D.C., K Street Steps Out of Its Suit | False | By Sarah Wildman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/energy-environment/04iht-rbogid.html | Marketing Firms Cleaning Up With ʻReverse Graffitiʼ | False | By Hillary Brenhouse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/soccer/04ball.html | World Cup Ball Is Already in Goalkeepersʼ Heads | False | By Jeré Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/tennis/04tennis.html | Schiavone in Final After Dementieva Retires | False | By John Branch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06joint.html | Made to Order, $5,000 Antidote to a Casual Age | False | By Alan Feuer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/movies/06killer.html | Filmed to a Pulp | False | By Charles McGrath | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/04rhoden.html | An African Ideal Crosses Borders, Hearts and Minds | False | By William C. Rhoden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/europe/04iht-germany.html | Merkelʼs Favorite for German Presidency Loses Out | False | By Judy Dempsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/economy/04fed.html | Fed Chief Urges Banks to Do More for Small Business | False | By Nick Bunkley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/movies/06mads.html | Sex Symbol With an Unearthly Twist | False | By John Anderson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/greathomesanddestinations/04iht-reindo.html | To Agentsʼ Disappointment, Indonesia Keeps Ban on Foreigners Buying Property | False | By JON GORVETT | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/04walmart.html | Wal-Mart to Offer Its Workers a College Program | False | By Stephanie Clifford and Stephanie Rosenbloom | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/europe/04bishop.html | Catholic Bishop Stabbed in Turkey | False | By Rachel Donadio | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/baseball/04tigers.html | Good Sportsmanship and a Lot of Good Will | False | By Micheline Maynard | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-05 | https://www.nytimes.com/2010/06/04/business/global/04retail.html | Carrefour Chief Pursues Strategy to Strengthen Home Market | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-08 | https://www.nytimes.com/2010/06/03/health/03chen.html | Bringing Doctors to the Dying Patientʼs Bedside | False | By Pauline W. Chen, M.D. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/movies/06jackson.html | Ultimate Fighter Turns Into an Actor, Ultimately | False | By Franz Lidz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/europe/04britain.html | Cameron Rejects Rush to Tighten Gun Laws | False | By John F. Burns | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/movies/homevideo/06kehr.html | Road to Stardom: When Bob Hope Defined Himself | False | By Dave Kehr | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06deal3.html | A Location Change for Showtime Chief | False | By ELIZABETH HARRIS | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/travel/06checkin.html | Hotel Review: Room Mate Emma, in Barcelona | False | By Andrew Ferren | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/travel/06bites.html | Restaurant Review: Bo Cinq in Amsterdam | False | By Ann M. Morrison | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/baseball/04yankees.html | Balk, Blasts and Another Yankees Victory | False | By Joe Lapointe | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/arts/music/06harmon.html | A Conductorʼs Passion for ʻPorgyʼ | False | By Matthew Gurewitsch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movies/04burzynski.html | A Texas Doctor With a Possible Cancer Cure | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/arts/dance/06ailey.html | Movement and Music to Stir the Soul | False | By Gia Kourlas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/arts/music/06alsmail-CLASSICALCRO_LETTERS.html | Classical Crossover: Let Them Jump Genres | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/arts/music/06alsmail-LIVINGARTVSA_LETTERS.html | Living Art vs. Artifact | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/movies/06alsmail-AGNSIAOUI_LETTERS.html | Agnãˆsãˆs Jaoui: Not Woody Again | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/theater/04shakespeare.html | Summer Shakespeare, Outside and Urban | False | By Steven McElroy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/theater/06alsmail-NATHANLANE_LETTERS.html | Nathan Lane: And Donâ€šÃ„â€t Forget â€šÃ„Â‚Butleyâ€šÃ„Â´ | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/books/04book.html | Last Stand? Yes. Last Word? Never. | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movies/04raajneeti.html | Prakash Jhaâ€šÃ„‚Ã„â€™s â€šÃ„‚Ã„â€™Godfather‚â€šÃ„‚Ã„â€™ Bhopal Version | False | By Rachel Saltz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04bambu.html | Sculpture Is a Trip for Twins and Met | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06deal1.html | Masa Takayamaâ€šÃ„‚Ã„â€™s New House Has Lots of Room for Dinner Guests | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04romantic.html | Glories of Nature, Tamed by Man | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movies/04get.html | On the Road to Rock, Fueled by Excess | False | By A.O. Scott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04klein.html | Painting Thin Air, Sometimes in Bright Blue | False | By Roberta Smith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/realestate/04tour.html | House Tour: Ticonderoga, N.Y. | False | By Bethany Lyttle | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04cleo.html | Cleopatraâ€šÃ„‚Ã„â€™s Underwater Kingdom | False | By Edward Rothstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/06SocialQs.html | I Call Your Name | False | By Philip Galanes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/theater/04theater.html | Theater Listings: June 4 â€šÃ„‚Â® 10 | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/television/04aziz.html | Feeding the Comedy Beast Without Serving Leftovers | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04bstudios.html | Sampling the Scene | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04studios.html | Social Disrobing and Other Party Fare | False | By Melena Ryzik | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/travel/04zoo.html | Bronx Zooâ€šÃ„‚Ã„â€™s New Lion Cubs Are Impossibly Cute | False | By David Rooney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movies/04living.html | Treating the Worldâ€šÃ„‚Ã„â€™s Sorrow and Pain | False | By A.O. Scott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/music/04machine.html | A Duoâ€šÃ„‚Ã„â€™s Switch in Roles Is Made in Harmony | False | By Ben Ratliff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04antiques.html | Finding Other America in Slums and on Farms | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04vogel.html | Lehman Plans Auction of Its Modern Artworks | False | By Carol Vogel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/travel/04miser.html | Urban Camping, Bargemusic, Museum Mile Festival | False | By Rachel Lee Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/music/04capo.html | A Musical Exploration of Insomnia and Oblivion | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/nyregion/04party.html | Cuomo in Rift With Working Families Party | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/television/04arts-COALITIONSEE_BRF.html | Coalition Seeks Boycott of Comedy Central Series | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/music/04arts-SOLTIAWARDFO_BRF.html | Solti Award For Music Director of New York Youth Symphony | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/theater/reviews/04buddy.html | Police Station Chemistry: Sheâ€šÃ‚Â's New, and Heâ€šÃ‚Â's a Flirt | False | By Jason Zinoman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/television/04arts-TALENT1STOPS_BRF.html | â€šÃ‚Â'Talentâ€šÃ‚Â' Is Tops but NBC Isnâ€šÃ‚Â't | False | By Benjamin Toff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/travel/04urbathlete.html | Tennis Meets Obstacle Course | False | By Kathleen McElroy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/theater/04arts-FORNEXTTONOR_BRF.html | For â€šÃ‚Â'Next to Normal,â€šÃ‚Â' a Real-Life Couple | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/music/04mannes.html | Flowers That Bloom Between Abysses | False | By Steve Smith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/television/04arts-HBOTOFILMCAR_BRF.html | HBP to Film Carrie Fisherâ€šÃ‚Â's Show | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/dance/04nycb.html | Fresh Adventures With Balanchine, and Jazzy Footwork With Rodgers | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/theater/theaterspecial/04broadway.html | Dancing Their Way to a Tony Nomination | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Franzen-t.html | Rereading â€šÃ‚Â'The Man Who Loved Childrenâ€šÃ‚Â' | False | By Jonathan Franzen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Upfront-t.html | Up Front: Jonathan Franzen | False | By The Editors | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/dance/04tynek.html | Action on the Stage Imprinted on the Eye | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/asia/04tiro.html | Hasan di Tiro, Who Led Indonesia Rebels, Dies at 84 | False | By Aubrey Belford | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/music/04jazz.html | Jazz Listings | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 0001-01-01 | https://www.nytimes.com/2010/06/04/arts/music/04pop.html | Pop and Rock Listings | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movies/04ondine.html | Man Meets Mermaid (Thereâ€šÃ‚Â's a Catch) | False | By Manohla Dargis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/04spare.html | Spare Times | False | By Anne Mancuso | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/04lawsuit.html | Report Warned Wal-Mart of Risks Before Bias Suit | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/music/04festival.html | Salute of the Stars, Cosmic and Otherwise | False | By James R. Oestreich | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movies/04splice.html | Careful, That Test Tube Might Be Incubating a Bouncing Baby Monster | False | By Manohla Dargis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/design/04art.html | Museum and Gallery Listings | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/04kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movies/04cropsey.html | Case of the Kidnappings and the Scared Island | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/science/earth/04relief.html | Plan for Relief Wells Spurs Hope Amid Caution | False | By Henry Fountain | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/music/04classical.html | Classical Music/Opera Listings | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/dance/04dance.html | Dance Listings | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/hockey/04hockey.html | Almost-Forgotten Leino Plays Memorable Role in Playoffs for the Flyers | False | By Dave Caldwell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/opinion/l04mideast.html | The War of Words Over the Flotilla | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/opinion/l04miranda.html | Respecting Miranda Rights | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/nyregion/04tunnel.html | Standing in a Tunnelâ€šÃ„Â´s Path, and Forced to Leave | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/l04afghan.html | To Save an Afghan Boy | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-03 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movies/04marmaduke.html | A Big Cartoon Dog Tries the O.C. | False | By Stephen Holden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04latest.html | Day 44: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/nyregion/04nyc.html | Investors Demanding Social Justice | False | By Clyde Haberman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/global/04russoil.html | BPâ€šÃ„Â´s Natural Gas Joint Venture in Russia Is in Bankruptcy | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/opinion/l04suffolk.html | Housing for Sex Offenders | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movies/04finding.html | Filmmaking Stripped Bare | False | By Stephen Holden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Lehrer-t.html | Our Cluttered Minds | False | By Jonah Lehrer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movies/04whiz.html | Smart Students Go After Intelâ€šÃ„Â´s Science Prize | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/nyregion/04repubs.html | New York G.O.P. Selects Candidate for U.S. Senate | False | By Nicholas Confessore and Danny Hakim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/politics/04kagan.html | In Supreme Court Work, Early Views of Kagan | False | By Charlie Savage | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/nyregion/04gibbs.html | City to Pay $9.9 Million Over Manâ€šÃ„Â´s Imprisonment | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/golf/04golf.html | Woods Is Tied for 50th After a First-Round 72 | False | By Larry Dorman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/europe/04turkey.html | Thousands in Turkey Mourn Victims of Israeli Raid | False | By Sabrina Tavernise | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-18 | https://www.nytimes.com/2010/06/04/world/europe/04iht-hague.html | Accused of War Crimes, and Living With Perks | False | By Doreen Carvajal | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movies/04rosencrantz.html | Off Broadway Vampires | False | By Mike Hale | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/economy/04tarullo.html | Daniel K. Tarullo, a Star Regulator at the Fed | False | By Sewell Chan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/global/04google.html | Google to Give Governments Street View Data | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/politics/04pentagon.html | Pentagon Told to Save Billions for Use in War | False | By Thom Shanker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/04mcclanahan.html | Rue McClanahan, Actress and Golden Girl, Dies at 76 | False | By Douglas Martin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movies/04convention.html | The Stories of the 2008 Democratic Convention | False | By Mike Hale | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/europe/04church.html | Belgiumâ€šÃ„Â´s Catholic Church Struggles to Regain Trust | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/media/04addo.html | Tennis Channel Starts to Get Noticed | False | By Stuart Miller | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/politics/04blago.html | Jury Selection Starts, Slowly, in Blagojevich Trial | False | By Monica Davey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/basketball/04west.html | For West, Distance Adds Peace to Rivalry | False | By Howard Beck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/baseball/04vecsey.html | Worst Call Ever? Sure. Kill the Umpires? Never. | False | By George Vecsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/americas/04haiti.html | The Rhapsody of Port-au-Princeâ€šÃ„Â´s Streets | False | By Damien Cave | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/media/04agent.html | Creative Artists Weighs Equity Group Alliance | False | By Michael Cieply and Michael J. de la Merced | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/opinion/04hair.html | The 40-Year Itch | False | By Deirdre Bair | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/baseball/04baseball.html | Replay Gets Another Look After a Gaffe Seen by All | False | By Alan Schwarz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04coastguard.html | Logs Show Coast Guard Saw Threat Early | False | By John Solomon and Campbell Robertson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/economy/04workers.html | A Jobless Rate Still Unaffected by New Hiring | False | By Motoko Rich | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/nyregion/04robbed.html | A Perfect Game? Too Bad. But I Got Robbed, Too. | False | By Michael Wilson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/opinion/04uhlmann.html | Prosecuting Crimes Against the Earth | False | By David M. Uhlmann | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/media/04conde.html | Editor of Architectural Digest to Retire | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/movies/04movies.html | Movie Listings and Film Series | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04club.html | School-Turned-Strip Club Bothers the Alumni | False | By Malcolm Gay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/health/policy/04health.html | Two Health Care Adversaries Find a Need to Collaborate | False | By Robert Pear | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/opinion/04fri1.html | We Might Decide to Fly | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/world/europe/04impunity.html | Russia Turns a Deaf Ear as Killing Cries for Justice | False | By Ellen Barry | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/global/04fine.html | JPMorgan Penalized by Regulator in Britain | False | By Julia Werdigier | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/opinion/04fri2.html | The White House Employment Agency | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/global/04caja.html | Mix of Politics and Banking in Spainâ€šÃ„Â´s Woes | False | By Raphael Minder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/opinion/04fri3.html | A Credible Investigation | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/nyregion/04crane.html | Defense to Cite Operator Error in Fallen Crane | False | By John Eligon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/opinion/04fri4.html | Jobs Saved: 4,400 | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/nyregion/04harlem.html | Scope of Unread Heart Tests in Harlem Hospital Widens | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/baseball/04mets.html | Mets Lose Murphy for Rest of Season | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04image.html | Another Torrent BP Works to Stem: Its C.E.O. | False | By Jad Mouawad and Clifford Krauss | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/business/04ftc.html | Kellogg to Restrict Ads to Settle U.S. Inquiry Into Health Claims for Cereal | False | By Sewell Chan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/us/04brfs-MANACCUSEDOF_BRF.html | Texas: Man Accused of Aiding Al Qaeda | False | By Scott Shane | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/opinion/04brooks.html | Race to Sanity | False | By David Brooks | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/nyregion/04precinct.html | City Police Commissioner and Councilman Clash | False | By Al Baker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/business/media/04silver.html | Times to Host Blog on Politics and Polls | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/business/media/04karp.html | Head of Boutique Publisher Joins Simon & Schuster | False | By Julie Bosman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/business/economy/04views.html | U.S. Call for Stress Tests Abroad Lacks Credibility | False | By Rob Cox, Richard Beales and Neil Collins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/us/politics/04obama.html | White House Talk Lightens Tone of Dispute on Immigration Law | False | By Helene Cooper | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/nyregion/04diana.html | A Mayor by Her Side, but Politics Woos Her, Too | False | By Michael Barbaro | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/us/04electricity.html | Going Solar Is Harder Than It Looks, a Valley Finds | False | By Kirk Johnson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/us/04pensacola.html | Florida Beaches Full as Playtime Runs Short | False | By John Leland | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/us/04chefs.html | Amid Losses From a Spill, Chefs Fear for Oysters | False | By Michael Cooper | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/nyregion/04hostos.html | Sotomayor Making Good on a Commitment to a Scrappy College With a Family Tie | False | By Lisa W. Foderaro | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/nyregion/04lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/world/africa/04briefs-Zimbabwe.html | Zimbabwe: Diamond Researcher Is Arrested | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/world/asia/04briefs-China.html | China: 3 Suspects Replace Wrongly Jailed Man | False | By Edward Wong | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/business/04mcneil.html | Robert L. McNeil Jr., Chemist Who Introduced Tylenol, Dies at 94 | False | By Natasha Singer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/magazine/06fob-consumed-t.html | Stuck on You | False | By Rob Walker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/magazine/06FOB-diagnosis-t.html | Dizzying Symptoms | False | By Lisa Sanders, M.D. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/magazine/06lives-t.html | First Love, Once Removed | False | By Lee Montgomery | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/magazine/06FOB-medium-t.html | Heist School | False | By Virginia Heffernan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/us/04interracial.html | Black Women See Fewer Black Men at the Altar | False | By Sam Roberts | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/us/04bccharter.html | Public Financing Supports Growth of Online Charter Schools | False | By Carol Pogash | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/magazine/06Letters-t-THETEACHERSU_LETTERS.html | Letters: The Teachersâ€šÃ„Ã´ Unionsâ€šÃ„Ã´ Last Stand | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/us/04bchansberry.html | Setbacks Aside, a Theater Soldiers On | False | By Chloe Veltman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/us/04bcjames.html | Parking Leeway for Churchgoers Poses Danger for Cyclists | False | By Scott James | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/us/04bcprop.html | An Owner Tries to Sell 3 Big-Ticket Properties | False | By Elizabeth Lesly Stevens | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/04/us/04cncattorney.html | Passion and Success in U.S. Attorneyâ€šÃ„Ã´s Office | False | By Daniel Libit | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04cnchospital.html | Hospitalâ€šÃ„´s Design Is Guided by Experiences of Youth | False | By Giovanna Breu | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/sports/basketball/04lakers.html | Lakers Put Celtics in a Hole | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04cnchawks.html | Salary Cap Is a Threat to Hawksâ€šÃ„´ Continued Success | False | By Dan McGrath | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/us/04cncwarren.html | Daley Takes Center Stage as Patron of the Arts | False | By James Warren | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/04/arts/04windham.html | Donald Windham, Novelist and Memoirist, Dies at 89 | False | By William Grimes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/04/sports/04cupresult.html | Spain Wins World Cup, Sort Of | False | By Jack Bell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/04/arts/music/04taddei.html | Giuseppe Taddei, Latecomer to the Met, Dies at 93 | False | By Margalit Fox | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-07 | https://www.nytimes.com/2010/06/04/arts/music/04lees.html | Benjamin Lees, Versatile Composer, Dies at 86 | False | By Margalit Fox | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04galleries.html | David Salle: â€šÃ„²Some Pictures From the 80â€šÃ„´sâ€šÃ„´ | False | By Roberta Smith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04galleries-2.html | Bjarne Melgaard: â€šÃ„²The Synthetic Slut: A Novelâ€šÃ„´ | False | By Ken Johnson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04galleries-3.html | Alison Elizabeth Taylor: â€šÃ„²Foreclosedâ€šÃ„´ | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/arts/design/04galleries-4.html | Douglas Florian: â€šÃ„²Letting in the Lightâ€šÃ„´ | False | By Roberta Smith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-04 | https://www.nytimes.com/2010/06/04/nyregion/04corrections-05.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/05iht-currents.html | America Sees Little Return From 'Knockoff Power' | False | By Anand Giridharadas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/opinion/05iht-old5.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/05recall.html | McDonaldâ€šÃ„´s to Recall Glasses, Citing Cadmium | False | By William Neuman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/05markets.html | U.S. Indexes Fall Sharply on Jobs Data | False | By Christine Hauser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/economy/05jobs.html | Job Data Casts Pall Over Economic Recovery | False | By Michael Powell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/opinion/05iht-edbletter.html | Arabic Lesson | False | By Diana Bletter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/opinion/05iht-edjikeme.html | The Oil Spills We Don't Hear About | False | By Anene Ejikeme | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/opinion/05iht-edcounterpoint.html | Beyond Stimulus | False | By Pier Carlo Padoan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/opinion/05iht-edletters.html | Four Years, Not Three | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/asia/05china.html | Deng Is Said to Have Backed Tiananmen Violence | False | By Michael Wines and Andrew Jacobs | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/europe/05pope.html | Cyprus Leaders Criticize Turkey During Pope Visit | False | By Rachel Donadio and Alan Cowell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/05iht-melik5.html | The Mystery of the British Landscape Master | False | By Souren Melikian | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/asia/05gates.html | Chinese Military Impedes Ties to Pentagon, Gates Says | False | By Aubrey Belford and Thom Shanker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-04 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/reviewInsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/reviewEdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/reviewPaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Letters-t-FLIGHTOFTHEI_LETTERS.html | â€šÃ„Â²Flight of the Intellectualsâ€šÃ„Â´ | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Letters-t-ATARDYEDUCAT_LETTERS.html | A Tardy Education | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Letters-t-THEFORCESOFD_LETTERS.html | The Forces of Decline | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/reviewHandy-t.html | Justice League | False | By Bruce Handy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/reviewEdinger-t.html | Summer, Interrupted | False | By Monica Edinger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/reviewFeinberg-t.html | Bound by Friendship | False | By Barbara Feinberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/reviewCrime-t.html | Beauty Among Beasts | False | By Marilyn Stasio | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/reviewGardening-t.html | Gardening Books | False | By Dominique Browning | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/reviewTravel-t.html | Travel Books | False | By Alida Becker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/reviewCooking-t.html | Cookbooks | False | By Christine Muhlke | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/reviewCury-t.html | Carnivoreâ€šÃ„Â´s Travels | False | By James Oliver Cury | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/reviewHeller-t.html | The Message Is the Message | False | By Steven Heller | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Wolk-t.html | Sex, Lies and Narrow Escapes | False | By Douglas Wolk | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/travel/06cup.html | South Africa Scores! | False | By Dave Mayers | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/reviewMcInerney-t.html | Hello to All That | False | By Jay McInerney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/automobiles/collectibles/06EGO.html | Car of Intrigue for a Man of Mysteries | False | By Richard S. Chang | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/reviewSchillinger-t.html | Jay, Daisy, Nick and Cassie | False | By Liesl Schillinger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/automobiles/autoreviews/06WHEEL.html | Corvette Plays Dress-Up: Now Isnâ€šÃ„Â´t That Special? | False | By Lawrence Ulrich | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/arts/music/06mozart.html | Mozart: Keyboard Music, Vol. 1 | False | By Allan Kozinn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/arts/music/06jonas.html | Scaling Wagnerian Mountaintops | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/automobiles/06AUCTION.html | Indiana Revokes License of Kruse Auction House | False | By Paul Stenquist | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/automobiles/06LEMANS.html | A Reunion of Le Mans Corvettes as New Version Heads to France | False | By Jerry Garrett | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/review/Trussoni-t.html | Worlds of Trouble | False | By Danielle Trussoni | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Doerr-t.html | Loveâ€šÃ„,Ã´s Demons | False | By Anthony Doerr | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/health/05patient.html | Companies Crack Down on Defining Dependents in Benefit Plans | False | By Lesley Alderman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Hammer-t.html | Into Africa | False | By Joshua Hammer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/tennis/05tennis.html | Nadal to Face Soderling in an Intriguing Final | False | By John Branch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/travel/06letters.html | Letter: Kindness of Strangers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Antrim-t.html | Crucible of Pain | False | By Taylor Antrim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/asia/05korea.html | South Korea Asks U.N. Council to Act Against North Korea | False | By Aubrey Belford | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Eig-t.html | In the Ballpark | False | By Jonathan Eig | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/05bigcity.html | Backing a Candidate, With Tuna in Every Pot | False | By Susan Dominus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Keepnews-t.html | Cultureâ€šÃ„,Ã´s Ambassador | False | By Peter Keepnews | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/automobiles/06TRAFFIC.html | Beyond â€šÃ„,Ã²Real Timeâ€šÃ„‚Ã´ Reporting, Forecasting Future Traffic Jams | False | By Ken Belson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06FOB-Ethicist-t.html | Should I Help Out the Ex? | False | By Randy Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Bloom-t.html | What We Miss | False | By Paul Bloom | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06Squatters-t.html | The Freegan Establishment | False | By Jake Halpern | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/06Love.html | Affirmation, Etched in Vinyl | False | By Connie May Fowler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Dunn-t.html | What We Misunderstand | False | By Kyla Dunn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Genzlinger-t.html | Sex Symbols Squared | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/05auto.html | G.M. Forms $100 Million Technology Venture Firm | False | By Nick Bunkley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/soccer/05drogba.html | Ferdinand Out of World Cup; Drogba Injures Arm | False | By Jerˆ`sÂ© Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/middleeast/05flotilla.html | Second Set of Activists Steams Toward Gaza | False | By Isabel Kershner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/global/05honda.html | Workers in China Accept Deal, Honda Says | False | By David Barboza | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/05calif.html | Immigration Debate Defines Race in California | False | By Adam Nagourney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/arts/television/06pawn.html | Mercantile Heroes (as Seen on TV) | False | By Mike Hale | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/06Culture.html | In Defense of the Imperfect Mother | False | By Steven Erlanger and Maˆ`sˆ`a de la Baume | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/music/05waterfront.html | Brooklyn Concert Series Finds a Fan in Senate | False | By Ben Sisario | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06VOWS.html | Michelle McGann and Jonathan Sutter | False | By Linda Marx | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/nutrition/08nutr.html | Nutrition: Study Examines a Diet From TV Ads | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/basketball/05lakers.html | After Lakers Pour It On, Frustration Bubbles Over | False | By Billy Witz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06scapes.html | A Stroll Along Bedpan Alley | False | By Christopher Gray | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/your-money/household-budgeting/05shortcuts.html | That Repair Bill Is Huge, but There Are Reasons | False | By Alina Tugend | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/magazine/06sunstein-letter.html | Letter: Cass Sunstein Wants to Nudge Us | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/science/space/05rocket.html | Private Rocket Has Successful First Flight | False | By Kenneth Chang | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Tracy-t.html | Itâ€šÃ„Ã´s Only a Game. Isnâ€šÃ„Ã´t It? | False | By Marc Tracy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Scheft-t.html | How Green Was Their AstroTurf | False | By Bill Scheft | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/06gore.html | What Brain Scans Can Tell Us About Marriage | False | By Tara Parker-Pope | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/arts/television/06real.html | â€šÃ„Ã²L Wordâ€šÃ„Ã´ Creator Enters Uncharted Territory | False | By Ari Karpel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/europe/05hungrary.html | Hungary Warns of Greek-Style Crisis | False | By Dan Bilefsky and Matthew Saltmarsh | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/arts/music/06playlist.html | Voices: Irish, South African and Honky-Tonk | False | By Nate Chinen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06parole.html | Convicted of Murder as Teenager and Paroled at 41 | False | By Trymaine Lee | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/05racing.html | A Belmont for the Horses, and the Horseplayers | False | By Joe Drape | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/asia/05afghan.html | Afghan Peace Talks End With Plea to Combatants | False | By Carlotta Gall | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Salvatore-t.html | Uncommon App | False | By Joseph Salvatore | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/asia/05iht-border.html | Pity and Hate Entwine at the Korean Border | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/politics/05intel.html | Obama to Name Retired General to Top Spy Post | False | By Peter Baker and Eric Schmitt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/weekinreview/06bai.h.html | Obama, the Oil Spill and the Chaos Perception | False | By Matt Bai | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/books/review/Weber-t.html | Shopaholic Confessions | False | By Caroline Weber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/europe/05iht-france.html | French Minister Convicted Over Racist Comments | False | By Katrin Bennhold | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/europe/05iht-germany.html | Russia Seeks Tighter Ties With Germany | False | By Judy Dempsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/06kaus.html | For Mickey Kaus, Winning Isnâ€šÃ„Ã´t the Point | False | By Janelle Brown | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/movies/05arts-ACTRESSAPOLO_BRF.html | Actress Apologizes for Remark | False | Compiled by Ben Sisario | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/television/05arts-BASKETBALLHE_BRF.html | Basketball Helps ABC | False | By Benjamin Toff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/theater/05arts-BAITZMOVESPL_BRF.html | Baitz Moves Play Off Broadway | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/dance/05arts-MALESWANTORE_BRF.html | Male â€šÃ„Ã²Swanâ€šÃ„Ã´ to Return | False | By Julie Bloom | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/books/05arts-GRAPHICBULLY_BRF.html | Graphic Bullying | False | By George Gene Gustines | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/music/05arts-PROMOTERSSCR_BRF.html | Promoters Scramble as Bklyn Yard Loses Its Lease | False | Compiled by Ben Sisario | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/theater/05arts-PHANTOMNOWAV_BRF.html | â€šÃ„Â"Phantomâ€šÃ„Â' Now Available for School Licensing | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06lizo.html | Not Just Another Subdivision for Developable Estates | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06habi.html | A Connoisseur of Cast-Offs | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/music/05june.html | In Low-Key Buffalo, a New-Music Milestone | False | By Allan Kozinn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06living.html | Forest Hills Girdens, Queens | False | By Jeff Vandam | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/lett-THEGREATOUTD_LETTERS.html | The Great Outdoors | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06posting.html | At the Ardsley, Art Deco the Way It Was | False | By Fred A. Bernstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06cov.html | How to Be a Brainy Renter | False | By Marc Santora | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06hunt.html | An Apartment for Under $1,500, or Bust | False | By Joyce Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06SqFt.html | Richard Meier | False | By Vivian Marino | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06lett-OCCUPANTWASH_LETTERS.html | Occupant Was Here | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06wczo.html | In Westchester, the Sales Pace for High-End Houses Picks Up | False | By Elsa Brenner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06mort.html | The 20-Year Mortgage Alternative | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/realestate/06njzo.html | A Rising Tide in Waterfront Values | False | By Antoinette Martin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/music/05kent.html | Spiriting Through in Many Languages | False | By Stephen Holden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/movies/05killers.html | Block Parties, Bake Sales, Superspies and Assassins | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/music/05sachal.html | Hewing to Tradition, Straining Against Limits | False | By Nate Chinen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/design/05wiki.html | Venerable British Museum Enlists in the Wikipedia Revolution | False | By Noam Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09mini.html | Leg of Lamb With Kick | False | By Mark Bittman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/dance/05osipova.html | Sending an Old Dreamer Airborne | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/your-money/student-loans/05money.html | Student Debt and a Push for Fairness | False | By Ron Lieber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/music/05davis.html | From France, Works of Fanfare and Gentle Majesty | False | By Steve Smith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/theater/05offstage.html | Honey, Iâ€šÃ„Â've Got a Scene to Do. Be Right Back. | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09appe.html | Caesar Salad With True Flavor | False | By Melissa Clark | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06routine.html | After Sleeping In, a Two-Wheel Tour | False | By Michael Wilson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registration Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/05abroad.html | In Rome, Newsstands as Mini-Malls (and Unlikely Architectural Wonders) | False | By Michael Kimmelman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/dance/05uchizono.html | Dancers Move on Foot; Audiences Travel by Bus | False | By Gia Kourlas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/music/05nellie.html | So Sunny and Blonde and Young at Heart | False | By Stephen Holden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/arts/dance/05armitage.html | A Little Quantum Science to Go Along With the Leotards and Point Shoes | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/crosswords/05card.ht | Two Endplays, Not One, Make a Contract | False | By Phillip Alder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/05corvette.html | G.M.â€šÃ„Ã´s Gift of a Luxury Car Stuns a Few | False | By Nick Bunkley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06poetry.html | I Spied Your Red Heart (Tattoo Mine?) | False | By Alan Feuer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06openshut.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06fyi.html | Tony Who? | False | By Michael Pollak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/05gulfecon.html | With Drilling Stopped, Losses Could Multiply | False | By Tom Zeller Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06ritual.html | Where the Party Is Perpetual | False | By Cara Buckley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-04 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/05beliefs.html | A Gay Catholic Voice Against Same-Sex Marriage | False | By Mark Oppenheimer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/opinion/05alzheimers.html | Research on Uncovering the Mystery of Alzheimerâ€šÃ„Ã´s | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/opinion/05ratings.html | Credit Ratings and Risk, as Seen by Standard & Poorâ€šÃ„Ã´s | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/05latest.html | Day 45: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/opinion/115gay.html | Gay Marriage Case | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/06artsnj.html | Plenty of Reasons to Leave the House | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/05vecsey.html | Bell Rings Again at Yankee Stadium | False | By George Vecsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/06artsli.html | When Bing Was King | False | By Karin Lipson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06artsct.html | A Festival That Caters to Body and Mind | False | By Anita Gates | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06critic.html | What New York Needs: More Water Taxis | False | By Ariel Kaminer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/05parole.html | Parole for Police Officerâ€šÃ„Ã´s Killer | False | By Al Baker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06posterct.html | Tag Sale Is Fake; Poster Is a Roz Chast Artwork | False | By Susan Hodara | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/05brfs-POPENAMESBIS_BRF.html | Pope Names Bishop | False | By Laurie Goodstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/asia/05kan.html | Political Survivor Inherits Japanâ€šÃ„Ã´s List of Troubles | False | By Martin Fackler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06artwe.html | A Show in Which One Color Will Do | False | By Benjamin Genocchio | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/middleeast/05military.html | Qaeda Leaders in Iraq Neutralized, U.S. Says | False | By Thom Shanker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/golf/05golf.html | Tying Memorial Record With Look of a Winner | False | By Larry Dorman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/opinion/05clemens.html | Nearly Perfect in Detroit | False | By Paul Clemens | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06about.html | Sneakers in the Trash Were Made for Recycling | False | By Jim Dwyer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/cycling/05cycle.html | Batteries Power New Talk of Cheating in Cycling | False | By Ian Austen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/opinion/05sat1.html | The Spill and Energy Bill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/05lebron.html | Luring a Star: Big City Beckons; Cleveland Begs | False | By Alan Feuer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/opinion/05sat2.html | Turkeyâ€šÃ„Ã´s Fury | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/ncaafootball/05college.html | Conferences Consider Expansion, Not Tradition | False | By Pete Thamel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/opinion/05sat3.html | Justice Souterâ€šÃ„Ã´s Counsel | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/opinion/05sat4.html | Bring On the Primaries | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/politics/05campaign.html | Tempting Area for Exaggeration Meets Tools of the YouTube Era | False | By Adam Nagourney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/05hawala.html | Immigrant Convicted of Violating Iran Embargo | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/05air.html | Airlines Work to Catch Up to the Digital Age | False | By Jad Mouawad | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/opinion/l05oil.html | Day After Day, the Agony in the Gulf | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/05century.html | Plans for Ground-Floor Bar Make Residents Hit Roof | False | By Javier C. HernaˆšÃ¡ndez | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/opinion/05herbert.html | Disaster in the Amazon | False | By Bob Herbert | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/05pelican.html | Pelicans, Back From Brink of Extinction, Face Oil Threat | False | By John Collins Rudolf and Leslie Kaufman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/05lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/opinion/05collins.html | Elections Arenâ€šÃ„Ã´t for Sissies | False | By Gail Collins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06suicide.html | Rise in Suicides of Middle-Aged Is Continuing | False | By Patricia Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/europe/05reconstruct.html | Days of Planning Led to Flotillaâ€šÃ„Ã´s Hour of Chaos | False | By Sabrina Tavernise and Ethan Bronner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/middleeast/05mideast.html | Israel Faces Deepening Tensions With Turkey Over Raid, and Bond With U.S. Frays | False | By Mark Landler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/asia/05gandhi.html | Indiaâ€šÃ„Ã´s Young and Poor Rally to Another Gandhi | False | By Jim Yardley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/africa/05africa.html | African States Weigh 50 Years of Independence | False | By Adam Nossiter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/05cuts.html | Budget Cuts Hit a Brooklyn Area Over and Over | False | By David W. Chen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/05tobacco.html | Cigarette Makers and Retailers Sue to Block Rule Requiring Antismoking Posters | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/05stadium.html | In Hours Before Bouts, Another Test of Strength | False | By Ken Belson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/middleeast/05iran.html | Iranâ€šÃ„Ã´s Supreme Leader Assails Opposition | False | By Nazila Fathi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/politics/05kagan.html | Glimpses of Kaganâ€šÃ„Ã´s Views in Clinton White House | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/europe/05briefs-France.html | France: Minister Guilty of Making Racist Comments | False | By Katrin Bennhold | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/africa/05briefs-Zambia.html | Zambia: Editor Sentenced for Opinion Piece | False | By Barry Bearak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/asia/05briefs-China.html | China: Calligraphy Scroll Is Sold for $64 Million | False | By Edward Wong | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/media/05ziff.html | Former Manager at Time Inc. Buys Ziff Davis | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/world/europe/05briefs-Czech.html | Czech Republic: Talks Toward a New Government | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/baseball/05pins.html | Having Seen Stats, Yanks Get First Look at How Blue Jays Stack Up | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/opinion/05blow.html | Gay? Whatever, Dude | False | By Charles M. Blow | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/baseball/05citifield.html | With Niese Coming, Perez Is Still in Limbo | False | By Joe Lapointe | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/science/earth/05stein.html | Murray Stein, Crusader Against Water Pollution, Dies at 92 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/science/05garabedian.html | Paul Garabedian, Mathematician at N.Y.U., Dies at 82 | False | By Kenneth Chang | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06dinewe.html | Between the Farm and the Table | False | By Alice Gabriel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/05/nyregion/05metjournal.html | Fear (and Shopping) When Big Stores Move In | False | By Joseph Berger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06qbitect.html | Serving Up a (Very) Cold One | False | By Christopher Brooks | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/06IMAN.html | Iman: Not Just Another Pretty Face | False | By Teri Agins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 0001-01-01 | https://www.nytimes.com/2010/06/05/pageoneplus/05corrections-006.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/05homeless.html | City Drops Plan to Charge Rent to Shelter Residents | False | By Cara Buckley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06dinect.html | Two Styles of Pizza, Some Waiting | False | By Stephanie Lyness | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/05nocera.html | A Dubious Way to Prevent Fiscal Crisis | False | By Joe Nocera | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06vinesli.html | Personality Plus | False | By Howard G. Goldberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06dineli.html | Persian Delicacies, Made for Sharing | False | By Joanne Starkey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/05capture.html | BP Funneling Some of Leak to the Surface | False | By Clifford Krauss and Henry Fountain | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06qbitenj.html | A Tour for the Taste Buds | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/05/sports/ncaabasketball/05wooden.html | John Wooden, Who Built Incomparable Dynasty at U.C.L.A., Dies at 99 | False | By Frank Litsky and John Branch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/nyregion/05queensborough.html | With Diplomas in Hand, but Without Legal Status | False | By Fernanda Santos | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/05walmart.html | With Backdrop of Glamour, Wal-Mart Stresses Global Growth | False | By Stephanie Clifford and Stephanie Rosenbloom | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06dinenj.html | Italian Specialties From Garden and Sea | False | By Karla Cook | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 0001-01-01 | https://www.nytimes.com/2010/06/05/sports/baseball/05mets.html | Dickey Stays, Then Uses Bat and Knuckleball to Win Again | False | By Joe Lapointe | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/baseball/05yankees.html | The Yankees Get Some Firsthand Knowledge of the Blue Jays' Ability | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06listingsnj.html | Events in New Jersey | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06listingsli.html | Events on Long Island | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06listingsct.html | Events in Connecticut | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06listingswe.html | Events in Westchester | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/ncaabasketball/05wizard.html | Wooden as a Teacher: The First Lesson Was Shoelaces | False | By George Vecsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/basketball/05ferry.html | General Manager Ferry Leaves the Cavaliers | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/us/05oilintro.html | A Disaster Reaches Beyond the Gulf Coast | False | By Jesse McKinley, William Yardley, Abby Goodnough and Mark Leibovich | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/business/media/05bizbriefs-BRANDOFFICER_BRF.html | Brand Officer Named at Elle Magazine | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/hockey/05flyers.html | Flyers Stay Steady at Home, Clawing Back Into Series | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-05 | https://www.nytimes.com/2010/06/05/sports/football/05sportsbriefs-marv.html | Albert Ending His Role on 'Monday Night Football' | False | By Richard Sandomir | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/world/middleeast/06flotilla.html | Israeli Military Boards Gaza Aid Ship | False | By Ethan Bronner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/world/asia/06summit.html | U.S. Urges G-20 Nations to Spur Domestic Demand | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/world/middleeast/06iraq.html | Gunmen in Iraq Kill Politician Aligned With Allawi Coalition | False | By Anthony Shadid | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/world/americas/06honduras.html | Latin America Still Divided Over Coup in Honduras | False | By Marc Lacey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/world/asia/06kashmir.html | Roots in Kashmir Tug Hindus Home | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/politics/06intel.html | Obama Urges Clapper's Confirmation | False | By Helene Cooper | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-07 | https://www.nytimes.com/2010/06/06/world/middleeast/06iranmusic.html | Music Stirs the Embers of Protest in Iran | False | By Nazila Fathi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/soccer/06bradley.html | Bradley Has U.S. Right Where He Planned | False | By Jeré Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/politics/06paul.html | For Paul Family, Libertarian Ethos Began at Home | False | By Mark Leibovich | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/baseball/06jeter.html | Five Players Who Outranked Jeter, if Only Briefly | False | By Tyler Kepner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/health/research/06cancer.html | Scientists Cite Advances on Two Kinds of Cancer | False | By Andrew Pollack | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/ncaabasketball/06araton.html | Wooden Journeyed Far, Anchored By His Roots | False | By Harvey Araton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/tennis/06tennis.html | Schiavone Beats Stosur for Open Title | False | By John Branch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06spill.html | Cap Slows Gulf Oil Leak as Engineers Move Cautiously | False | By Clifford Krauss and Michael Cooper | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/soccer/06soccer.html | Don't Bet on Home Continent in African World Cup | False | By Jeré Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/world/asia/06nkorea.html | N. Korea Reports Death of Official Guiding Succession | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06FORD.html | Abigail Ford, Adam Winkel | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/health/06obese.html | Growing Obesity Increases Perils of Childbearing | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06godwin.html | Anne Godwin, Benjamin Cauthren | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06RASOOLY.html | Irit Rasooly, David Goldman | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06BROOKS.html | Carly Brooks, Brad Prutkin | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06YANG.html | Julie Yang and Alexander Shih | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06TUSHINGHAM.html | Carly Tushingham, Eric Arnold | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/world/asia/06warlords.html | With U.S. Aid, Warlord Builds Afghan Empire | False | By Dexter Filkins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/soccer/06usteam.html | Buddle and U.S. Plant the Flag in South Africa | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06WEISS.html | Holly Weiss, Michael Schechter | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06zusman.html | Mara Zusman and Jeremy Greenberg | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06HIGGINS.html | Claire Higgins, David Hathaway | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06moriarty.html | Kelly Moriarty and Leelai Demoz | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06hindell.html | Anna Hindell and Adam Green | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06BEENE.html | Morgan Beene, Brian Cline | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06AUER.html | Heather Auer, Christopher Cestaro | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06LEWIN.html | Sara Lewin, Justin Meyers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/politics/06cong.html | Losing Incumbent, Maybe Not the Seat | False | By Carl Hulse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06greco.html | Stephanie Greco, Joseph Tricarico III | False | By Margaux Laskey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/06virginia.html | Back From the Precipice, Virginia Appears Poised to Return to Omaha | False | By Mark Viera | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06LUBKIN.html | Ashira Lubkin, Alan Feder | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06KOPPEL.html | Dale Koppel, Peter Benke | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06sermier.html | Nicole Sermier, Franco Tapia | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06Cchermol.html | Catherine Chermol and Robert Schrijver | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06WHARTON.html | Jennifer Wharton, John Fedchock | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06statman.html | Lauren Statman, David Jacobson | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06mcneil.html | Mary McNeil, Ryan Neff | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06hubbard.html | Elisabeth Hubbard, Willem Stegger | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06couch.html | Alexa Couch, Andrew du Pont | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06MARTIN.html | Sharon Martin, Joel Savitzky | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06LEVY.html | Charlotte Anne Levy, David Gudis | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/basketball/06nba.html | In N.B.A., One Star Isnâ€šÂ„Â´t Enough for Rise | False | By Howard Beck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06STEVENSON.html | Alexa Stevenson, Will Leitch | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06HECHT.html | Sharon McGowan, Emily Hecht | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/business/06bravo.html | Weâ€šÂ„Â´ll Make You a Star (if the Web Agrees) | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06BIGGADIKE.html | Ella Biggadike, Joshua Harris | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06RODBARD.html | Sarah Rodbard, John Caputo | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06nalls.html | Sarah Nalls, Scott Meadows | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06HAHN.html | Elisabeth Hahn, Seth Chappell | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06HAMMILL.html | Drew Hammill, Jason Mida | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/06inbox.html | Letters to the Editor | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06MERCADO.html | Kristin Mercado, John Respass | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06VENTURA.html | Carolina Ventura, Zoâˆšâ€ Â´ Rosenbaum | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06HufFt.html | Katherine Hufft, Matthew Kelly | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06PLYNCH.html | Phoebe Lynch, Robert Goldie | False | By Margaux Laskey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/business/global/06toxic.html | Debtorsâ€šÂ„Â´ Prism: Who Has Europeâ€šÂ„Â´s Loans? | False | By Jack Ewing | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/weekinreview/06cooper.html | Washington Asks: What to Do About Israel? | False | By Helene Cooper | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06loomis.html | Amy Loomis, Deva Mishra | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/hockey/06nhl.html | Flyers Find the Pressure for Another Comeback | False | By Dave Caldwell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/business/06gret.html | Banks Say No. Too Bad Taxpayers Canâ€šÂ„Â´t. | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/fashion/weddings/06CHESLEY.html | Karen Chesley, Jason Carroll | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/soccer/06vecsey.html | PeláˆˆˆÂ© Remains the Last Word in a Changed World | False | By George Vecsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/06maloof.html | Owners of N.B.A.â€šÂ„Â´s Kings Building Street Cred With Skatersâ€šÂ„Â´ Input | False | By Matt Higgins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/06refs.html | Unruly Sports Fans Sending Some Officials to the Sideline | False | By Mark Hyman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/education/06petside.html | Excerpts From College Pet Policies | False | By Jacques Steinberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/education/06pets.html | Colleges Extend the Welcome Mat to Studentsâ€šÃ„Ã´ Pets | False | By Jacques Steinberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06peak.html | Imagining Life Without Oil, and Being Ready | False | By John Leland | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/business/06view.html | Can a Soda Tax Save Us From Ourselves? | False | By N. Gregory Mankiw | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/business/06corner.html | Iâ€šÃ„Ã´m Prepared for Adversity. I Waited Tables. | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/opinion/l06salt.html | Excess Salt, and a Way to Avoid It | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06pensacola.html | Local Officials Simmer Over BP Recovery Efforts | False | By John Leland | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/opinion/l06so.html | So What Is It About â€šÃ„Ã²Soâ€šÃ„Ã´ That We Like So Much? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/opinion/06chabon.html | Chosen, but Not Special | False | By Michael Chabon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/education/06gain.html | Facing Cuts in Federal Aid, For-Profit Colleges Are in a Fight | False | By Tamar Lewin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/education/06bceducation.html | Educators Are Opposed to Obamaâ€šÃ„Ã´s School Plan | False | By Gerry Shih | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/business/06stra.html | This Flight to Safety Wasnâ€šÃ„Ã´t Supposed to Happen | False | By Jeff Sommer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/weekinreview/06marsh.html | Even With a Cleanup, Spilled Oil Stays With Us | False | By Bill Marsh | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/politics/06labor.html | Unions Make a Stand in Arkansas Race | False | By Shaila Dewan and Steven Greenhouse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/business/06novel.html | Harnessing the Power of the Pothole | False | By Anne Eisenberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06cncpulse.html | Daley Charity Gets More From City | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06bcweber.html | A New News Media Outlet Reflects Different, Though Still Familiar, Times | False | By Jonathan Weber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06cncwarren.html | A Candidate Tripped Up by Truth on the Campaign Trail | False | By James Warren | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06cncdirksen.html | Defendants Face a Treacherous Walk at Dirksen Federal Building | False | By Daniel Libit | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06cncburge.html | Crime and Suspicion Remain Where Burge Once Held Sway | False | By Don Terry and Katie Fretland | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06bcpot.html | The Legal but Largely Unregulated World of Pot Merchants Thrives | False | By Kate McLean | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/business/06backpage.html | Letters: Keeping It Simple | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/weekinreview/06weber.html | The Perfect Asterisk | False | By Bruce Weber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/weekinreview/06sisario.html | Scalping 2.0: Naming the Ticketâ€šÃ„Ã´s Master | False | By Ben Sisario | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/business/06shelf.html | A War for Hearts and Minds, Economically Speaking | False | By Devin Leonard | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06exercise.html | The Most Popular Gym Is the City Itself | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/weekinreview/06murphy.html | A Game That Turned Nixon Into a Factoid | False | By Mary Jo Murphy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/jobs/06career.html | A Modern Mentor Is a Listener, Too | False | By Eilene Zimmerman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/tennis/06scalper.html | Trying to Thwart Ticket Scalpers in Paris and Beyond | False | By John Martin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/jobs/06boss.html | Lessons From the Sub Shop | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/opinion/06sun1.html | The Doctor Payment Follies | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/opinion/06sun2.html | Justice in the Jury Box | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/opinion/06sun3.html | Walk the Talk | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/weekinreview/06prime.html | Prime Number | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/opinion/06sun4.html | Early and Back Home | False | By Verlyn Klinkenborg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/weekinreview/06grist.html | Mozart for Microbes | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/opinion/06partnoy.html | Downgrade the Ratings Agencies | False | By Kathleen Casey and Frank Partnoy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/opinion/06rich.html | Donâ€šÃ„Â´t Get Mad, Mr. President. Get Even. | False | By Frank Rich | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/weekinreview/06backthen.html | Back Then: 1989 | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/opinion/06dowd.html | Dressed to Distract | False | By Maureen Dowd | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/baseball/06yankees.html | Yanks, With Suddenly Listless Lineup, Are Baffled Again by Blue Jays | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/weekinreview/06fight.html | Fighting Words | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/opinion/06kristof.html | A Scare, a Scar, a Silver Lining | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06rig.html | In Gulf, It Was Unclear Who Was in Charge of Rig | False | By Ian Urbina | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/opinion/06friedman.html | The Ballgame and the Sideshow | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/opinion/06pubedletters.html | Other Voices: What Exactly Is a Blog? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06chess.html | 11 Tournaments Over 2 Weeks Create a Competitive Logjam | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/baseball/06mets.html | On Nieseâ€šÃ„Â´s Bright Day, Perezâ€šÃ„Â´s Cloud Grows Darker | False | By Thomas Kaplan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-05 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06stretch.html | Invasion of the Serenity Saboteurs | False | By Lizette Alvarez | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/politics/06douglas.html | John W. Douglas, Champion of Civil and Human Rights, Dies at 88 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-13 | https://www.nytimes.com/2010/06/06/theater/06chinoy.html | Helen K. Chinoy, Theater Historian and Educator, Dies at 87 | False | By Bruce Weber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/golf/06golf.html | At Memorial, Pros in Their 20s and Scores in the 60s | False | By Larry Dorman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-06 | https://www.nytimes.com/2010/06/06/us/06oyster.html | With Danger Offshore, the Oyster Is Celebrated | False | By Mireya Navarro | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/06belmont.html | Drosselmeyer Wins the Belmont Stakes | False | By Joe Drape | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-06 | https://www.nytimes.com/2010/06/06/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-06 | https://www.nytimes.com/2010/06/06/nyregion/06otb.html | Paterson Aide to Lead OTB After Its Chairman Quits | False | By Cate Doty | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-06 | https://www.nytimes.com/2010/06/06/sports/06boxing.html | Cotto Stops Foreman in Ninth Round | False | By Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07terror.html | Two Arrested at Kennedy Airport on Terror Charges | False | By William K. Rashbaum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/tennis/07tennis.html | Nadal Wins His Fifth French Open Title | False | By John Branch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/world/europe/07pope.html | Catholic Bishops Deplore Mideast Christiansâ€šÃ„Â´ Plight | False | By Rachel Donadio | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/world/asia/07afghan.html | Afghan Leader Forces Out Top 2 Security Officials | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/07euro.html | Hungary Is Playing Political Games on Debt | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/energy-environment/07iht-green.html | Biodiversity: The E.U.â€šÃ„Â´s Next Challenge | False | By James Kanter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/design/07iht-design7.html | Mixed Signals, but Some Signs Point to a Comeback Season | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/opinion/07iht-edletmon.html | An Irrational Search for Scapegoats | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/opinion/07iht-oldjune7.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/global/07iht-sponsor07.html | Competition Comes to a Head for World Cup Sponsors | False | By Eric Pfanner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/us/07iht-letter.html | A Presidency of Extremes | False | By Albert R. Hunt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/soccer/07iht-SOCCER.html | The Bigger They Are, the Harder They Fall | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/movies/07silent.html | Long-Lost Silent Films Return to America | False | By Dave Kehr | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/world/middleeast/07mideast.html | Israel Ambassador Rejects Flotilla Clash Inquiry | False | By Isabel Kershner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/global/07reliance.html | Reliance of India Approves Plan to Sell a 26% Stake | False | By Heather Timmons | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/music/07barge.html | Amniotic Rocking, Broken by Morton Feldmanâ€šÃ„Â´s Whisper Quiet | False | By Steve Smith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/books/07book.html | A Journal of the Plague Century: Civilization Goes Viral. Stuff Ensues. | False | By Janet Maslin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 0001-01-01 | https://www.nytimes.com/2010/06/07/sports/baseball/07yankees.html | Yankeesâ€šÃ„Â´ Offense Arrives Just in Time to Avoid a Sweep | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/baseball/07mets.html | Manuelâ€šÃ„Â´s Positive Energy Ignites Mets | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/crosswords/bridge/07card.html | Playing for the Grand Slam Even if Trumps Break Badly | False | By Phillip Alder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/music/07choice.html | New CDs | False | By Jon Pareles, Jon Caramanica, Nate Chinen and Ben Ratliff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/design/07wittman.html | His Heart Is in the Art of Sleuthing | False | By Randy Kennedy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/television/07persons.html | Mystery Hotel: They Check In, but They Donâ€šÃ„Â´t Check Out | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/music/07tribeca.html | New Portraits of Grief and Wanderlust | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/music/07choral.html | Vowels Ring in New Suite for Chorus | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/music/07silvio.html | A Cuban Folk Song Pioneer | False | By Jon Pareles | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/dance/07barak.html | Welcome to the Dance, Bugsy Siegel. Care to Say a Few Words? | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/music/07sisters.html | Callaway Sisters Have Serious Fun With â€šÃ„Â´60s Songs | False | By Stephen Holden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/dance/07borders.html | The Subtlety of Gods and Goddesses | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/music/07arts-ANAILINGOZAW_BRF.html | An Ailing Ozawa Wonâ€šÃ„Ã´t Tour Europe | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/07arts-ANDNOWCHARLI_BRF.html | And Now, Charlie Sheen, the Acting Teacher? | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/movies/07arts-ASHARPDROPAT_BRF.html | A Sharp Drop at the Box Office | False | By Michael Cieply | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/movies/07arts-SCREENINGSOF_BRF.html | Screenings of â€šÃ„Ã´the Coveâ€šÃ„Ã´ in Japan Are Canceled | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/07arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/us/07list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/health/research/07oncology.html | Longer-Term Use of Drug May Fight Ovarian Cancer | False | By Andrew Pollack | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/world/europe/07russia.html | Russian Mine Blast Study Says Officials Hid a Fire | False | By Ellen Barry | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/us/07triathlon.html | At a Triathlon, Swimmers Beat Out the Tar Balls | False | By John Leland | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/opinion/l07douthat.html | A Family, No Matter How Itâ€šÃ„Ã´s Created | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/opinion/l07salt.html | Salt and the Food Makers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/media/07carr.html | Changing the Course at Newsweek | False | By David Carr | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-06 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/media/07adco.html | A Pitch for Hummus Goes Nationwide | False | By Stuart Elliott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/world/middleeast/07iraq.html | Car Bomb Kills Police in Baghdad | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/us/07indiana.html | Bubbling Up From the Earth, a Cool, Clear Gift | False | By Erik Eckholm | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/07regulate.html | Congress Pressed for Reform Bill Deal | False | By Sewell Chan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/opinion/07feldman.html | Crying Over Raw Milk | False | By Michael Feldman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/us/07claims.html | BP Pays Out Claims, but Satisfaction Is Not Included | False | By Robbie Brown and Michael Cooper | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/world/asia/07singapore.html | Relaxing Its Grip to Play for a Winning Hand | False | By Norimitsu Onishi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/opinion/07allen.html | Reaganâ€šÃ„Ã´s Secure Line | False | By Richard V. Allen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/us/07latest.html | Day 47: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/opinion/07douthat.html | Israel and Outremer | False | By Ross Douthat | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/world/07unesco.html | Dictatorâ€šÃ„Ã´s Link to Prize Puts Unesco in Odd Spot | False | By Steven Erlanger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/07starr.html | Untangling a Ponzi Scheme With a Hollywood Twist | False | By Nelson D. Schwartz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/us/politics/07townhall.html | Democrats Skip Town Halls to Avoid Voter Rage | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/technology/07data.html | App Makers Worry as Data Plans Are Capped | False | By Claire Cain Miller and Brad Stone | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/us/07spill.html | Coast Guard Sees Cleanup of Spill Lasting Until the Fall | False | By Clifford Krauss and John M. Broder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/baseball/07griffin.html | Remaining on the Diamond, Against the Grain | False | By Ray Glier | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/global/07suicide.html | After Suicides, Scrutiny of Chinaâ€šÃ„Ã´s Grim Factories | False | By David Barboza | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/opinion/07mon1.html | The Tanker, Continued | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/opinion/07mon2.html | Listen to the Miners | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/us/politics/07halter.html | Challenger in Arkansas Is Unafraid to Ruffle | False | By Shaila Dewan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/soccer/07congestion.html | For World Cup Stars, So Many Games, and So Many Pains | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/technology/07printer.html | Printing in a Smartphone Age | False | By Ashlee Vance | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/world/asia/07convoys.html | Convoy Guards in Afghanistan Face an Inquiry | False | By Dexter Filkins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07feast.html | Still Taking to the Streets to Honor Their Saints | False | By David Gonzalez | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/opinion/07mon3.html | Domestic Workersâ€šÃ„Ã´ Rights | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/opinion/07mon4.html | Poets and Thaws and Dictators and Faded History | False | By Serge Schmemann | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/health/policy/07campaign.html | White House and Allies Set to Build Up Health Law | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07towns.html | After Graduation, Back to Sing Sing Cellblock, With Hope | False | By Peter Applebome | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07rangel.html | The End for Rangel Appears Greatly Exaggerated | False | By Michael Barbaro | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07dating.html | For New Pickup Lines, Pay $377 and Go Practice | False | By Eric V Copage | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/soccer/07rhoden.html | For the Love of Soccer and a Lasting Sisterhood | False | By William C. Rhoden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/07correx-05.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07shabaah.html | Islamic Extremist Group Recruits Americans for Civil War, Not Jihad | False | By Eric Schmitt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07hunters.html | City Proceeds With Big Middle-Income Housing Project on Queens Waterfront | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/golf/07golf.html | Conditions Just Right for Rose at Memorial | False | By Larry Dorman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/07conference.html | Pacific-10 and Big Ten Step Toward Expansion | False | By Pete Thamel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07lasher.html | Bloombergâ€šÃ„Ã´s Man in Albany Is Young but Seasoned | False | By Javier C. Hernâˆ’Ãndez | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/world/asia/07japan.html | Japanese Leader Tells Obama Heâ€šÃ„Ã´ll Work to Fulfill Base Pact | False | By Martin Fackler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/ncaabasketball/07wooden.html | Woodenâ€šÃ„Ã´s Legacy Extends Beyond Titles | False | By Billy Witz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/07rail.html | How Good Are These 3-Year-Olds? We Still Donâ€šÃ„Ã´t Know | False | By Joe Drape | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/07skate.html | A Skate Park Is Built With Variety in Mind | False | By Matt Higgins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/football/07gardi.html | Joe Gardi, Jets Assistant Who Guided Hofstraâ€š,Â´s Rise, Dies at 71 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/arts/07brown.html | Himan Brown, Developer of Radio Dramas, Dies at 99 | False | By Joseph Berger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/technology/07brain.html | Attached to Technology and Paying a Price | False | By Matt Richtel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/global/07socgen.html | Sociâ€š Câ€ tâ€š Â© Gâ€š Â©nâ€ â€š Â©rale Trial Begins This Week | False | By Katrin Bennhold and Nicola Clark | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07buses.html | Bus Lanes to Quicken Commute on East Side | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07diary.html | Metropolitan Diary | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/technology/07brainside.html | An Ugly Toll of Technology: Impatience and Forgetfulness | False | By Tara Parker-Pope | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/technology/07brainpoll.html | More Americans Sense a Downside to an Always Plugged-In Existence | False | By Marjorie Connelly | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/07sportsbriefs-stakes.html | Belmont Ratings Drop | False | By Richard Sandomir | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/world/europe/07iht-germany.html | German Coalition Sets Out to Find Deep Cuts | False | By Judy Dempsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/08markets.html | European Stocks Follow Asian Marketsâ€š Â´ Decline | False | By Bettina Wassener | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/hockey/07nhl.html | Blackhawks Move One Win Closer | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/media/07fans.html | Sports-Centric Web Sites Expand, and Bias Is Welcome | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07trooper.html | New Jersey Trooper Dies After Being Hit by a Passing Vehicle | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/07biotech.html | 2 Medical Companies Near Merger | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/sports/basketball/07nba.html | Allen and Rondo Lead Celtics Past Lakers | False | By Howard Beck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/nyregion/07wedding.html | Between Shows, â€š Â,Â´South Pacificâ€š Â,Â´ Star Awes Wedding | False | By Colin Moynihan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/media/07link.html | For Dueling BP Feeds on Twitter, Biting Trumps Earnest | False | By Noam Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/07copter.html | Boeing Plans Bid on Presidential Helicopter Fleet | False | By Christopher Drew | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/media/07drill.html | Settling In for Longer Videos Online | False | By Teddy Wayne | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/07ahead.html | Looking Ahead to Economic Reports This Week | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/world/07doctors.html | Medical Ethics Lapses Cited in Interrogations | False | By James Risen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/business/07views.html | An Initial Offering Will Test Nielsen | False | By Rob Cox, Rolfe Winkler and Nicholas Paisner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/middleeast/08gaza.html | 4 Palestinian Divers Killed Near Gaza by Israeli Navy | False | By Isabel Kershner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-07 | https://www.nytimes.com/2010/06/07/theater/07arts-FENCESREVIVA_BRF.html | â€š Â,Â´Fencesâ€š Â,Â´ Revival Recoups Investment | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/asia/08bhopal.html | 8 Former Executives Guilty in â€š Â,Â´84 Bhopal Chemical Leak | False | By Lydia Polgreen and Hari Kumar | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/cricket/08iht-CRICKET.html | Bangladesh Takes Home Some Positives From Cricket Performance in England | False | By Huw Richards | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/fashion/08iht-ftheory.html | One New Theory for Affordable Fashion | False | By Suzy Menkes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/fashion/08iht-fjil.html | Jil Sander Bathes in the Glow of Uniqlo | False | By Suzy Menkes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/europe/08iht-politicus.html | As Bickering Becomes Open, France and Germany Enter Uncharted Territory | False | By John Vinocur | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/opinion/08iht-oldjune8.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/asia/08korea.html | N. Korea Reshuffle Seen as Part of Succession Plan | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/opinion/08iht-edgevisser.html | South Africa's World Cup Moment | False | By Mark Gevisser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/opinion/08iht-edshambaugh.html | China Flexes Its Soft Power | False | By David Shambaugh | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/opinion/08iht-edazimi.html | An Admirable Culture of Shame | False | By Nassrine Azimi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/opinion/08iht-edletters.html | Overcoming Environmental Apathy | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/europe/08britain.html | Cameron Warns Britons of Austerity | False | By Sarah Lyall | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/global/08inside.html | Reinventing for Success in South Korea | False | By Alan Wheatley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-03 | https://www.nytimes.com/2010/06/08/world/asia/08iht-phils.html | Smoking Has New Philippine Leader in Its Grip | False | By Carlos H. Conde | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashion/07stylesqna.html | A Q-and-A With Jil Sander | False | By Suzy Menkes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/nutrition/08prog.html | Prognosis: Do Your Neighbors Know CPR? | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/08goldman.html | Financial Panel Issues a Subpoena to Goldman Sachs | False | By Sewell Chan and Gretchen Morgenson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/08ftc.html | Countrywide Settles Fee Complaint | False | By Edward Wyatt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/nyregion/08wang.html | Siblingsâ€šÃ„Ã´ Two Worlds Collide in War Over Chinese Art Trove | False | By William Glaberson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/08real.html | The Claim: Keep Stitches Dry and Covered Up After Surgery | False | By Anahad Oâ€šÃ„Ã´Connor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/nyregion/08terror.html | 2 New Jersey Men in Terrorism Case Go Before a Judge | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a and James Barron | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/us/08medicaid.html | Medicaid Cut Places States in Budget Bind | False | By Kevin Sack | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/08brod.html | Small Advances Against Pancreatic Cancer | False | By Jane E. Brody | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/europe/08germany.html | Merkel Unveils Austerity Package for Germany | False | By Judy Dempsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/soccer/08iht-spain.html | Spain Hopes a Cup Will Ease Its Malaise | False | By Raphael Minder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-09 | https://www.nytimes.com/2010/06/08/world/asia/08iht-roads.html | India Steadily Increases Its Lead in Road Fatalities | False | By Heather Timmons and Hari Kumar | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/music/08met.html | For Newâ€šÃ„Ã¬Ringâ€šÃ„Ã´ Set, Met Has to Buy Steel Supports | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13met.html | Philippe de Montebello Buys a Condo | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-07 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13mehlman.html | Mehlman Buys Condo in Chelsea | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/technology/08homefront.html | Military Taps Social Networking Skills | False | By Christopher Drew | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/technology/08apple.html | On Newest iPhone, Another Camera | False | By Miguel Helft and Jenna Wortham | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/global/08biofuels.html | E.U. to Announce Tighter Controls on Biofuels | False | By James Kanter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/global/08eurogroup.html | Euro-Zone Finance Ministers Strike Deal to Create a Safety Net | False | By Stephen Castle | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/nyregion/08appraisal.html | Keeping the Artists in Williamsburg and Attracting the Bankers | False | By Christine Haughney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/science/08qna.html | Gangster Sparrows | False | By C. Claiborne Ray | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/08mind.html | Occupational Hazard: Playing the Fool | False | By Michael W. Kahn, M.D. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/08klas.html | When a Child Gets Hurt, a Sibling May Be at Risk | False | By Perri Klass, M.D. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/08glob.html | Agriculture: In Poor Countries, Experts Set Up Shop to Help Farmers Handle Plants and Insects | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/08hormone.html | She Doesnâ€šÃ„Â´t Trust You? Blame the Testosterone | False | By Nicholas Wade | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/asia/08kabul.html | 10 NATO Soldiers Die in Afghanistan | False | By Rod Nordland | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/research/08beha.html | Behavior: No Sex, Please: Youâ€šÃ„Â´re Sleeping | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/basketball/08lakers.html | Two Years Later, Gasol Makes Contact | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/africa/08rwanda.html | American Lawyer Denied Bail in Rwanda | False | By Josh Kron | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/science/08obmongoose.html | The Mongoose Shows It Has Traditions, Too | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/science/08obcrickets.html | In Wild, Smaller Crickets Surprise Researchers | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/science/08obplants.html | For Plants, Resistance to Infection Comes at a Cost | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/music/08hoagy.html | Star-Dusted Tunes, Out for a Moonwalk | False | By Stephen Holden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/dance/08farewell.html | Farewell, My Lovelies: A Ballerina Hangs Up Her Toeshoes | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/theater/reviews/08amerissiah.html | Family Ties: To Crime, Used Cars and God | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/science/08tier.html | Daring to Discuss Women in Science | False | By John Tierney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/global/08insure.html | Mea Culpa at Prudential for Failed Bid | False | By Julia Werdigier | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/08canc.html | Findings May Alter Care for Early Breast Cancer | False | By Andrew Pollack | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/theater/08arts-NEWCASTFORNI_BRF.html | New Cast for â€šÃ„Â²Nightâ€šÃ„Â´ | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/theater/08arts-ANNIEREVIVAL_BRF.html | â€šÃ„Â²Annieâ€šÃ„Â´ Revival Planned | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/08maternal.html | Gates Effort to Focus on Mother and Child | False | By Denise Grady | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/music/08arts-LAURIEANDERS_BRF.html | Laurie Anderson Work a Hit With Dogs | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/arts/television/08arts-NBAVSNHL_BRF.html | N.B.A. Vs. N.H.L. | False | By Benjamin Toff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/arts/music/08arts-MOREMUSICIAN_BRF.html | More Musicians Cancel Shows In Israel | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/movies/08arts-DELTOROSSADF_BRF.html | Del Toroâ€šÃ„Ã´s Sad Farewell | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/health/policy/08land.html | Enlisting Patients in the Fight to Cut Costs | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/arts/music/08hot.htm l | Few Hometown Heroes at a Hip-Hop Showcase | False | By Jon Caramanica | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/arts/television/08liars .html | A Teenage Wasteland With an All-Seeing Eye | False | By Ginia Bellafante | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/theater/reviews/08adv entures.html | Champion of the Shtetl, Defender of the Poor | False | By Lawrence Van Gelder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-09 | https://www.nytimes.com/201 0/06/09/dining/reviews/09wine .html | Rosï¨â€šÃ©s, With All Due Respect | False | By Eric Asimov | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-13 | https://www.nytimes.com/201 0/06/13/realestate/13obama.h tml | Bragging Rights: President Obama Studied Here | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/science/space/08nasa.html | For Mission to Mars, a New Road Map | False | By Kenneth Chang | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/books/08beattie.html | Ann Beattie, Reliving of a Time of Fame | False | By Charles McGrath | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/arts/dance/08merce.h tml | A Revival With Irish Roots, Two Fathers and Multiple Layers of Meaning | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/science/space/08space .html | In New Space Race, Enter the Entrepreneurs | False | By Kenneth Chang | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/arts/television/08baby .html | A Woman With the Firepower to Silence Those Street Wolves | False | By Seth Schiesel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/arts/dance/08man.ht ml | Even a Soloist Can Use Some Help Now and Then | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/books/08book.html | Company on the Verge of a Social Breakthrough | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/science/08church.htm l | On a Mission to Sequence the Genomes of 100,000 People | False | By David Ewing Duncan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/health/08lett-LIVELONGBEHA_LETTERS .html | Live Long, Be Happy (2 Letters) | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/health/08lett-ABADCASEOFNE_LETTER S.html | A Bad Case of Nerves (1 Letter) | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/world/americas/08me xico.html | Police Officers End a Mine Strike in Mexico | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/health/08lett-FEEDINGTHEFA_LETTERS .html | Feeding the Family Pet (1 Letter) | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/world/europe/08russia .html | Report of Theft From Polish Jet Bodies | False | By Ellen Barry | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/business/08security.ht ml | Reviving Fast Lanes at Security | False | By BARBARA S. PETERSON | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/world/americas/08clin ton.html | Clinton Pleads Case for Honduras | False | By Mark Landler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/business/08flier.html | When the Flight Attendant Knows How You Take Your Coffee | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/201 0/06/08/world/europe/08eston ia.html | Estonia Raises Its Pencils to Erase Russian | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/opinion/08chabon.html | The Many Ways Jews See Themselves | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/opinion/08poet.html | Todayâ€šÃ„Ã´s Russian Poets | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/middleeast/08yemen.html | 12 Americans Detained in Yemen | False | By Eric Schmitt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/opinion/08fbi.html | Reliability of F.B.I. Data | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/08road.html | A New Twist in Talking the Plane Down | False | By Joe Sharkey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-07 | 2010-06-08 | https://www.nytimes.com/2010/06/08/opinion/08mercury.html | The Demise of Mercury | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/media/08adco.html | Using Appeals to Emotions to Sell Paint | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/baseball/08nationals.html | In Washington, Brisk Sales for First Look at Pitcher | False | By Ken Belson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/08kroll.html | Deal to Create Giant Firm for Corporate Intelligence | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/hockey/08flyers.html | On Brink, Flyers Face Decision on Goalie | False | By Dave Caldwell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/opinion/08herbert.html | â€šÃ„Â²A Very Deep Holeâ€šÃ„Â´ | False | By Bob Herbert | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/08rodeo.html | A Rodeo Cowboy, Thrown by Life | False | By Dan Frosch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/08sorkin.html | Imagining the Worst in BPâ€šÃ„Ã´s Future | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/opinion/08stewart.html | The Golden (State) Mean | False | By Jill Stewart | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/us/08dam.html | In Alabama, a Home-Grown Bid to Beat Back Oil | False | By John Leland | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/nyregion/08name.html | Name Change at Agency to Remove â€šÃ„Â²Retardationâ€šÃ„Â´ | False | By Jane Gottlieb | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/opinion/08brooks.html | History for Dollars | False | By David Brooks | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/nyregion/08nyc.html | City Makes a Wish on a Basketball Star | False | By Clyde Haberman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/nyregion/08budget.html | Albany Lawmakers Pass Big Cuts in Health Care | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/nyregion/08bulb.html | When Out to Dinner, Donâ€šÃ„Ã´t Count the Watts | False | By Diane Cardwell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/soccer/08sandomir.html | For ESPN and Univision, the U.S. Is a Soccer Country | False | By Richard Sandomir | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/us/politics/08memo.html | Pushing a Liberal Agenda, With Democrats as Target | False | By Jackie Calmes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/baseball/08kepner.html | Beltway Contrast: Happening vs. Hapless | False | By Tyler Kepner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/nyregion/08bigcity.html | Learning Something From Books, Before Their Texts Even Begin | False | By Susan Dominus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/baseball/08draft.html | Nationals Pick Harper, but Not as a Catcher | False | By Thomas Kaplan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/opinion/08tue1.html | Doctors Who Aid Torture | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/opinion/08tue2.html | What Is Goldman Hiding? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/us/politics/08elect.html | Primaries Test Mood of Voters at Midterm | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/opinion/08tue3.html | Can BP Ever Get It Right? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/08smoke.html | Group Objects to 2 Members of Tobacco Safety Panel | False | By Duff Wilson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/opinion/08tue4.html | Albanyâ€šÃ„Â´s Chance to Be Tough on Crime | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/us/08immig.html | Former Manager of Iowa Slaughterhouse Is Acquitted of Labor Charges | False | By Julia Preston | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/ncaafootball/08colleges.html | Notre Dame Is at Center of Expansion Discussion | False | By Pete Thamel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/us/politics/08obama.html | Obama Conveys Principle to Students | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/08leaks.html | Army Leak Suspect Is Turned In, by Ex-Hacker | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/golf/08golf.html | Romoâ€šÃ„Â´s U.S. Open Bid Is Derailed by Weather | False | By Karen Crouse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/global/08air.html | Trade Group Sees Profit in â€šÃ„Â´10 for Airlines as a Whole | False | By Nicola Clark | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/middleeast/08nuke.html | U.S. Presses Its Case Against Iran Ahead of Sanctions Vote | False | By David E. Sanger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/global/08wages.html | As Chinaâ€šÃ„Â´s Wages Rise, Export Prices Could Follow | False | By David Barboza | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/us/08flow.html | Rate of Oil Leak, Still Not Clear, Puts Doubt on BP | False | By Justin Gillis and Henry Fountain | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/basketball/08sportsbriefs-nba.html | Game 2 Viewership Increases | False | By Richard Sandomir | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/global/08front.html | Hungary Disclaims Comparisons to Greece | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/nyregion/08haggerty.html | Top Queens Republican Is Said to Be Mired in an Inquiry Into Bloomberg Campaign Funds | False | By David W. Chen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/us/politics/08iowa.html | In Iowa, Other Issues Crowd Out Gay Marriage | False | By Monica Davey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/nyregion/08bulbside.html | Design Choices That Were Once Unique | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/middleeast/08sanctions.html | Web of Shell Companies Veils Trade by Iranâ€šÃ„Â´s Ships | False | By Jo Becker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/africa/08safrica.html | The Promise and Unfulfilled Potential of South Africaâ€šÃ„Â´s President | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/media/08thomas.html | Reporter Retires After Words About Israel | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/08correx-06.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/asia/08afghan.html | Karzaiâ€šÃ„Â´s Isolation Worries Afghans and the West | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/baseball/08yankees.html | For Teixeira, Breaking Out of Slump Takes Twice the Work | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/baseball/08mets.html | Team Meeting and Manuelâ€šÃ„Â´s Cool Demeanor Help Keep Mets Afloat | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/baseball/08localpicks.html | Mets Get Pitcher in Pelfrey Mold | False | By David Waldstein and Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/policy/08health.html | Doctors and Hospitals Say Goals on Computerized Records Are Unrealistic | False | By Robert Pear | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/08fed.html | Bernanke Forecasts a Fitful Recovery | False | By Sewell Chan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/science/earth/08latest.html | Day 48: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/health/policy/08brfs-NEWREGULATIO_BRF.html | Colorado: New Regulations for Medical Marijuana | False | By Dan Frosch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/08markson.html | David Markson, Postmodern Experimental Novelist, Is Dead at 82 | False | By Bruce Weber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/08strick.html | Joseph Strick, Who Filmed the Unfilmable, Dies at 86 | False | By Margalit Fox | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/08views.html | A Spotlight Big Enough for One Bad Guy at a Time | False | By Rob Cox and Robert Cyran | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/nyregion/08lottery1.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/arts/music/08isley.html | Marvin Isley, Bassist in Isley Brothers, Dies at 56 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-13 | https://www.nytimes.com/2010/06/08/nyregion/08saeedpour.html | Vera B. Saeedpour, Scholar and Archivist of the Kurdish Culture, Dies at 80 | False | By Douglas Martin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/us/08brfs-ONEWORKERKIL_BRF.html | Texas: One Worker Killed in Gas Explosion | False | By PAMELA KRIPKE | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/asia/09japan.html | Focusing on Future, Premier in Japan Unveils Cabinet | False | By Martin Fackler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/sports/soccer/08clubs.html | European Soccer Revenue Climbs, but So Do Salaries | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/world/americas/08models.html | Off Runway, Brazilian Beauty Goes Beyond Blond | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-08 | https://www.nytimes.com/2010/06/08/business/global/08iht-clubs.html | Storms Predicted for European Soccer Leagues | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/09markets.html | Energy and Chemical Companies Help Give the Market a Lift | False | By Susanna G. Kim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/opinion/09iht-oldjune9.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/middleeast/09iht-letter.html | Palestinian Takes a Road Less Traveled | False | By DANIEL WILLIAMS | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/opinion/09iht-edmohanty.html | Awaiting the Monsoon | False | By Ranjani Iyer Mohanty | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/opinion/09iht-edpardo.html | When Europe Spoke Out on the Mideast | False | By Yonatan Touval and Sharon Pardo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/opinion/09iht-edletters.html | Of Perks and War Crimes | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/opinion/09iht-edcosta.html | The War on Piracy Must Start on Land | False | By Antonio Maria Costa | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/opinion/09iht-edhill.html | Europe Energized | False | By Steven Hill | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/asia/09china.html | China Says North Korean Shot and Killed 3 of Its Citizens | False | By Edward Wong | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 0001-01-01 | https://www.nytimes.com/2010/06/09/us/politics/09elect.html | Lincoln Bucks Tide; Business Leaders Win in California | False | By Jeff Zeleny and Adam Nagourney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/asia/09phils.html | Philippine Congress Completes Presidential Tally | False | By Carlos H. Conde | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 0001-01-01 | https://www.nytimes.com/2010/06/09/us/09spill.html | Plumes of Oil Below Surface Raise New Concerns | False | By Justin Gillis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/global/09socgen.html | Trial Begins for French Trader Accused of Costing a Bank Billions | False | By Katrin Bennhold | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/science/earth/09salvage.html | Raising Remnants of Oil Rig Is Still on the Agenda | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/nyregion/09njbudget.html | Beneath Budget Noise in New Jersey, Some Consensus | False | By Richard Pã˝šÃ˝©rez-Peã˝šÃ˝±a | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/09recall.html | Fire Hazard Forces Broad G.M. Recall | False | By Nick Bunkley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/africa/09kenya.html | Biden Praises Kenya Leaders for Political Cooperation | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/nyregion/09nychaiti.html | A Bond in Devotion to Haiti Is Left Shattered | False | By Anne Barnard | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/baseball/09replay.html | In Baseball, N.F.L.â€šÃ„Ã´s Use of Replay Gets a Look | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/global/09blogger.html | The Blog Prophet of Euro Zone Doom | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/global/09forint.html | Hungarian Leader Announces 29-Point Budgetary Plan | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/global/09bets.html | Itâ€šÃ„Ã´s Not Just a Game, Itâ€šÃ„Ã´s a Promotion | False | By Julia Werdigier | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/realestate/commercial/09chain.html | Cape Cod Residents Keep the Chain Stores Out | False | By Beth Greenfield | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/europe/09iht-garzon.html | Spanish Judge Says His Fight for Human Rights Will Endure | False | By Raphael Minder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/soccer/09horn.html | A Bleating Soundtrack for Soccer | False | By Jerã´sÃ© Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/realestate/commercial/09invest.html | Itâ€šÃ„Ã´s Just a Few Deals, but the Office Market Is Stirring | False | By Terry Pristin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/middleeast/09sanctions.html | U.N. Is Set to Vote on Iran Sanctions | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/reviews/09rest.html | Torrisi Italian Specialties | False | By Sam Sifton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13prac.html | Air Travelâ€šÃ„Ã´s Costly Future | False | By Susan Stellin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13letters-CRUISINGPORT_LETTERS.html | Letter: Cruising Portugal | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/global/09labor.html | Power Grows for Striking Chinese Workers | False | By David Barboza and Hiroko Tabuchi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/theater/reviews/09leaving.html | A Leader Waits to Learn When to Leave the Stage | False | By Charles Isherwood | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/middleeast/09scientist.html | Videos Deepen Mystery of Iranian Scientist | False | By Nazila Fathi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09dincup.html | Where to Eat and Watch the World Cup | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/television/09work.html | Picking the Next Picasso, â€šÃ„Ã²Project Runwayâ€šÃ„Ã´ Style | False | By Ginia Bellafante | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/television/09wormhole.html | Asking the Big Questions in a Dignified Manner | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/theater/09wilson.html | A Stalwart in the Club of â€šÃ„Ã²Essential Wise Menâ€šÃ„Ã´ | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/movies/09time.html | An Auteur Sprint: On Your Mark, Get Set, Film! | False | By Charles McGrath | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09curious.html | The Chemical Weapons of Onions and Garlic | False | By Harold McGee | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09hour.html | â€šÃ„Ã²The Hour,â€šÃ„Ã´ Famous Cocktail Guide, Is Reissued | False | By William Grimes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/music/09baduizm.html | Floating in the Suspended Animation of Baduizm | False | By Jon Caramanica | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/dance/09arts-ANKLEINJURYS_BRF.html | Ankle Injury Sidelines Italian Ballet Star | False | By Julie Bloom | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/movies/09arts-FILMMAKERWIN_BRF.html | Filmmaker Wins Stay in Case Against Chevron | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/television/09arts-RERUNSBEATRE_BRF.html | Reruns Beat Reality | False | By Benjamin Toff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/theater/09arts-FUNNYGIRLNEE_BRF.html | â€šÃ„Ã²Funny Girlâ€šÃ„Ã´ Needs a Streisand | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/television/09arts-SHEENPLEADEA_BRF.html | Sheen Plea Deal Delayed | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/theater/09arts-SINGINGSPIDE_BRF.html | Singing Spider-Man Needs a Love Interest | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/americas/09dipl o.html | Clinton Woos a Leftist President | False | By Mark Landler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13midterms-t.html | Democrat in Chief? | False | By Matt Bai | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-13 | https://www.nytimes.com/2010/06/13/theater/13isherwood.html | The Musical Has Lost Its Voice | False | By Charles Isherwood | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09book.html | Frankies Spuntinoâ€šÃ„Ã´s Chefs Have a New Cookbook | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09reservations.html | Table for 2? Get Ready to Wait in Line | False | By Glenn Collins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/09place.html | Whither Wall Street? Pick Your Indicator | False | By Graham Bowley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09sauce.html | Nocciolata, a Different Version of Nutella | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09store.html | Radish, a New Food Shop in Brooklyn | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09livestock.html | In New York, Local Meat Is Easier to Find | False | By Kim Severson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09cal.html | Dining Calendar | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09manna.html | Ancient Manna on Modern Menus | False | By David Arnold | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09plates.html | Buy a Platter, Help a Fish | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/reviews/09dinb riefs-2.html | Oatorian | False | By Oliver Strand | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/09off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/dining/reviews/09dinb riefs.html | Benchmark Restaurant | False | By Betsy Andrews | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-08 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/europe/09marb ella.html | On the Cusp of Nobility After a Life of Obscurity | False | By Suzanne Daley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/books/09garner.html | The Meteoric Rise, and Decline, of a Talented Young Writer | False | By Dwight Garner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/media/09adc o.html | Popular New Drinking Game Raises Question, Whoâ€šÃ„Ã´s â€šÃ„Ã²Icingâ€šÃ„Ã´ Whom? | False | By J. David Goodman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/soccer/09rhode n.html | South African Team Unites Under Pressure | False | By William C. Rhoden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/music/09festival.html | Even More Twists and Turns for Aspen Festival | False | By James R. Oestreich | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/global/09ubs.html | Switzerland Rejects Deal to Share Banking Data | False | By Lynnley Browning | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/us/politics/09scotus.html | Justices Block Matching Funds for Candidates in Arizona | False | By Adam Liptak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/hockey/09blac khawks.html | Marian Hossa Hopes to Win the Cup on His Third Try | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/dance/09williams.html | With Every Step, Seemingly, a Story | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/economy/09leonhardt.html | A Few Steps Short on Jobs | False | By David Leonhardt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/football/09tomlinson.html | Tomlinson Relishes New Home, and New Opportunity | False | By Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/nyregion/09friends.html | Together More Than 70 Years, Friends Reunite | False | By N. R. Kleinfield | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/global/09euro.html | European Leaders Back Stricter Oversight of National Budgets | False | By Stephen Castle | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/asia/09briefs-Chinabrief.html | China: Iranâ€šÃ„Â´s President to Visit Pavilion at Shanghai Expo | False | By Edward Wong | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/health/policy/09obama.html | Obama Lobbies Elderly on Benefits of Health Law | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/music/09league.html | Stylistically Omnivorous and Erasing Boundaries | False | By Allan Kozinn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/music/09roma.html | Italian Works Lead an American Debut | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/books/09arts-UNPUBLISHED_BRF.html | Unpublished Sci-Fi Manuscripts by Stieg Larsson | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/americas/09briefs-guatemalabrief.html | Guatemala: Frustrated, Chief of Corruption Panel Resigns | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/design/09johnson.html | Lester Johnson, Expressionist Painter, Dies at 91 | False | By William Grimes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/baseball/09kepner.html | Strasburg Strikes Out 14 in Majors Debut | False | By Tyler Kepner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/middleeast/09turkey.html | Turkey Goes From Pliable Ally to Thorn for U.S. | False | By Sabrina Tavernise and Michael Slackman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/09estate.html | Legacy for One Billionaire: Death, but No Taxes | False | By David Kocieniewski | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/nyregion/09about.html | 155 Workers, 6 Young Men, 1 Fiscal Mess | False | By Jim Dwyer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 0001-01-01 | https://www.nytimes.com/2010/06/09/world/asia/09pstan.html | 6 Die in Attack on Supply Rigs in Pakistan | False | By Adam B. Ellick and Salman Masood | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/economy/09econ.html | Stimulus Talk Yields to Calls to Cut Deficits | False | By David E. Sanger and Sewell Chan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/opinion/09wed1.html | Keeping Politics Safe for the Rich | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/science/earth/09amish.html | Amish Farming Draws Rare Government Scrutiny | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/09pay.html | Fed Finding Status Quo in Bank Pay | False | By Eric Dash | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/us/09list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/asia/09beijing.html | Behind a Military Chill: A More Forceful China | False | By Michael Wines | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/opinion/09wed2.html | Albanyâ€šÃ„Â´s So-Called Governing | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/opinion/09wed3.html | Still No Shelter | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/baseball/09pins.html | Yankees Hope First-Round Pick Is Jeterâ€šÃ„Â´s Successor | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/nyregion/09foster.html | City Services for Families in Trouble Could Be Cut | False | By Stephen Ceasar | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashion/10CRITIC.html | The Romance of Jack the Ripper | False | By Ruth La Ferla | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/opinion/09wed4.html | The Digital Pulse | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/health/policy/09video.html | Abortion Drugs Given in Iowa via Video Link | False | By Monica Davey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/global/09greentax.html | Carriers Criticize German Air Fare Tax | False | By Nicola Clark | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/us/09brfs-MOREEVIDENCE_BRF.html | More Evidence of Drop in Donations | False | By Stephanie Strom | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/us/politics/09blago.html | Blagojevich Was Led Astray, Lawyer Tells Jurors | False | By Monica Davey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/americas/09mexico.html | U.S. Delays Release of Report Tying Meth to Mexico | False | By Charlie Savage and Michael R. Gordon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/media/09times.html | Times Picks Vogue Editor to Lead T Magazine | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/us/09blackwater.html | Founder Puts Blackwater Security Firm Up for Sale | False | By James Risen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/baseball/09citifield.html | From Career in Minors to a Night in the Majors | False | By Thomas Kaplan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/09mcdonalds.html | McDonaldâ€šÃ„Ã´s Offers Cash in Recall of Shrek Glasses | False | By William Neuman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/asia/09kandahar.html | Afghanistan Strategy Focuses on Civilian Effort | False | By Rod Nordland | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/golf/09golf.html | Heart-Transplant Recipient Is in Open | False | By Larry Dorman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/opinion/l09oil.html | The Energy Debate in Congress | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/us/09beer.html | Small Brewer Outgrowing Label | False | By Abby Goodnough | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/africa/09zimbabwe.html | Report on Zimbabwe Diamond Trade Angers Rights Groups | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/opinion/l09thomas.html | Helen Thomas on Israel | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/us/09latest.html | Day 49: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/baseball/09bats.html | For Galarraga, First Hit Comes Early This Time | False | By Karen Ann Cullotta | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/world/asia/09border.html | Border Shooting Strains Tensions With Mexico | False | By Marc Lacey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/opinion/l09abortion.html | Laws to Restrict Abortion | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/nyregion/09vecchione.html | Facing Misconduct Claims, Brooklyn Prosecutor Agrees to Free Man Held 15 Years | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/opinion/l00military.html | My Military Record | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/opinion/09dowd.html | Their Dangerous Swagger | False | By Maureen Dowd | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/opinion/09friedman.html | A Gift for Grads: Start-Ups | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/soccer/09strategy.html | Winning Strategy? Start With Survive and Advance | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/pageoneplus/09correx-010.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/opinion/09krosnick.html | The Climate Majority | False | By Jon A. Krosnick | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/us/politics/09intel.html | Nominee for Spy Post Opposed More Clout | False | By Eric Schmitt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-14 | https://www.nytimes.com/2010/06/09/nyregion/09murphy.html | William L. Murphy, Ex-Prosecutor on Staten Island, Dies at 65 | False | By Kareem Fahim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/business/09views.html | A Slip too Many for BP's Chief | False | By CHRISTOPHER HUGHES and ANTONY CURRIE | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/baseball/09mets.html | Mets Make It Nine Straight Wins at Home | False | By Thomas Kaplan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 0001-01-01 | https://www.nytimes.com/2010/06/09/nyregion/09lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/nyregion/09paterson.html | A Former Top Aide to Paterson Languishes as an Inquiry Moves Slowly | False | By Danny Hakim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/baseball/09yankees.html | Yanks Stay Pumped Up by Feasting on Orioles | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/sports/basketball/09celtics.html | Fisher Keeps His Cool; Lakers Take Lead | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/us/politics/09incumbent.html | Anti-Incumbent Rage Bypasses Arkansas | False | By Carl Hulse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/us/politics/09lincoln.html | Relief and Celebration After a Tough Campaign | False | By Shaila Dewan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 0001-01-01 | https://www.nytimes.com/2010/06/09/arts/09herzog.html | Arthur Herzog III, Author of 'The Swarm,' Dies at 83 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-09 | https://www.nytimes.com/2010/06/09/arts/music/09beeson.html | Jack Beeson, Composer and Teacher, Dies at 88 | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/politics/10prop.html | Calif. Voting Change Could Signal Big Political Shift | False | By Jesse McKinley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/europe/10dutch.html | Economic Worries Are Central in Dutch Vote | False | By Stephen Castle and Steven Erlanger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/asia/10afghan.html | Blast Tears Through Afghan Wedding Celebration | False | By Alissa J. Rubin and Taimoor Shah | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/europe/10iht-letter.html | Merkel Aims to Show Her Mettle | False | By Judy Dempsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/soccer/10iht-SRCUP.html | Whoever Wins, a Triumph for Mandela's Spirit | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/opinion/10iht-oldjune10.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/soccer/10iht-SRHISTORY.html | Soccer Returns to Its Roots in Africa | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/global/10euro.html | E.U. Refuses to Be Rushed on Regulating Financial Practices | False | By James Kanter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/global/10honda.html | More Honda Labor Trouble in China | False | By David Barboza | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/opinion/10iht-edcrooke.html | Egypt's Waning Influence | False | By Alastair Crooke | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/opinion/10iht-edletters.html | Who Claims Jews Are Different? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/opinion/10iht-edkennedy.html | Joseph Strick, an Appreciation | False | By Douglas Kennedy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/10markets.html | BP Concerns Drag Down Other Stocks | False | By Susanna G. Kim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/politics/10haley.html | S.C. Candidate Challenges Status Quo | False | By Robbie Brown | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/middleeast/10sanctions.html | U.N. Approves New Sanctions to Deter Iran | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/economy/10fed.html | Bernanke Warns of â€šÃ„Ã²Unsustainableâ€šÃ„Ã´ Debt | False | By Sewell Chan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10vans.html | Licensed and Illegal Vans Fight It Out | False | By Fernanda Santos | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/basketball/10sandomir.html | Liberty Receives Little MSG Face Time | False | By Richard Sandomir | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/soccer/10iht-SRCOACHES.html | Africaâ€šÃ„Ã´s Show, but Africans Donâ€šÃ„Ã´t Run the Teams | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13letters-AMEANINGFULW_LETTERS.html | Letter: A Meaningful Walk | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/10spill.html | Coast Guard Toughens Oversight of BPâ€šÃ„Ã´s Effort | False | By Henry Fountain and Clifford Krauss | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/10drug.html | A Dispute Over Filling Prescriptions | False | By Reed Abelson and Natasha Singer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/global/10opel.html | Berlin Rejects Aid for G.M.â€šÃ„Ã´s Opel Unit | False | By Jack Ewing | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/opinion/10iht-edischinger.html | Getting Russia Right | False | By Wolfgang Ischinger and Ulrich Weisser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/middleeast/10maliki.html | Maliki Says Iraq Needs Him as Leader | False | By Anthony Shadid | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/middleeast/10prexy.html | Obama Pledges New Aid to Palestinians | False | By Helene Cooper and Isabel Kershner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/basketball/10lakers.html | Artest, Inelegant but Effective, Adds Muscle for Lakers | False | By Harvey Araton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashion/10CFDA.html | Oh, to Be Young and a Star | False | By Eric Wilson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/asia/10taliban.html | Taliban Aim at Officials in a Wave of Killings | False | By Rod Nordland | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-11 | https://www.nytimes.com/2010/06/10/us/politics/10texas.html | A Clash in Texas Over Air Pollution | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10smart.html | Following World Cup, Phone in Hand | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashion/10Skin.html | Makeup to Help Flaws Disappear | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashion/10SkinSide.html | Tips for Applying Foundation | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-13 | https://www.nytimes.com/2010/06/13/arts/music/13drake.html | The New Face of Hip-Hop | False | By Jon Caramanica | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/music/10carpenter.html | Jazz, Featuring Chopin and Bach | False | By Allan Kozinn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/science/10jews.html | Studies Show Jewsâ€šÃ„Ã´ Genetic Similarity | False | By Nicholas Wade | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/crosswords/bridge/10card.html | At the Reisinger, the Defense Knew Just What to Discard | False | By Phillip Alder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashion/10ROW.html | Fashion Statements of All Types | False | By Eric Wilson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/television/10green.html | Stand-Up Comics Sit Down Together | False | By Mike Hale | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10basics.html | When to Buy Your Child a Cellphone | False | By Stefanie Olsen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/books/10book.html | You Canâ€šÃ„Ã´t Run From Past, but You Can Rewrite It | False | By Janet Maslin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/middleeast/10neda.html | Iran Halts Production of â€šÃ„Ã²Nedaâ€šÃ„Ã´ Figures | False | By William Yong | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/smallbusiness/10sbiz.html | Tight Credit Is Turning Franchisers Into Lenders | False | By Kermit Pattison | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/music/10simon.html | Makeshift Duos Honor a Real One | False | By Ben Ratliff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-13 | https://www.nytimes.com/2010/06/13/arts/design/13park.html | 100 Acres to Roam, No Restrictions | False | By Hilarie M. Sheets | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/television/10bethenny.html | Little Bethenny, Positioning Herself to Be Happy at Last | False | By Ginia Bellafante | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/music/10youth.html | A Debut, an Anniversary and a Springboard for Young Players | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10VIDEO.html | Beyond Flat Panels: A New Generation of TV Sets | False | By Sam Grobart | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/theater/10hendel.html | Unlikely Fan of Afrobeat Pulled â€šÃ„Â'Fela!â€šÃ„Â' to Broadway | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/music/10bonnaroo.html | Where Bands Jam, but Traffic Flows | False | By Ben Sisario | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/theater/reviews/10johnny.html | The Bambino, and Other Curses of the Red Sox | False | By Ben Brantley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/dance/10ashton.html | Midsummer Arrives Early, Ashtonâ€šÃ„Â's Dreams in Tow | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-13 | https://www.nytimes.com/2010/06/13/movies/13scott.html | Blockbuster 4: The Same, but Worse | False | By A.O. Scott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10TAB.html | Among E-Readers, Competition Heats Up | False | By Joanna Stern | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-13 | https://www.nytimes.com/2010/06/13/movies/13cyrus.html | Learning to Live With a Higher Profile | False | By Eric Kohn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10CLOTHES.html | The Man, the Mouse and the Wardrobe | False | By Farhad Manjoo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashion/10Gimlet.html | Age of Excess, for Those Who Missed It | False | By Guy Trebay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/science/10shoe.html | This Shoe Had Prada Beat by 5,500 Years | False | By Pam Belluck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashion/10NOTICED.html | Even Macho Toes Like to Breathe | False | By Guy Trebay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/europe/10britain.html | Britain Reaffirms Support for Afghanistan Effort | False | By John F. Burns | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/europe/10iht-sweden.html | In Sweden, Men Can Have It All | False | By Katrin Bennhold | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10pogue.html | New iPhone Apps Put You in the Mix | False | By David Pogue | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/10latest.html | Day 50: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | | https://www.nytimes.com/2010/06/10/opinion/110medicare.html | How Can We Fix Medicare Payments? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | | https://www.nytimes.com/2010/06/10/opinion/110brooks.html | Beyond Business Courses | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashion/10Close.html | Notoriety in a Tight Embrace | False | By Alex Williams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garden/10childtech.html | The Risks of Parenting While Plugged In | False | By Julie Scelfo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashion/10Crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashion/10sober.html | Summer in a Sober House: Avoiding the Undertow of Temptation | False | By Sarah Maslin Nir | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashion/10Sex.html | Young Carrie: Snuggling and the Suburbs | False | By Jessica Bruder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garden/10tableware.html | Michael Aramâ€šÃ„Â's New Fig Leaf Collection | False | By Elaine Louie | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garden/10qna.html | Paige Rense Noland on Leaving Architectural Digest | False | By Penelope Green | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garden/10decor.html | Pillows That Spell Whimsy | False | By Stephen Milioti | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garden/10shop.html | Jamie Durie Looks for Outdoor DÃ©cor | False | By Tim McKeough | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garden/10wallpaper.html | From the Lace Makerâ€šÃ„Ã´s Archives | False | By N. C. Maisak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garden/10books.html | â€šÃ„Ã²The Most Beautiful Wine Cellars in the Worldâ€šÃ„Ã´ | False | By Elaine Louie | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garden/10homesale.html | In a Slow Real Estate Market, Indecision Is on the Rise | False | By Penelope Green | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garden/10perfume.html | Making Flowers Into Perfume | False | By Michael Tortorello | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garden/10location.html | In Puerto Rico, a Forest Perch | False | By Paola Singer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garden/10events.html | The International Garden Festival in Quebec | False | By Tim McKeough | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/garden/10recycling.html | New Life for Unsold Antiques | False | By Scott Baldinger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/asia/10briefs-China.html | China: Court Upholds Sentence of Editor Who Criticized Party | False | By Edward Wong | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/politics/10immig.html | Fee Increase for Immigration Papers Planned | False | By Julia Preston | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/americas/10briefs-TENSEMOMENTO_BRF.html | Mexico: Tense Moment on Border | False | By Marc Lacey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/europe/10briefs-Ingushetia.html | Russia: Militant Leader Caught | False | By Ellen Barry | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/europe/10briefs-France.html | France: Former Intelligence Official Accused of Violating Secrecy Rules | False | By MaaˇsÃ¨a de la Baume | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/politics/10valley.html | Ex-C.E.O.â€šÃ„Ã´s Show Tech Can Play in Politics | False | By Brad Stone | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/politics/10bai.html | For G.O.P., Sorting Out Candidates Gets Messy | False | By Matt Bai | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13food-t-001.html | Spaghetti With Crabs | False | By Sam Sifton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13food-t-002.html | Steamed Blue Crabs | False | By Sam Sifton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13food-t-000.html | The Cheat: Shell Games | False | By Sam Sifton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-09 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/10brfs-FRAUDTRAILGR_BRF.html | Massachusetts: Fraud Trail Grows | False | By Jacques Steinberg and Abby Goodnough | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10towns.html | Chilling Images of Drillingâ€šÃ„Ã´s Perils, Met by Numbed Eyes | False | By Peter Applebome | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10askk.html | How to Copy Nano Video to the PC | False | By J. D. Biersdorfer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/asia/10koreans.html | Views Show How North Korea Policy Spread Misery | False | By Sharon LaFraniere | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/fashion/10scout.html | Scouting Report | False | By Joanna Nikas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/10apple.html | AT&T Said to Expose iPad Usersâ€šÃ„Ã´ Addresses | False | By Miguel Helft | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10ALARM.html | While You Were Sleeping... | False | By Damon Darlin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/opinion/10judt.html | Israel Without Clichâ€šÃ©s | False | By Tony Judt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/soccer/10rivals.html | Injury, Scandal, Revenge for a Star From England | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10hashmi.html | U.S. Man Draws 15 Years for Plot to Supply Al Qaeda | False | By Colin Moynihan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/americas/10haiti.html | Haitiâ€šÃ„Ã´s Displaced See Their Stories on TV | False | By Damien Cave | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/soccer/10vecsey.html | England vs. United States: The Beauty of Anticipation | False | By George Vecsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/basketball/10nets.html | Netsâ€šÃ„Ã´ Overhaul Continues With a Coaching Deal for Avery Johnson | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10AUDIO.html | Music Your Way: Stretching the Limits | False | By Jason Turbow | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/opinion/10collins.html | Rise of the Richies | False | By Gail Collins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/football/10nfl.html | Roethlisbergerâ€šÃ„Ã´s Presence Was â€šÃ„Â¶Weird,â€šÃ„Â´ Accuser Says | False | By Katie Thomas and Richard Sandomir | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10rnc.html | Court Lets City Withhold Data of Surveillance | False | By Al Baker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/opinion/10kristof.html | A Modest Proposal: A King and Queen for America | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/global/10ruble.html | Chinaâ€šÃ„Ã´s Hunger Fuels Exports in Remote Russia | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10shutdown.html | Parties Clash as Albany Edges Closer to Shutdown | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/10list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10TRAVEL.html | For Travelers, Never a Shortage of Handy Gadgets | False | By Christine Negroni | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10ferry.html | Long Silent, Captain in 2003 Ferry Crash Is Called to Testify | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/middleeast/10concerts.html | Artistsâ€šÃ„Ã´ Boycott Strikes a Dissonant Note Inside Israel | False | By Isabel Kershner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/10grasshopper.html | Going to War Against Grasshoppers | False | By Kirk Johnson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/automobiles/10chevy.html | Saving Chevrolet Means Sending â€šÃ„Â¶Chevyâ€šÃ„Â´ to Dump | False | By Richard S. Chang | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/americas/10diplo.html | Clinton Says Opponents of Penalties Can Still Aid Diplomacy | False | By Mark Landler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/opinion/10thu1.html | The Wrong Message on Deficits | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/opinion/10thu2.html | Round 4 | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/opinion/10thu3.html | Whereâ€šÃ„Ã´s the Senate on This One? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10CAMERA.html | Cool Tools for Capturing Summer Memories | False | By Rik Fairlie | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10experience.html | Keeping the Buses on Schedule, or Trying To | False | By Sam Roberts | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/world/africa/10kenya.html | In Kenya, a Cheerful Biden Gamely Fills in for His Boss | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/baseball/10kepner.html | National League Has the Weaker Teams but the Stronger Rookies | False | By Tyler Kepner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/basketball/10replay.html | Replay Takes Court as the Gameâ€šÃ„Ã´s Newest Star | False | By Howard Beck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/10twitter.html | BP Account on Twitter? Just a Joke; K thx bye | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/baseball/10padres.html | A Pitcher for the Padres Is Proving Unhittable | False | By Thomas Kaplan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/10colleges.html | Scramble to Save Big 12; Nebraska Said to Be Leaving | False | By Pete Thamel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10ruben.html | Diaz Builds His Profile and Power Beyond the Bronx | False | By Sam Dolnick | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10raids.html | Contractors Who Build Office Interiors Face Inquiry on Possibly False Bills | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/10public.html | Wal-Mart Finds Ally in Education | False | By Micheline Maynard | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/soccer/10favorites.html | The Style and Skill to Reach the Final | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10insurance.html | Law Limits Rise in Health Insurance Rates | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/10access.html | Efforts to Limit the Flow of Spill News | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10LAP.html | Ultrathin Laptops Offer Affordable Power and Ease | False | By Joanna Stern | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/politics/10cong.html | Democrats Seek Votes on Spending Bill | False | By Carl Hulse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/hockey/10hockey.html | The Sounds and Songs of Stanley Cup Rivals | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/technology/personaltech/10PHONE.html | So Many Phone Add-ons, You€šÃ„Âʹll Need More Pockets | False | By Roy Furchgott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/energy-environment/10gates.html | A Call to Triple U.S. Spending on Energy Research | False | By John M. Broder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/health/10radiation.html | Safety Features Planned for Radiation Machines | False | By Walt Bogdanich | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/baseball/10mets.html | Doubleheader for Mets and Padres | False | By Ken Belson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/opinion/10thu4.html | The Reality of Life for Louisiana Fishermen Is an Unpalatable Choice | False | By Abby Aguirre | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10claremont.html | Leader Abruptly Leaves a For-Profit Prep School | False | By Jenny Anderson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/baseball/10yankees.html | Sabathia and the Yankees Pound Their Favorite Punching Bag Again | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/baseball/10base.html | Strasburg at Citi Field This Season? Unlikely | False | By Ken Belson, Ben Shpigel and Richard Sandomir | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/media/10adco.html | 3-D Pitches (Glasses Not Included) | False | By Stuart Elliott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/10antitrust.html | U-Haul to Settle With Trade Agency in Case on Truck Rental Price-Fixing | False | By Edward Wyatt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/10securities.html | Financial Bill Would Create World Model, Volcker Says | False | By Ian Austen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/politics/10nevada.html | Nevada Challenger Lifted by Tea Party Ardor | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/10views.html | Oil Prices Yawn at the Big Spill | False | By Christopher Swann and Jeffrey Goldfarb | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/10greene.html | Questions After Political Unknown Wins | False | By Robbie Brown | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/10nathanson.html | Abraham Nathanson, Bananagrams Inventor, Dies at 80 | False | By William Grimes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/sports/hockey/10flyers.html | Blackhawks Win First Stanley Cup in 49 Years | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/11/business/global/11yuan.html | China€šÃ„Âʹs Trade Rose in May; Surplus Grows | False | By Bettina Wassener | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/nyregion/10coney.html | 4 Wounded in Coney Island Shooting | False | By Anahad Oʼ Connor and Colin Moynihan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/us/politics/10lincoln.html | In Arkansas, Battle Over, It Is Time for Another | False | By Shaila Dewan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/business/10disney.html | Disney Hopes Wall of Water Will Revive Theme Park | False | By Brooks Barnes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/dance/10semyonova.html | Marina Semyonova, Star of Bolshoi Ballet, Dies at 102 | False | By Bruce Weber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/dance/10hall.html | Peter J. Hall, Costume Designer for Opera, Dies at 84 | False | By Margalit Fox | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/music/10arts-006.html | Jack Johnson Takes Top Spot on Chart | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/theater/10arts-001.html | Broadway Is Losing Its ʻHairʼ | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/television/10arts-007.html | Strong Finish for ʻGleeʼ | False | By Benjamin Toff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/theater/10arts-004.html | Martin and Roger Join ʻEvitaʼ Revival | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/music/10arts-005.html | Daniel Lanois Injured in Motorcycle Crash | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/arts/10arts-003.html | Another Bail Payment Prevents Lohanʼs Arrest | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-10 | https://www.nytimes.com/2010/06/10/books/10arts-002.html | Barbara Kingsolver Wins Orange Prize | False | By Julie Bosman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/business/11markets.html | Markets Rebound, Rising Almost 3% | False | By Susanna G. Kim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/europe/11britain.html | Britain Reaffirms Support for Afghanistan Effort | False | By Alan Cowell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/asia/11iht-letter.html | China's Tobacco Industry Wields Huge Power | False | By Didi Kirsten Tatlow | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/opinion/11iht-oldjune11.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/autoracing/11iht-SRCIRCUIT.html | A Track With Challenges Like No Other | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/autoracing/11iht-SRTOM.html | Record-Winning Driver Shares His Victories | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/autoracing/11iht-SRMANS.html | Where Elite Racing Gets Personal | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/business/global/11euro.html | Central Bank Extends Cash Lifeline and Gives Pep Talk | False | By Jack Ewing and Julia Werdigier | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/opinion/11iht-edletters.html | Japanese Conveyer Belt | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/opinion/11iht-edloo.html | The Okinawa Question | False | By Tze M. Loo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/opinion/11iht-edcohen.html | Modern Folly, Ancient Wisdom | False | By Roger Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/rugby/11iht-RUGBY.html | For All Blacks, the Shadow Knows | False | By Huw Richards | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/asia/11thai.html | Thai Leader Offers Reconciliation Plan | False | By Seth Mydans | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13Harry.html | Muggles Take Flight at the Wizarding World of Harry Potter | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Tanenhaus-t.html | How Old Can a â€šÃ„Ã²Young Writerâ€šÃ„Ã´ Be? | False | By Sam Tanenhaus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13harryside.html | New Amusement Parks in 2010 | False | By Jane Margolies | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregion/11zero.html | Ground Zero Deal Gives Plaintiffs $712.5 Million | False | By A. G. Sulzberger and Mireya Navarro | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/business/11geithner.html | Senators Losing Patience With U.S. Policy on China | False | By Sewell Chan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/soccer/11aids.html | Youth League Fights AIDS With Soccer | False | By Jerâ€šÃ© Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/middleeast/11gaza.html | A Rising Urgency in Israel for a Gaza Shift | False | By Ethan Bronner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregion/11radio.html | Uneasy on Camera, Paterson Opens Up on Radio | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/business/11circuit.html | S.E.C. Approves Market â€šÃ„Ã²Circuit Breakersâ€šÃ„Ã´ | False | By Edward Wyatt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregion/11spring.html | Spring Real Estate Market Roars In but Tiptoes Out Early | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/opinion/11iht-edkeillor.html | Hanging Out With the College Crowd | False | By Garrison Keillor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/asia/11hongkong.html | A Well-Wired Hong Kong Offers a Link to the Dead | False | By Bettina Wassener | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/research/15haza.html | Secondhand Smoke and Mental Health | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/europe/11hague.html | Genocide Verdicts in Srebrenica Killings | False | By Marlise Simons | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13footsteps.html | Following Jefferson Through the Vineyards | False | By Ann Mah | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13hours.html | 36 Hours in Brussels | False | By Elaine Glusac | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13journeys.html | Hawaiiana, Beyond the Hula Doll | False | By Bonnie Tsui | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/greathomesanddestinations/11iht-reken.html | Aficionado Realizes His Vision | False | By ALEXANDRA A. SENO | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/theater/13repertory.html | Shakespearean Juggling in the Park | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13surfacing.html | In San Diego, a Little Italy Gets Bigger | False | By Jeff Schlegel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13next.html | Belgrade Opens Up With Amps On | False | By Rachel B. Doyle | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13armchair.html | Book Review: Adventures Among Ants | False | By Richard B. Woodward | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13bites.html | Restaraunt Review: Chef Point Cafâ€šÃ© in Watauga, Tex. | False | By Kate Murphy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13checkin.html | Hotel Review: The Allegria in Long Beach, N.Y. | False | By Fred A. Bernstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/travel/13heads.html | Venice? No, Berlin by Boat | False | By Charly Wilder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13scapes.html | When Banks Looked Like a Million Bucks | False | By Christopher Gray | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/greathomesanddestinations/11iht-recape.html | At Cape Town's High End, Mild Declines After a Wild Ride | False | By Fiona MacKay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/ncaafootball/11usc.html | U.S.C. Sports Receive Harsh Penalties | False | By Lynn Zinser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/education/11cheat.html | Under Pressure, Teachers Tamper With Tests | False | By Trip Gabriel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/greathomesanddestinations/11iht-rechaucer.html | For Relaxing or Reveling, With a Medieval Mood | False | By Abigail Saltmarsh | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/asia/11afghan.html | Militia Is Said to Be Target of Afghan Wedding Attack | False | By Alissa J. Rubin and Taimoor Shah | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13joint.html | A Full Stock of Fishing Rods and One-Liners | False | By Sam Dolnick | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/design/11ferrer.html | After Process, a Return to the Tropics | False | By Roberta Smith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/dining/11bruni.html | Cocktails Now Served With Twists of Tongue | False | By Frank Bruni | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/business/global/11strike.html | A Labor Movement Stirs in China | False | By Keith Bradsher | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/baseball/11mets.html | Santana Gets Little Support, Then Niese Needs Almost None | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/music/11pop.html | Pop and Rock Listings | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13deal2.html | Rue McClanahanâ€šÃ„Â´s Apartment Hits the Market | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 0001-01-01 | https://www.nytimes.com/2010/06/11/arts/music/11classical.html | Classical Music/Opera Listings | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/opinion/11iht-edkouchner.html | Averting Another Gaza | False | By Bernard Kouchner, Franco Frattini and Miguel Angel Moratinos | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 0001-01-01 | https://www.nytimes.com/2010/06/11/arts/music/11jazz.html | Jazz Listings | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/books/11bloom.html | Stream of Conviviality for Leopold Bloomâ€šÃ„Â´s Day | False | By Amanda Petrusich | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11liability.html | First the Spill, Then the Lawsuits | False | By John Schwartz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/travel/11hunting.html | Putting the Pounce Back in Your Pup | False | By Robbie Brown | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 0001-01-01 | https://www.nytimes.com/2010/06/11/arts/dance/11dance.html | Dance Listings | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/travel/11urbathlete.html | A Ball Field That Feels Like Home | False | By Caitlin Kelly | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/travel/11miser.html | A Bike Tour for Art Lovers, a Show for â€šÃ„Â¨Felaï€šÃ„Â´ Fans, Capoeira Lessons and a Korean Film | False | By Rachel Lee Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/books/11bloom.html | Like Molly, Just Say â€šÃ„Â¨Yesï€šÃ„Â´ | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/design/11art.html | Museum and Gallery Listings | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/design/11vogel.html | Enclosing a Frick Portico Would Create a Gallery | False | By Carol Vogel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/books/11book.html | To Err Is Human. And How! And Why. | False | By Dwight Garner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/dance/11brahms.html | Offering a Modified American Plan (Russian Sometimes Included) | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/design/11feigen.html | Martyrs: Roasted, Beheaded or Maimed | False | By Ken Johnson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/movies/11winter.html | Where Life Is Cold, and Kin Are Cruel | False | By A.O. Scott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/design/11antiques.html | Furniture Sleuthing on Long Island | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/11kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/design/11lichtenstein.html | Lichtenstein, After the Funny Papers | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/movies/11joan.html | A Comicâ€šÃ„Â´s Life and Times: Enter Talking or Mocking | False | By Manohla Dargis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/11spare.html | Spare Times | False | By Anne Mancuso | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/music/11jazzfests.html | On the Horns of Abundance: Jazz Festivals Resound | False | By Ben Ratliff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/television/11arts-STANLEYCUPFI_BRF.html | Stanley Cup Finals Ratings | False | By Benjamin Toff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/technology/11dell.html | Dell in Talks to Settle Intel Claims With S.E.C. | False | By Miguel Helft | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/automobiles/11CHEVY.html | Backtracking, G.M. Says Please, Call It a Chevy | False | By Richard S. Chang | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/television/11rubicon.html | Google Is No Help to These Modern Spies | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/music/11purl.html | Standards, and a Little Country Thrown In | False | By Stephen Holden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/music/11oberlin.html | Songs That Rock the Boat, With Heart and Soul, Too | False | By Stephen Holden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/theater/11theater.html | Theater Listings: June 11 â€šÃ„Â® 17 | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/dance/11graham.html | Integrating Ensembles to Build a Hybrid Work | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/dance/11workshop.html | Youthâ€šÃ„Â´s Joy in Movement, Energetic and Unfettered | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Row-t.html | Turning Points | False | By Jess Row | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/11riverside.html | Tapping the Roots of American Music | False | By Allan Kozinn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11arlington.html | Inquiry Finds Graves Mismarked at Arlington | False | By Yeganeh June Torbati | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/13SocialQs.html | Honey, He Sold the Kids | False | By Philip Galanes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/soccer/11cursing.html | Referees Brush Up on Curses in 17 Languages | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/movies/11ateam.html | 4 Guys Who Still Like to Blow Things Up | False | By Manohla Dargis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/theater/reviews/11can.html | Depression-Era Woes, Echoing in the Present | False | By Ken Jaworowski | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11spill.html | New Estimates Double Rate of Oil Flowing Into Gulf | False | By Justin Gillis and Henry Fountain | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/realestate/11tour.html | House Tour: Mattituck, N.Y. | False | By Bethany Lyttle | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/theater/theaterspecial/11tony.html | The Forecast for Tony Night: Mixed | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/movies/11karate.html | In This Remake of an â€šÃ„Â`80s Martial Arts Fable, Itâ€šÃ„Â´s Jacket On, Jacket Off | False | By A.O. Scott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/technology/11cost.html | Bringing Comparison Shopping to the Doctorâ€šÃ„Â´s Office | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/theater/reviews/11prophecy.html | Vietnam and Iraq Invade a Marriage | False | By Charles Isherwood | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/movies/11coco.html | The Composer and the Couturiâ´sÂ®re, Locked in Self-Centered Erotic Combat | False | By Stephen Holden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregion/11nyc.html | 2 Precincts Worth Putting on Stage | False | By Clyde Haberman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/politics/11greene.html | Investigation Is Sought Into Primary in S. Carolina | False | By Kate Phillips | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/opinion/l11mideast.html | Seeing Israel From Different Angles | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/movies/11gangster.html | In Johannesburg, Drawn to a Life of Crime | False | By Mike Hale | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/business/media/11addo.html | Brooks, Maker of Elite Shoes, Takes Aim at the Fun Run Crowd | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11sailor.html | Teenage Girl, Sailing Solo, Is Missing | False | By Malia Wollan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-10 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/hockey/11hockey.html | Veterans Helped Guide Youthful Blackhawks | False | By Dave Caldwell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/opinion/l11age.html | Feeling Better at 50 | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/middleeast/11marja.html | What Marja Tells Us of Battles Yet to Come | False | By C. J. Chivers | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11latest.html | Day 51: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/opinion/l11health.html | The Dartmouth Research on Health Care Spending | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/business/11securities.html | S.E.C. Chief Promotes More Rules for Trades | False | By Ian Austen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 0001-01-01 | https://www.nytimes.com/2010/06/11/business/11bp.html | U.S. Fury at BP Stirs Backlash Among British | False | By Sarah Lyall and Julia Werdigier | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/movies/11lottery.html | Education by Chance | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/opinion/11Pinker.html | Mind Over Mass Media | False | By Steven Pinker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 0001-01-01 | https://www.nytimes.com/2010/06/11/sports/soccer/11worldcup.html | Mexicoâ€šÃ„Ã´s Coach Feeds a Nationâ€šÃ„Ã´s Obsession | False | By Jerâ´sÃ© Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregion/11mosque.html | Heated Opposition to a Proposed Mosque | False | By Paul Vitello | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/business/media/11miramax.html | Guilds Said to Tell Disney of Concerns on Miramax Talks | False | By Michael Cieply and Brooks Barnes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/baseball/11kepner.html | Phillies Are Swatting and Flailing | False | By Tyler Kepner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/opinion/11fri1.html | A Basic Civil Right | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/health/11drug.html | Drug Maker Seen as Uncooperative on Inquiry | False | By Natasha Singer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/middleeast/11assess.html | Beyond Iran Sanctions, Plans B, C, D and ... | False | By David E. Sanger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/opinion/11fri2.html | The Message From Arkansas | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/europe/11sweden.html | A Potato Remade for Industry Has Some Swedes Frowning | False | By John Tagliabue | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/opinion/11fri3.html | Real Justice for Juveniles | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/opinion/11fri4.html | Deal for Ground Zero Workers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/politics/11gender.html | Gay Couples Gain Under Violence Against Women Act | False | By Charlie Savage | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/middleeast/11iran.html | Iran Defends Rights Record as Opposition Cancels Rally | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/politics/11abort.html | Plan Would Allow Abortions at Military Hospitals | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregion/11summer.html | Scoring Low, More Pupils Face School This Summer | False | By Jennifer Medina | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/science/space/11nasa.html | Contractors Told to Prepare for Moon Programâ€šÃ„Ã´s End | False | By Kenneth Chang | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/business/economy/11main.html | In Louisville, View of Banksâ€šÃ„Ã´ Role in the Everyday | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregion/11lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11boston.html | Surprising Immigration Crackdown Advances | False | By Abby Goodnough | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/europe/11nato.html | General Forecasts Slower Pace in Afghan War | False | By James Kanter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregion/11closing.html | Bitterness Follows End of a School | False | By Paul Vitello | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/business/economy/11regulate.html | Congressional Negotiators Start Effort to Merge Versions of Financial Reform Bills | False | By Sewell Chan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/africa/11safrica.html | South Africaâ€šÃ„Ã´s Hopes Extend Beyond Field | False | By Barry Bearak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13FOB-Domains-t.html | A Place to Kick Back | False | By Edward Lewine | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/politics/11fiorina.html | An Early Campaign Gaffe Makes a Non-Issue Big | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/11colleges.html | Uncertainty Marks Start of Expansion | False | By Pete Thamel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/opinion/11brooks.html | Prune and Grow | False | By David Brooks | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11drugs.html | Hundreds Held in Drug Raids in 16 States | False | By Charlie Savage | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregion/11suspects.html | Judge Denies Bail for Men in Terror Case | False | By Kareem Fahim and Anahad Oâ€šÃ„Ã´Connor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/politics/11epa.html | Senate Rejects Republican Effort to Thwart Carbon Limits | False | By Carl Hulse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/basketball/11lakers.html | At Jacksonâ€šÃ„Ã´s Side, And Patiently Waiting His Turn | False | By Howard Beck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/business/11views.html | A.I.G. Needs A.I.A. Deal Soon | False | By RICHARD BEALES, ROB COX and FIONA MAHARG-BRAVO | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/design/11galleries-001.html | Vija Celmins: â€šÃ„Ã²New Paintings, Objects and Printsâ€šÃ„Ã´ | False | By Roberta Smith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/middleeast/11briefs-Westbank.html | West Bank: Local Elections Put Off | False | By Isabel Kershner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/baseball/11yankees.html | Rodriguez Exits Game in First Inning | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/americas/11briefs-Barbados.html | Barbados: Clinton Pledges Aid | False | By Mark Landler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/design/11galleries-002.html | Adolf Dietrich and Richard Phillips: â€šÃ„Ã²Painting and Misappropriationâ€šÃ„Ã´ | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/design/11galleries-003.html | Op Out of Ohio: â€šÃ„Ã²Anonima Group, Richard Anuszkiewicz and Julian Stanczak in the 1960sâ€šÃ„Ã´ | False | By Ken Johnson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11brf504.html | Virginia: Diocese Wins a Battle Over Property | False | By Laurie Goodstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/soccer/11rhoden.html | Rousting Africaâ€šÃ„Ã´s Sleeping Giant | False | By William C. Rhoden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11brf505.html | Population Shows a Racial Shift | False | By Sam Roberts | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregion/11jails.html | As Crime Rate Drops, New Yorkâ€šÃ„Ã´s Jail Population Falls to Lowest Level in 24 Years | False | By Sam Roberts | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/basketball/11sportsbriefs-izzo.html | Izzo Meets With Cavaliers | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/basketball/11izzo.html | While Waiting on James, Cavaliers Meet With Izzo | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/hockey/11sportsbriefs-rating.html | Ratings Boost for Game 6 | False | By Richard Sandomir | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregion/11week.html | In These Difficult Times, New York Stateâ€šÃ„Ã´s Motto Could Be: Will Tattoo for Food | False | By N. R. Kleinfield | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/nyregion/11walkout.html | Students to Protest Possible End of Free Rides | False | By Sharon Otterman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Barcott-t.html | Men on Horseback | False | By Bruce Barcott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/baseball/11pins.html | Russo Finding His Way in Outfield | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/world/europe/11briefs-Italy.html | Italy: Wiretapping Bill Advances | False | By Elisabetta Povoledo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11bcstadiums.html | Billions of Dollars Ride on Teamsâ€šÃ„Ã´ Maneuvers for New Stadiums | False | By Zusha Elinson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11bcjames.html | A Violent Incident Leaves Scars, and Perhaps a Tough New Law | False | By Scott James | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11bceducation.html | Alameda Stirred Up on Tax Plan | False | By Gerry Shih | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11bcculture.html | Moving Gay Films Into the Mainstream | False | By Chloe Veltman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11cnccourts.html | Judge Provides Impetus for Cook County Jailâ€šÃ„Ã´s â€šÃ„Â¨Virtual Schoolâ€šÃ„Â´ | False | By Daniel Libit | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11cnchawks.html | Redemption for Hawks and Kane | False | By Dan McGrath | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11cncadvertise.html | New Leader of DDB Must Bring Luster Back | False | By Jim Kirk | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/us/11blues.html | A Lament for the Blues in Their Backyard | False | By Jessica Reaves | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/sports/basketball/11celtics.html | Bench Lifts Celtics to Tie Series | False | By Howard Beck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/theater/11arts-FORMERGREYSA_BRF.html | Former â€šÃ„Â¨Greyâ€šÃ„Â´s Anatomyâ€šÃ„Â´ Star Turns To â€šÃ„Â¨a Life In the Theaterâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/music/11arts-BOYLEANDTHEP_BRF.html | Boyle And the Pope? | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/books/11arts-LONEFEMALECA_BRF.html | Lone Female Candidate Quits Oxford Poetry Race | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/global/12yuan.html | China Inflation Rises to a 19-Month High | False | By Bettina Wassener | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/music/11arts-KIDROCKASCOM_BRF.html | Kid Rock, as Comedian, at Country Music Awards | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/theater/11arts-ARIZONATONYS_BRF.html | Arizona Tonys Party Canceled | False | By Erik Piepenburg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/design/11arts-25MILLIONAND_BRF.html | $25 Million, and a New Name, For Arts Center Near Seattle | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/movies/11movies.html | Movie Listings and Film Series | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/movies/11human.html | Horror and Injustice Play Starring Roles | False | By Stephen Holden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/science/11arnold.html | Vladimir Arnold Dies at 72; Pioneering Mathematician | False | By Kenneth Chang | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-14 | https://www.nytimes.com/2010/06/11/arts/design/11keefe.html | Peter Keefe, Creator of Cartoon â€Ã¢Voltron,â€šÃ¢ Dies at 57 | False | By Niko Koppel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/arts/music/11peters.html | Crispian St. Peters, Singer of the Hit â€Ã¢Pied Piper,â€šÃ¢ Dies at 71 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/africa/12mandela.html | Mandela Misses Day 1 of Games to Mourn | False | By Barry Bearak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/asia/12kyrgyz.html | New Violence in Kyrgyzstan Leads to Troop Deployment | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/europe/12pope.html | Pope Pleads for Forgiveness Over Abuse | False | By Rachel Donadio | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/opinion/12iht-edletters.html | Iran Sanctions and the Threat of War | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/12markets.html | An Up-and-Down Week Concludes on a Positive Note | False | By Susanna G. Kim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/12iht-melik12.html | Of Picasso and Provenance | False | By Souren Melikian | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/europe/12iht-letter.html | Perversity of Random Bloodshed | False | By Alan Cowell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/opinion/12iht-edsingh.html | Remember When Iran Won? | False | By Michael Singh | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/opinion/12iht-old12.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/middleeast/12iraq.html | Suicide Car Bomber Kills 5, Including 2 U.S. Soldiers, in Iraq | False | By Anthony Shadid | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/economy/12econ.html | Retail Sales Fall, Deflating Some Optimism | False | By Catherine Rampell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/movies/13alsmail-SEXANDTHECIT_LETTERS.html | â€Ã¢Sex and the City 2â€šÃ¢: Offensive, Yet Enjoyable | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/movies/13alsmail-JIMTHOMPSON_LETTERS.html | Jim Thompson: Noir and Noir-Est | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/arts/music/13alsmail-KINGANDTAYLO_LETTERS.html | King And Taylor: Theyâ€šÃ¢ve Got a Friend | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/arts/design/13alsmail-PRIVATECOLLE_LETTERS.html | Private Collections: Bemoaning the Art Gap | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/13/sports/soccer/12iht-SOCCER.html | Is Messi the Heir Argentina Seeks? | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13dogfighting-t.html | The Animal-Cruelty Syndrome | False | By CHARLES SIEBERT | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/health/12patient.html | What to Expect in Next Yearâ€šÃ¢s Health Benefits Offerings | False | By Walecia Konrad | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/arts/music/13martins.html | Bending a Knee to a Modern Sound | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/arts/music/13arrange.html | Rearranging Arrangements: Another Approach | False | By Allan Kozinn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/americas/12guatemala.html | Guatemala Attorney General Ousted | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-11 | 0001-01-01 | https://www.nytimes.com/2010/06/12/sports/basketball/12sandomir.html | Van Gundy Provides Xâ€šÃ„´s, Oâ€šÃ„´s and Oddities | False | By Richard Sandomir | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/automobiles/autoreviews/13WHEEL.html | A Two-Trick Pony From Ford: 305 Horses, 31 M.P.G. | False | By John Pearley Huffman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/automobiles/13TRACTION.html | This Bike Knows if You Lean Left or Right | False | By Jerry Garrett | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/automobiles/13BAGh tml | Inflation, and We Mean That in a Good Way | False | By Dexter Ford | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/automobiles/autoreviews/13BIKE.html | A BMW Finally Runs With the Biggest Dogs | False | By Jerry Garrett | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Carson-t.html | John Waters Looks Back | False | By Tom Carson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/europe/12nato.html | Gates Criticizes Turkey Vote Against Sanctions | False | By James Kanter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Solomon-t.html | Leo Castelliâ€šÃ„´s New York Story | False | By Deborah Solomon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Upfront-t.html | Up Front: Questions for Deborah Solomon | False | | | | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/automobiles/13RECYCLE.html | When Electric-Car Batteries Die, Where Will They End Up? | False | By Don Sherman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Bonner-t.html | Manila Vice | False | By Raymond Bonner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Downer-t.html | Border Crossings | False | By Lesley Downer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/automobiles/13AUTOCXN.html | Beyond â€šÃ„²Real Timeâ€šÃ„´ Reporting, Forecasting Future Traffic Jams | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Kelly-t.html | Heroes, Studs and Raging Bulls | False | By DAVID KELLY | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Ratliff-t.html | Lamentation | False | By Ben Ratliff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-11 | https://www.nytimes.com/2010/06/11/greathomesanddestinations/11iht-remon.html | Montreal Real Estate Pushes Ahead | False | By Dorn Townsend | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Russo-t.html | Bright Young Things | False | By Maria Russo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/EdChoice-t.html | Editorsâ€šÃ„´ Choice | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Letters-t-THESECONDSEX_LETTERS.html | â€šÃ„²The Second Sexâ€šÃ„´ | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Letters-t-COFFEETALK_LETTERS.html | Coffee Talk | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Beha-t.html | The Art of Pain | False | By Christopher Beha | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13VOWS.html | Helen Zhu and Richard Ho | False | By Louise Rafkin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/arts/music/13playlist.html | At the Clubs, on the Beach and in a Grim State | False | By Jon Caramanica | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/global/12beef.html | Disease Threatens Japanâ€šÃ„Ã´s Beef Trade | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/LeBor-t.html | A Laboratory for Violence | False | By Adam LeBor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Harshaw-t.html | Kitchen Comfort | False | By Tobin Harshaw | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/12bars.html | Bars Turn to Texting to Warn of Rowdy Patrons | False | By Katie Zezima | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/arts/television/13nevins.html | The Force Behind HBOâ€šÃ„Ã´s Documentaries | False | By Elizabeth Jensen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/politics/12kagan.html | Kagan Expressed Broad View of Religious Freedom | False | By Peter Baker and Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Easterly-t.html | A High-Five for the Invisible Hand | False | By William Easterly | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/13love.html | Competing in My Own Reality Show | False | By Diana Spechler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Gelb-t.html | In Our Image | False | By Leslie H. Gelb | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/politics/12leak.html | Obama Takes a Hard Line Against Leaks to Press | False | By Scott Shane | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Gewen-t.html | Leave No War Behind | False | By Barry Gewen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/soccer/12southafrica.html | Valiant Effort by S. Africa in Opener | False | By Jerã´sÂ© Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Feffer-t.html | My Backlogged Pages | False | By John Feffer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13seldes-t.html | The 60-Year Stage Life of Marian Seldes | False | By Alex Witchel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13lives-t.html | â€šÃ„Ã²Bunch Muncherasi MDâ€šÃ„Ã´ | False | By Chris Colin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13fob-q4-t.html | Americaâ€šÃ„Ã´s Next Top Kill | False | Interview by Deborah Solomon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13fob-consumed-t.html | Lifelong Earning | False | By Rob Walker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13fob-medium-t.html | Pop-Up Stars | False | By Virginia Heffernan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13FOB-Ethicist-t.html | A Lack of Oxygen | False | By Randy Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13fob-wwln-t.html | Playing at Sexy | False | By Peggy Orenstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/12spill.html | BP Directors to Discuss Suspension of Dividends | False | By Clifford Krauss | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/global/12iht-assets12.html | Going After Government Looters | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/politics/12rehnquist.html | Rehnquist Was Asked to Review Wiretapping Program | False | By Scott Shane and Eric Lichtblau | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/middleeast/12iran.html | Across Iran, Anger Lies Behind Face of Calm | False | By WILL YONG and MICHAEL SLACKMAN | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/technology/12tele.html | Reliance Industries to Buy Indian Broadband Company | False | By Heather Timmons | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/americas/12mexico.html | Gunmen Kill 19 at Drug Rehab Center in Northern Mexico | False | By Marc Lacey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13Letters-t-MIASAGITPROP_LETTERS.html | Letter: M.I.A.â€šÃ„Â´s Agitprop Pop | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13Letters-t-THEWHYWORRYG_LETTERS.html | Letters: The Why-Worry Generation | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13Letters-t-WHATHAPPENED_LETTERS.html | Letter: What Happened to Valor? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13Letters-t-THETEACHERSU_LETTERS.html | Letters: The Teachersâ€šÃ„Â´ Unionsâ€šÃ„Â´ Last Stand | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/magazine/13FOB-onlanguage-t.html | Iterate | False | By Ben Zimmer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/baseball/12bonds.html | Ruling in Bonds Case Sets Back Prosecutors | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/13Cultural.html | The Glee Generation | False | By David Kamp | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Oshinsky-t.html | The View From Inside | False | By David Oshinsky | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Farmelo-t.html | Random Acts of Science | False | By Graham Farmelo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Ross-t.html | Notes on a Scandal | False | By Adam Ross | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/13boite.html | So an Herb Walks Into a Bar ... | False | By Leanne Shear | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/technology/13every.html | The High Cost of Loving Your Phone | False | By Damon Darlin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/books/review/Burn-t.html | Tribe of One | False | By Stephen Burn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/arts/dance/13tvdance.html | TV Gives Dance a Boost, and Thatâ€šÃ„Â´s Good, Right? | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/soccer/12game.html | U.S. vs. England: A Divide as Wide as an Ocean | False | By DAVID HIRSHEY and ROGER BENNETT | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/movies/13toy.html | To the Second Sequel, and Beyond! | False | By Mekado Murphy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/soccer/12iht-game.html | Dreams and a Promise at World Cup Opened | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/12flood.html | Flash Floods Sweep Through Arkansas Camps | False | By Evin Demirel and Erik Eckholm | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/13studied.html | Why Teenagers Donâ€šÃ„Â´t Talk to Parents About Sex | False | By Pamela Paul | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/movies/13tildu.html | A Guilt Trip That Begot a Partnership | False | By Brooks Barnes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/europe/12iht-belgium.html | Divisions Expected to Widen After Belgian Vote | False | By Stephen Castle | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13Polakoff.html | Lauren Polakoff and Andrew Schwartz | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/12iht-gulen.html | Turk Who Leads a Movement Has Advocates and Critics | False | By Brian Knowlton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13FIELD.html | For Better, for Worse, for B.M.I. | False | By Abby Ellin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13manning.html | Sara Manning, Carter Griffin | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13SPANIER.html | Hadley Spanier, Edouard Cuilháˆsâ© | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13PRITZKER.html | Amanda Pritzker and Brad Kahn | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/movies/homevideo/13kehr.html | Golly, Pop, You Always Get â€šÃ¸Ã´ Ã´ Ã Em, Even on a Poverty Row Budget | False | By Dave Kehr | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13Shookus.html | Lindsay Shookus and Kevin Miller | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/your-money/12money.html | Punishing BP Is Harder Than Boycotting Stations | False | By Ron Lieber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/basketball/12celtics.html | Expendable as a Knick, Invaluable as a Celtic | False | By Harvey Araton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/health/12genome.html | F.D.A. Faults Companies on Unapproved Genetic Tests | False | By Andrew Pollack | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/13Stydogweb.html | Lines Drawn in the Sand Over Dogs and Cleanup | False | By Jennifer A. Kingson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13njzo.html | Housing Development Turns a Brownfield Green | False | By Antoinette Martin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13Q-A.html | Real Estate Q. and A. | False | By Jay Romano | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13mort.html | Study Says Math Deficiencies Increase Foreclosure Risk | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13SqFt.html | Donald A. Capoccia | False | By Vivian Marino | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13hunt.html | A Particularly Suitable Apartment in Brooklyn | False | By Joyce Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13lizo.html | â€šÃ¸Ã´Transitâ€šÃ¸Ã´ Housing Back on Track | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13posting.html | New Housing Comes to Ladiesâ€šÃ¸Ã´ Mile | False | By Alison Gregor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13wczo.html | Breaking the Foreclosure Cycle | False | By Lisa Prevost | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13habi.html | A Good Fit for a Pair of Designers | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13cov.html | Loved. Lived In. Listed as an Estate Sale. | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/books/12commentary.html | Commentary Is All About Commentary These Days | False | By Patricia Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13qbitenj.html | Worldâ€šÃ¸Ã´s Fare for Soccer Fans | False | By Kelly Feeney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/world/asia/12karzai.html | Karzai Is Said to Doubt West Can Defeat Taliban | False | By Dexter Filkins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/your-money/estate-planning/12wealth.html | Confusion Over the Dormant Estate Tax Keeps Advisers Busy | False | By Paul Sullivan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/13Party.html | The Party, in Exile | False | By Pamela Paul | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/realestate/13living.html | Mamaroneck, N.Y. | False | By Elsa Brenner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/music/12chicks.html | Wary? Yes. Ready to Make Nice? Nope. | False | By Jon Caramanica | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/music/12cimarron.html | A Slave Escapes, a Story Unfolds | False | By Vivien Schweitzer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/music/12phil.html | Seeking Clarity in the Unconventional | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/music/12opening.html | Summery Sounds of a New Hall Opening | False | By James R. Oestreich | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/12nocera.html | Wake-Up Time for a Dream | False | By Joe Nocera | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/television/12gmes.html | Awaiting Holidaysâ€šÃ„Ã´ Electronics (and Sales) | False | By Seth Schiesel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/dance/12wheeldon.html | Terrestrial Wanderings in a Place Rich With Atmosphere | False | By Gia Kourlas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/design/12hope.html | The Comedian as Politician, and Often Vice Versa | False | By Edward Rothstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/theater/12arts-THETONYISGIV_BRF.html | The Tony Is Given a Mini-Makeover | False | By Erik Piepenburg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/television/12arts-NBACHAMPIONS_BRF.html | N.B.A. Championships Score Big Points for ABC | False | By Benjamin Toff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/theater/12arts-MUSICALVERSI_BRF.html | Musical Version of â€šÃ„Â²Elfiâ€šÃ„Â´ Heading to Broadway | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/movies/12arts-FINALTWILIGH_BRF.html | Final â€šÃ„Â²Twilightâ€šÃ„Â´ Movie to Be Split in Two | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/music/12arts-BROOKLYNPART_BRF.html | Brooklyn Party Space To Return In a Flash | False | By Melena Ryzik | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/books/12arts-BOOKPLANNEDA_BRF.html | Book Planned About Raid On Gaza-Bound Flotilla | False | By Julie Bosman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/music/12soh.html | Wild Cuban Rhythms, Loose in North America | False | By Ben Ratliff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/crosswords/12card.html | Gaining a Diamond Entry to a Two-Point Hand | False | By Phillip Alder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/theater/reviews/12screw.html | Lewisâ€šÃ„Â´s Tempters, Meticulously Paving the Road to Hell | False | By Wilborn Hampton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/global/12yen.html | Japanâ€šÃ„Â´s Prime Minister Warns That Debt Could Bring a Crisis Like That of Greece | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/music/12lady.html | Country Music Stars on a Quest for Another Continent | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16minirex.html | Pasta With Peas, Prosciutto and Lettuce | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16mini.html | Using Meat Mainly for Flavor | False | By Mark Bittman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16appe.html | Dressing Up Pickled Herring | False | By Melissa Clark | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16apperex.html | Herring-and-Potato Salad With Spring Onions, Crâ€šÃ®me Fraâ€šÃ®che and Brown Butter | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/13veil.html | Behind the Veil | False | By Lorraine Ali | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/middleeast/12list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13KIM.html | Esther Kim and Yong Kang | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13grose.html | Jessica Grose, Michael Winton | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13ANDERSEN.html | Erika Andersen, Patrick Clancy | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13KRYNSKI.html | Kasia Krynski, David McCormick | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13Balgahoom.html | Farhana Balgahoom, Andre Sayegh | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13DAVOLOS.html | Alexandra Davolos, Francisco Espinel | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13critic.html | A Quick Kiss of Plastic, and Ready to Ride | False | By Ariel Kaminer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13heist.html | Sarah Heist, Robert Lynn | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13EICHER.html | Nicki Eicher, Roni Sebastian | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13DOWNEY.html | Elizabeth Downey, Joshua Silberstein | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13MARIWALLA.html | Kavita Mariwalla, Kabir Bhasin | False | By Andrea Rice | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13BELL.html | Kahdijah Bell, Kandar Taylor | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13GROSSMAN.html | Heather Grossman, Benjamin Braun | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13gottlieb.html | Julie Gottlieb, Ethan Schulman | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-11 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/12medal.html | Winning a Battle to Honor a Civil War Hero | False | By Dirk Johnson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/baseball/12mets.html | For Mets, Camden Yards Offers a Welcome Respite | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/12religion.html | Grief Links Members of a Persecuted Muslim Sect | False | By Samuel G. Freedman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/baseball/12yankees.html | Yanks Win, but Focus Is on Rodriguezâ€šÃ„Â´s Injury | False | By Mark Viera | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13Rousseau.html | Valâ€šÃ©rie Rousseau, Andrew Edlin | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13SIAMDOUST.html | Nahid Siamdoust, Andrew Butters | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13HUBER.html | Sarah Huber, Sean Lambert | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13jennings.html | Lee Jennings, Eric Sommers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/health/12psych.html | Academic Battle Delays Publication by 3 Years | False | By Benedict Carey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13SMITH.html | Demetra Smith, John Schoenig | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13mcardle.html | Megan McArdle, Peter Suderman | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13MCCORMACK.html | Alexandra McCormack, Dimitrije Mitrinovic | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/opinion/12divorce.html | When Couples Divorce Late in Life | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13lee.html | Linda Lee, David Yoon | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/politics/12greene.html | Whoâ€šÃ„Â´s Alvin Greene? State Asks After Vote | False | By Mark Leibovich | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13HALBERSTAM.html | Julia Halberstam, James Harvey | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/opinion/12oil.html | Spillâ€šÃ„Â´s Long-Lasting Effects | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/politics/12ultrasound.html | Florida Governor Vetoes Abortion Bill | False | By Damien Cave | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13lamborn.html | Caroline Lamborn, Zubin Mehta | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13EU.html | Jane Eu, Peter Kim | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/opinion/l12haiti.html | Security for Haitians | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13gleason.html | Laura Gleason, Jeffrey Brien | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/energy-environment/12sustain.html | Products That Are Earth-and-Profit Friendly | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13HOUSTON.html | Alexandra Houston, Hashim Warren | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13GOLDBERG.html | Jennifer Goldberg, Sean Cohan | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13rose.html | Kirsten Rose, James Felker | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13PICA.html | Natalie Pica, Ryan Friend | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13ROJAS.html | Martha Rojas, Peter Asen | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/asia/12briefs-VIOLENCECLAI_BRF.html | Afghanistan: Violence Claims 14 | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/fashion/weddings/13LIU.html | Yanni Liu and Kapil Mohabir | False | By Paula Schwartz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/12orleans.html | 5 Officers Indicted in Katrina Killing | False | By Campbell Robertson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13fraud.html | Do You Take This Immigrant? | False | By Nina Bernstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/nyregion/12pension.html | State Plan Makes Fund Both Borrower and Lender | False | By Danny Hakim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/opinion/12englebert.html | To Save Africa, Reject Its Nations | False | By Pierre Englebert | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/nyregion/12bloomberg.html | Bloomberg Spent More as Market Bounced Back | False | By Michael Barbaro | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/soccer/12vesecy.html | On the Streets of New York, Cheers for the World | False | By George Vesey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/europe/12briefs-RUSSIASTRESS_BRF.html | France: Russia Stresses Iran Pledge | False | By Steven Erlanger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/12latest.html | Day 52: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/12drug.html | More Disputes Over Handling of Drug Recall | False | By Natasha Singer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/soccer/12usagame.html | Relying on Heart, U.S. Takes Aim at England | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/12community.html | A Tourist Mecca Fears a Long-Term Oil Smear | False | By Michael Cooper | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/americas/12brazil.html | Oil Revenue Bill Stirs Political Uproar in Brazil | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/opinion/12sat1.html | The Latest Work Dodge: A Shutdown | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/opinion/12sat2.html | BP's Responsibility | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/soccer/12francegame.html | This Time, There's No Helping Hand for France | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/ncaafootball/12colleges.html | Nebraska Moves to Big Ten and Pushes Big 12 to Brink | False | By Pete Thamel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13king.html | The King and Us | False | By Dorothy Spears | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/us/12scotus.html | Supreme Court Runs Financial Gamut | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/12credit.html | Credit Unions Begin to Promote Their Strengths | False | By Andrew Martin and Ron Lieber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/opinion/12sat3.html | What Happened on the Mavi Marmara? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13routine.html | The Baker Finds Her Green Thumb | False | By Lizette Alvarez | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/opinion/12sat4.html | Snake Oil for Breakfast | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13ritual.html | To Serve, Protect and Give Directions | False | By Michael Wilson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13table.html | An Esoteric Menu for an Eclectic Crowd | False | By Diane Cardwell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/football/12jets.html | Mindful of TV Blackouts, Jets Slash Their Seat Fees | False | By Ken Belson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13theatnj.html | A World of Eternal Childhood (With a Hook for Adults) | False | By Anita Gates | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/opinion/12herbert.html | The Courage to Leave | False | By Bob Herbert | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13theaterct.html | Bad News: They Only Think They're Happy | False | By Anita Gates | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/nyregion/12chester.html | Trying to Make History, With 6 Votes Per Person | False | By Kirk Semple | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13musicw.html | Down to the River to Play, and Sing and Dance | False | By Phillip Lutz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/nyregion/12bigcity.html | Arabic Class Becomes a Popular Choice | False | By Susan Dominus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13theatli.html | A String Quartet in Tangles | False | By Aileen Jacobson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13theaterwe.html | On the Stage, Reviving a 300-Year-Old Patient | False | By Sylviane Gold | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/12nostalgia.html | Will Last Century's Styles Open Today's Wallets? | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13playnj.html | 'Taming of the Shrew' Vaults Off the Page | False | By Naomi Siegel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/opinion/12collins.html | S.C. Strikes Again | False | By Gail Collins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13qbitect.html | The Original Milk Makers | False | By Christopher Brooks | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13dinect.html | Unexpected Cuisine at a Sports Club | False | By Patricia Brooks | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13qbitewe.html | Do-It-Yourself Sushi | False | By Emily DeNitto | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/opinion/12blow.html | Friends, Neighbors and Facebook | False | By Charles M. Blow | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13dinewe.html | South Sea Breezes on Long Island Sound | False | By M. H. Reed | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13qbiteli.html | Clams With the Crowds | False | By Susan M. Novick | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13dineli.html | A Classic Bistro With a Pedigree | False | By Joanne Starkey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13dinenj.html | A Long, Chilly Path to Lively Asian Flavors | False | By Scott Veale | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/soccer/12rhoden.html | For Supporters of Bafana Bafana, the Dream Lives | False | By William C. Rhoden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/sports/12sportsbriefs-BREEDERSCUPT_BRF.html | Breedersâ€šÃ¢ Cup to Return to Kentucky | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/12bibles.html | Craft Shop Family Buys Up Ancient Bibles for Museum | False | By Geraldine Fabrikant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/science/12hinton.html | Joan Hinton, Physicist Who Chose China Over Atom Bomb, Is Dead at 88 | False | By William Grimes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/business/12fed.html | Vice Chairman of Fed to Remain Until Successor Is Named | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/world/africa/12safrica.html | Royal Host to World Cup Invests in His Subjects | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/13/nyregion/13about.html | War Insight, Beyond â€šÃ¢Bang-Bangâ€šÃ¢ | False | By Jim Dwyer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/arts/design/12polke.html | Sigmar Polke, Whose Sly Works Shaped Contemporary Painting, Dies at 69 | False | By Roberta Smith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/13/nyregion/13stagect.html | For Hartford Stage, Facelift at the Theater | False | By Anita Gates | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/nyregion/12metjournal.html | A Weekend at Farm Camp, With Lessons in the Earthy Side of Food | False | By Liz Leyden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13listingsnj.html | Events in New Jersey | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13listingsli.html | Events on Long Island | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13listingswe.html | Events in Westchester | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/nyregion/12suspects.html | From Wayward Teenagers to Terror Suspects | False | By Kareem Fahim, Richard PÃ©â€šÃ©rez-PeÃ±a and Karen Zraick | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/defend.html | Bloomberg Defends BPâ€šÃ¢s Chief Over Oil Spill in the Gulf | False | By Javier C. HernÃ¡â€šÃ¢ndez | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13listingsct.html | Events in Connecticut | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/nyregion/12koreans.html | For North Korean Refugees, Little to Cheer About in the World Cup | False | By Sam Dolnick | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/nyregion/12lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/nyregion/12haggerty.html | Independence Partyâ€šÃ¢s Lawyer Is Ordered to Testify | False | By John Eligon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-12 | https://www.nytimes.com/2010/06/12/fall.html | Boy, 4, Is Killed in Fall Off Balcony at Co-op City | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13ADDRESS.html | Obama Urges Congress to Avert Medicare Pay Cuts | False | By Jackie Calmes and Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/world/asia/13kyrgyz.html | Kyrgyzstan Seeks Russian Help to Quell Unrest | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/world/asia/13nkorea.html | North Korea Renews Threat on Propaganda | False | By Martin Fackler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13flood.html | Floodwaters Recede, Leaving Death and Debris | False | By John Eligon and Kevin Sack | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/business/13gold.html | Uncertainty Restores Glitter to an Old Refuge, Gold | False | By Nelson D. Schwartz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13florida.html | Florida Skips Offshore Oil Binge but Still Pays | False | By Damien Cave | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/health/research/13genome.html | A Decade Later, Genetic Map Yields Few New Cures | False | By Nicholas Wade | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/baseball/13bases.html | Offensive Equivalent of the Perfect Game | False | By Tyler Kepner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/golf/13golf.html | Expectations Have Fallen as Woods Flounders | False | By Larry Dorman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/baseball/13pitcher.html | Breaking Gender Barriers in the Negro Leagues | False | By Alan Schwarz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/business/13digi.html | Daily Web Deals, but With Daily Laughs | False | By Randall Stross | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/weekinreview/13kennedy.html | The Ahab Parallax: â€šÃ„Ã²Moby Dickâ€šÃ„Ã³ and the Spill | False | By Randy Kennedy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/business/13gret.html | Finally, Borrowers Score Points | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/jobs/13boss.html | The Lesson of the Ladder | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/baseball/13score.html | Position No Longer Pigeonholes a Hitter | False | By David Leonhardt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/autoracing/13lemans.html | During the 24 Hours of Le Mans, the Biggest Factor Is Human | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/weekinreview/13steinhauer.html | In Politics, the Sun Rises in the West | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/business/global/13strike.html | Some Return to Work for Honda Amid Strike | False | By Keith Bradsher | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/science/earth/13shatt.html | Vital River Is Withering, and Iraq Has No Answer | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/weekinreview/13cohen.html | In Midlife, Boomers Are Happy â€šÃ„Ã® and Suicidal | False | By Patricia Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/your-money/13haggler.html | No Cake for This Party Bus | False | By David Segal | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/business/13ising.html | Merely Human? Thatâ€šÃ„Ã´s So Yesterday | False | By Ashlee Vance | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/weekinreview/13segal.html | Chinese Walls, Pocked With Peepholes | False | By David Segal | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/weekinreview/13david k.html | What an Estate Looks Like to the Taxman | False | By David Kocieniewski | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/basketball/13nba.html | In Bryantâ€šÃ„Ã´s Path, the Celticsâ€šÃ„Ã´ Defense Rises Again | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/jobs/13pre.html | The Tough Match of Young Workers and Insurance | False | By Michael A. Costonis and Rob Salkowitz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13okrent.html | No Closing Time for Income Taxes | False | By Daniel Okrent | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/hockey/13yale.html | At Yale, a Fight to Help a Teammate Off the Ice | False | By Thomas Kaplan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/weekinreview/13goodman.html | Now in Blogs, Product Placement | False | By J. David Goodman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/13inbox.html | Letters to the Editor | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/business/13view.html | Recipes for Ruin, in the Gulf or on Wall Street | False | By Richard H. Thaler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/golf/13anderson.html | At Pebble Beach, the Memorable Shot Wins the Open | False | By Dave Anderson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13sun1.html | The Presidentâ€šÃ„Ã´s Moment | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/business/13proto.html | Take Them to the Cleaners, Again and Again | False | By Amy Wallace | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/soccer/13argentinagame.html | Argentina Embraces the Maradona Way | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/weekinreview/13bronner.html | Gaza, Through Fresh Eyes | False | By Ethan Bronner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/your-money/13fund.html | Don't Let the Euro Dictate Your Portfolio | False | By Paul J. Lim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/baseball/13pins.html | Posada Slowly Warming to Designated Hitter Role | False | By Mark Viera | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/baseball/13mascot.html | Dancing in a Seagull Suit Is Not for the Faint of Heart | False | By Ashley Hoffman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/business/13corner.html | O.K., Newbies, Bring Out the Hula Hoops | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/nyregion/13shoot.html | Police Officer Shoots Man Armed With Knife in Brooklyn | False | By Al Baker and Ann Farmer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/business/13backpage.html | Letters to the Editor | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/business/13backpage-ATAXORNOTONS_LETTERS.html | Letter: A Tax, or Not, on Soda | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/business/13backpage-THECREDITCAR_LETTERS.html | Letter: The Credit-Card Way | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/business/13correction.html | Correction: Metrics | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13cableland.html | Denver Aims to Sell Home Too Odd to Be the Mayor's | False | By Dan Frosch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13sun2.html | Battle Over Reform | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/politics/13immig.html | A Race for Governor of Arizona, With a Lap in New York | False | By Erik Eckholm | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/13run.html | Masai Wins Mini 10K, While Radcliffe Enjoys Fun Run | False | By Liz Robbins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/politics/13bp.html | Across Atlantic, Much Ado About Oil Company's Name | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13sun3.html | Elena Kagan's White House Years | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/baseball/13yankees.html | Posada Finds Some Comfort in a Grand Slam | False | By Mark Viera | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13sun4.html | Chevrolizing Chevy | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/l13gadgets.html | Do You Suffer From Digital Addiction? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/health/13tuberculosis.html | In Florida, a Lifeline to Patients With TB | False | By Damien Cave | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/l13reagn.html | An Earlier Israeli Raid, When Reagan Was President | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/weekinreview/13prime.html | Prime Number | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/l13disabled.html | Courtesy for the Disabled | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13generations.html | Long Road to Adulthood Is Growing Even Longer | False | By Patricia Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/weekinreview/13backthen.html | 1984: Bhopal | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/weekinreview/13grist.html | The Tissue Turnaround | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/health/policy/13address.html | Obama Presses for Aid to Cities and States | False | By Jackie Calmes and Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/l13reich.html | The Self-Employed | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/politics/13repealer.html | One Candidateâ€šÃ„‚Ã„´s Idea: Office of the Repealer | False | By Monica Davey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/weekinreview/13fight.html | Fighting Words | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/science/earth/13climate.html | Oil Spill May Spur Action on Energy, Probably Not on Climate | False | By John M. Broder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/world/asia/13afghan.html | United Nations Could Hasten Removal of Taliban Leaders From Terror Blacklist | False | By Rod Nordland | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/world/asia/13medevac.html | As Afghan Fighting Expands, U.S. Medics Plunge In | False | By C. J. Chivers | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13rich.html | Two Weddings, a Divorce and â€šÃ„‚Ã²Gleeâ€šÃ„‚Ã„´ | False | By Frank Rich | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/world/middleeast/13iran.html | Clashes and Protests Reported in Iran | False | By WILL YONG and MICHAEL SLACKMAN | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13dowd.html | Isnâ€šÃ„‚Ã„´t It Ironic? | False | By Maureen Dowd | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/world/middleeast/13turkey.html | For Turkey, an Embrace of Iran Is a Matter of Building Bridges | False | By Sabrina Tavernise | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13bcminor.html | For a Mogul, Money and Magic Touch Have Limits | False | By Elizabeth Lesly Stevens | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/politics/13bcweber.html | Top 2 G.O.P. Candidates Donâ€šÃ„‚Ã„´t Reflect the Valley | False | By Jonathan Weber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13bcminerals.html | Stanford Considers Guideline for â€šÃ„‚Ã²Conflict Mineralsâ€šÃ„‚Ã´ | False | By Katharine Mieszkowski | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13friedman.html | This Time Is Different | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13bcintel.html | Local Intelligence | Sun Yat-sen Statue | False | By Hank Pellissier | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13kristof.html | Two Men and Two Paths | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/world/europe/13france.html | French Protest of Israeli Raid Reaches Wide Audience | False | By Steven Erlanger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13cnctaxes.html | Assessorâ€šÃ„‚Ã„´s Race Centers on Balance of Tax Burden | False | By Darnell Little and Dan Mihalopoulos | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13cncwarren.html | Donâ€šÃ„‚Ã„´t Follow the Leader, Follow the Register | False | By James Warren | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/baseball/13cncpulse.html | The Cubs-Sox Series Brings Cityâ€šÃ„‚Ã„´s Sports Fans Back to Reality | False | By Dan McGrath | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13ethi.html | One Myth, Many Pakistans | False | By Ali Sethi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/arts/music/13encklein.html | Despite Disorder, Musician Finds Way to Play | False | By Tom Hundley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13dudley.html | The Vanishing Mercury Class | False | By David Dudley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13ponnuru.html | The Year of the (Pro-Life) Woman | False | By Ramesh Ponnuru | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/opinion/13pubed.html | A Final Report From Internal Affairs | False | By Clark Hoyt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/world/africa/13rwanda.html | Lawyers Report Intimidation by Rwanda | False | By Josh Kron | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/world/middleeast/13dubai.html | Suspect in Killing of Hamas Official in Dubai Is Arrested | False | By Katrin Bennhold | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/sports/baseball/13metsnotes.html | Mets Catch Soccer Buzz, if Not a Full-Blown Fever | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/us/13latest.html | Day 53: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-12 | 2010-06-13 | https://www.nytimes.com/2010/06/13/health/13plum.html | Fred Plum, Neurologist Who Helped Coin â€šÃ„‚Ã²Persistent Vegetative State,â€šÃ„‚Ã´ Dies at 86 | False | By Lawrence K. Altman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-13 | 2010-06-13 | https://www.nytimes.com/201 0/06/13/sports/soccer/13vecse y.html | In Showdown, Sure Hands and Shaky Ones | False | By George Vecsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-13 | https://www.nytimes.com/201 0/06/13/world/asia/13intel.ht ml | U.S. Intelligence Puts New Focus on Afghan Graft | False | By Thom Shanker and Eric Schmitt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-13 | https://www.nytimes.com/201 0/06/13/sports/soccer/13green .html | After Crucial Fumble, Goalkeeper Moves On | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-13 | https://www.nytimes.com/201 0/06/13/sports/soccer/13usaga me.html | Hop, Skip and a Tie | False | By Jerã´šÃ© Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-13 | https://www.nytimes.com/201 0/06/13/sports/13track.html | Fewer Highlights in a Track Meet Lacking in Glamour | False | By Ryan Goldberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-13 | https://www.nytimes.com/201 0/06/13/sports/baseball/13met sgame.html | For the First Time in Almost a Year, the Mets Have a Road Winning Streak | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-13 | https://www.nytimes.com/201 0/06/13/pageoneplus/correctio ns.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-13 | https://www.nytimes.com/201 0/06/13/us/13family.html | Missing an Annual Trip, and Losing 3 Loved Ones | False | By Sarah Wheaton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-13 | https://www.nytimes.com/201 0/06/13/crosswords/chess/13c hess.html | Former Champions Find Success Beyond the Board | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-13 | https://www.nytimes.com/201 0/06/13/sports/basketball/13b ynum.html | His Knee Permitting, Lakersâ€šÃ„Ã´ Bynum Expects to Play | False | BY Jonathan Abrams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-13 | https://www.nytimes.com/201 0/06/13/sports/soccer/13rhode n.html | U.S. Happy to Show England, and Others, How Much It Has Grown | False | By William C. Rhoden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/201 0/06/14/world/asia/14kyrgyz.h tml | Ethnic Rioting Ravages Kyrgyzstan | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/201 0/06/14/sports/soccer/14howa rd.html | U.S. Team Awaits Status of Goalkeeper | False | By Jerã´šÃ© Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/201 0/06/14/business/global/14stri ke.html | With Concessions, Honda Strike Fizzles in China | False | By Keith Bradsher | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 0001-01-01 | https://www.nytimes.com/201 0/06/14/us/14spill.html | Obama Plans First Oval Office Speech to Put Pressure on BP | False | By Jackie Calmes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/201 0/06/14/arts/music/14phil.htm l | Montreal Conductor to Lead Philadelphia | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/201 0/06/14/world/middleeast/14ir aq.html | Bank Raid and Battle Paralyze Baghdad | False | By Anthony Shadid | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/201 0/06/14/sports/soccer/14ghan agame.html | Ghana Gives Africa Its First Victory | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/201 0/06/14/opinion/14iht-edashton.html | Ending Gaza's Dangerous Isolation | False | By Catherine Ashton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/201 0/06/14/arts/14iht-design14.html | Engineering a Brighter Future | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/201 0/06/14/sports/rugby/14iht-ARENA.html | Even With a World Cup Backdrop, Rugby Is Making Noise of Its Own | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/201 0/06/14/opinion/14iht-edletmon.html | Shifting Mideast Viewpoints | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/201 0/06/14/opinion/14iht-oldjune14.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/201 0/06/14/world/africa/14libya.h tml | Switzerland Secures Release of Businessman From Libya, and Aims to Mend Ties | False | By Steven Erlanger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/201 0/06/14/sports/cycling/14iht-BIKE.html | Cancellara Puts Scandal Aside to Take Prologue of Swiss Tour | False | By Samuel Abt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/201 0/06/14/sports/soccer/14iht-SOCCER.html | The Dutch Look Great Again. Oh, No. | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/201 0/06/14/us/14iht-letter.html | Republican Party's Biggest Fight Is With Itself | False | By Albert R. Hunt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/201 0/06/14/world/middleeast/14m ideast.html | Israel Backs Panel to Examine Raid | False | By Isabel Kershner and Fares Akram | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/africa/14mogadishu.html | Somalia Experiences New Type of Fighting | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/europe/14belgium.html | Vote Widens Divide Between Flemish- and French-Speaking Regions | False | By Stephen Castle and Steven Erlanger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/sports/soccer/14iht-MATCH.html | At Last, an African Victory in Africa | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/sports/baseball/14mets.html | First Sweep on Road for Mets Since 2008 | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/dance/14arizona.html | Balanchine Protã©gã©'s Transplants the Spirit to the Southwest | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/dance/14ailey.html | Ailey Presents Its Devotional Moods | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/asia/14afghan.html | In Visit to Kandahar, Karzai Outlines Anti-Taliban Plan | False | By Dexter Filkins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/sports/baseball/14yankees.html | Posada Hits Another Slam in His Return to Catching | False | By Thomas Kaplan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/music/14choice.html | New CDs | False | By Jon Pareles, Ben Ratliff, Nate Chinen and Jon Caramanica | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/global/14eurobank.html | Debt Burden Falls Heavily on Germany and France | False | By Jack Ewing | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/theater/reviews/14seven.html | Teenagers in Post-Kurt, Pre-Monica Years | False | By Jason Zinoman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/theater/reviews/14paris.html | Godzilla vs. the Louvre and Other Culture Clashes | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/media/14adspend.html | TV, the 'Old Medium,' Holds Its Own in an Ad Spending Recovery | False | By Eric Pfanner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/books/14book.html | Holly Golightly, Before She Was Immortal | False | By Janet Maslin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/crosswords/bridge/14card.html | A Last Hurrah on Long Island, With a Sandwich No-Trump | False | By Phillip Alder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/movies/14reel.html | Letting the Arrows Fly at Hollywood Stereotypes | False | By Mike Hale | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/music/14chamber.html | Taking a New Concert Hall Out for a Spin or Two | False | By James R. Oestreich | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/media/14cache.html | Preserving Journalism, if Not Papers | False | By Eric Pfanner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/dance/14bastardo.html | Let's Get Serious and Severe (and Dance With a Stool) | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/energy-environment/14green.html | Environmentalists Use Oil Spill as a Rallying Cry | False | By Kate Galbraith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/sports/soccer/14germany.html | Germany Opens With Rout of Australia | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/music/14bonaroo.html | Today and Yesterday Sing Harmony at Bonnaroo | False | By Jon Pareles | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/nyregion/14marriage.html | Wed in 1993, but Stuck in Immigration Limbo | False | By Nina Bernstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/asia/14phils.html | Separatists Behead 3 Men in Philippines | False | By Carlos H. Conde | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/media/14carr.html | A Disaster, Privately Managed | False | By David Carr | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/nyregion/14towns.html | In Connecticut's G.O.P., a Vanquished Rival Lingers On | False | By Peter Applebome | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/technology/14ulysses.html | Joyce Found Too Graphic, This Time by Apple | False | By Julie Bosman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-13 | 2010-06-14 | https://www.nytimes.com/2010/06/14/technology/14translate.html | At the Movies, Please Turn On Your Cellphone | False | By Roy Furchgott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/14views.html | In Deal-Making, Flat Is the New Up | False | By ROLFE WINKLER AND ALEXANDER SMITH | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/opinion/l14climate.html | Views on Climate Change: What the Polls Show | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/opinion/l14amazon.html | Oil in the Amazon | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/opinion/l14unesco.html | Unesco and the Dictator | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/europe/14rhodes.html | Not Even Sand and Sea Are Luring Usual Crowds to Greece | False | By Niki Kitsantonis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/media/14fox.html | Libertarian Talk, Now on Fox Business Network | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/asia/14iht-sextape.html | Sex Tape Scandal Fixates Indonesia | False | By Aubrey Belford | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/technology/internet/14burger.html | Once Just a Site With Funny Cat Pictures, and Now a Web Empire | False | By Jenna Wortham | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/us/14remote.html | Rethinking Cell Service in a Remote Flood Region | False | By John Eligon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/global/14organic.html | U.S. Drops Inspector of Food in China | False | By William Neuman and David Barboza | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/education/14engineering.html | Studying Engineering Before They Can Spell It | False | By Winnie Hu | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/media/14movies.html | Hollywood Hopes â€šÃ„Â"Toy Story 3â€šÃ„Â' Can Spur Summer Sales | False | By Michael Cieply and Brooks Barnes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/us/politics/14chairs.html | Partners on Some Work, and Opponents for the Prize: Control of the House | False | By Carl Hulse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/opinion/14douthat.html | No Mystique About Feminism | False | By Ross Douthat | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/opinion/14painter.html | The Separation of Politics and State | False | By Richard W. Painter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/us/politics/14haley.html | All Her Life, Nikki Haley Was the Different One | False | By Shaila Dewan and Robbie Brown | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/sports/baseball/14clemens.html | Clemensâ€šÃ„Â's Foundation Comes Under Scrutiny | False | By Michael S. Schmidt and Katie Thomas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/global/14honda.html | In China, Unlikely Labor Leader Just Wanted a Middle-Class Life | False | By David Barboza | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/opinion/14Young.html | A Sand Trap in the Gulf | False | By ROBERT YOUNG | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/opinion/l14torture.html | Tortured, Under the Eyes of a Doctor | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/asia/14minerals.html | U.S. Identifies Vast Mineral Riches in Afghanistan | False | By James Risen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/opinion/14mon2.html | Day Labor and Free Speech | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/nyregion/14randalls.html | On Randalls Island, Private Schools Play Free | False | By Jenny Anderson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/opinion/14mon3.html | HUD Steps Up in Texas | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/opinion/14mon4.html | Washingtonâ€šÃ„Â's Teachersâ€šÃ„Â' Contract | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/opinion/14mon1.html | Taking Stock in Afghanistan | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/nyregion/14parade.html | At the Parade, a Day of Traditions and Familiar Faces | False | By Jack Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/americas/14peru.html | Coca Production Makes a Comeback in Peru | False | By Simon Romero | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/health/14meds.html | For Forgetful, Cash Helps the Medicine Go Down | False | By Pam Belluck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/design/14video.html | Guggenheim and YouTube Seek Budding Video Artists | False | By Carol Vogel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/americas/14colombia.html | 3 Men Rescued From Colombian Guerrillas | False | By Simon Romero | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/asia/14pstan.html | Report Says Pakistan Intelligence Agency Exerts Great Sway on Afghan Taliban | False | By Carlotta Gall | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/sports/soccer/14veesey.html | Swerving Like a Jabulani Through City Cultures | False | By George Vecsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/nyregion/14lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/technology/internet/14aolcambio.html | MTV Serves as Model for AOL Site | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/nyregion/14shush.html | 24-Hour Read-In Protests Cuts to Libraries | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/dance/14halo.html | Drafting the Audience Into Very Active Service | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/us/14flood.html | With Flood Toll at 19, Question Is, How Many More? | False | By John Eligon and Kevin Sack | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/sports/cycling/14sportsbriefs-Suisse.html | Haussler Wins Stage 2 of Tour De Suisse | False | By Agence France-Presse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/theater/theaterspecial/14tony.html | â€šÃ„Â²Redâ€šÃ„‚Â´ and â€šÃ„Â²Memphisâ€šÃ„‚Â´ Win Top Tony Awards | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/technology/internet/14drill.html | Managing Reputations on Social Sites | False | By Teddy Wayne | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/science/earth/14heat.html | Under a Withering Sun, Spill Cleanup Workers Must Break Frequently | False | By Mireya Navarro | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/sports/14racing.html | Zenyatta Sets Record | False | By Billy Witz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/world/africa/14somalia.html | Children Carry Guns for a U.S. Ally, Somalia | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/14ahead.html | Economic News in the Week Ahead | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/14bond.html | Treasury Auctions Set for This Week | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/us/14latest.html | Day 54: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/science/earth/14hurricane.html | In Case of Storm, Spill Containment and Relief Drilling Could Be Suspended | False | By Henry Fountain and Clifford Krauss | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/media/14adco.html | After Some Demises, a Reinvented Food Magazine | False | By Stuart Elliott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/media/14cable.html | Cablevision Said to Bid $1.3 Billion for Firm | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/media/14wassler.html | Robert J. Wussler, CBS Executive and Aide to Ted Turner, Dies at 73 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/nyregion/14budget.html | In Albany, Questions on Averting a Shutdown | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/nyregion/14bar.html | Flaming Drinks Are Exotic, but Flaming Bars Are a No-No | False | By Cara Buckley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/nyregion/14diary.html | Metropolitan Diary | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/business/media/14ftc.html | Government Takes On Journalismâ€šÃ„Ã´s Next Chapter | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-20 | https://www.nytimes.com/2010/06/14/arts/14ballard.html | Frank W. Ballard, Who Trained Puppeteers at UConn, Dies at 80 | False | By Margalit Fox | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/sports/basketball/14nba.html | Celtics Take Lead in N.B.A. Finals | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/health/policy/14health.html | New Rules on Changes to Benefits | False | By Robert Pear | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/movies/14arts-TAIWANPULLSF_BRF.html | Taiwan Pulls Films From Chinese Festival | False | Compiled by Kate Taylor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/theater/14arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Kate Taylor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/design/14arts-KODAKGIVESWO_BRF.html | Kodak Gives â€šÃ„Ã²Worldâ€šÃ„Ã´s Largest Photographsâ€šÃ„Ã´ to Museum | False | By Sewell Chan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/design/14arts-SMITHSONIANG_BRF.html | Smithsonian Gets Itself a Lifeboat | False | Compiled by Kate Taylor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/music/14arts-JACKSONSDOCT_BRF.html | Jacksonâ€šÃ„Ã´s Doctor Fighting to Keep His License | False | Compiled by Kate Taylor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/arts/14arts-SHUTTERBUGSC_BRF.html | Shutterbugâ€šÃ„Ã´s Complaint Accuses Jodie Foster | False | Compiled by Kate Taylor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/international/questions-on-the-cost-of-gold.html | Questions on the Cost of Gold | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-14 | https://www.nytimes.com/2010/06/14/international/in-indonesia-pollution-charges-for-mining-company.html | In Indonesia, Pollution Charges for Mining Company | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/asia/15kyrgyz.html | Russia Weighs Pleas to Step In as Uzbeks Flee Kyrgyzstan | False | By Michael Schwirtz and Ellen Barry | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/cycling/15iht-BIKE.html | Contador Finishes Out of the Lead, as Expected | False | By Samuel Abt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/middleeast/15iraq.html | Anger With Political Class Grows Among Iraqi Public | False | By Anthony Shadid | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/asia/15iht-letter.html | Big Oil Will Be a Big Test for Kazakhstan | False | By Alison Smale | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/opinion/15iht-oldjune15.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/fashion/15iht-fshort.html | Net-a-Porter Readies to Welcome Men | False | By Jessica Michault | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/opinion/15iht-edletters.html | BP and Bhopal | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/opinion/15iht-edamorim.html | Let's Hear From the New Kids on the Block | False | By Celso Amorim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/opinion/15iht-edcohen.html | When Kissinger Calls, Itâ€šÃ„Ã´s World Cup Time | False | By Roger Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15markets.html | Greeceâ€šÃ„Ã´s Rating Is Cut, and the Markets Ebb | False | By Christine Hauser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/fashion/15iht-fgoyard.html | A Tender Tome of Art and Heart | False | By Suzy Menkes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/global/15inside.html | Deep Divisions in Europe Over Closer Economic Union | False | By Paul Taylor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/15iht-reverse.html | Polish Film's Amoral New Wave | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/us/15spill.html | Obama, Visiting Gulf, Tries to Lift Economy and Mood | False | By Helene Cooper and Henry Fountain | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/technology/15iht-RTECHSINGTEL.html | SingTel Tries to Stay Ahead in Tough Asian Markets | False | By Kevin J. O'Brien | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/technology/15iht-rtechcloud.html | Cloud Computing a Threat, and Opportunity, for Taiwan's PC Makers | False | By JONATHAN ADAMS | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/technology/15iht-rtechbroad.html | Singapore Gets Wired for Speed | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/15real.html | The Claim: Mosquitoes Are Attracted to Women More Than to Men | False | By Anahad O'Connor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/soccer/15iht-wcdutch.html | Dutch Find Goals in Unusual Places, Including From the Opponent | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/research/15safe.html | Safety: Distracted Driving as a Medical Condition | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/technology/15iht-rtechmobile.html | Asia Poised to Transform Global Smartphone Market | False | By Wayne Arnold | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/research/15disp.html | Patterns: Uninsured More at Risk Even in Hospitals | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/global/15iht-whiskey.html | In Taiwan, a Bit of Scotland Matures | False | By Susannah Rosenblatt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/soccer/15howard.html | U.S. Keeper's Ribs Bruised, Not Broken | False | By Jeré Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/opinion/15iht-edcanino.html | Mediterranean Disunion | False | By Andrea Canino | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/nyregion/15appraisal.html | An Apartment Building Where Babies Reign | False | By Christine Haughney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/global/15strike.html | New Strike Threat at a Chinese Honda Parts Plant | False | By David Barboza | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/soccer/15horns.html | World Cup's Incessant Drone Will Stay for Now | False | By Jeré Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/us/15bar.html | Governor Rebuffs Clemency Board in Murder Case | False | By Adam Liptak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/golf/15watson.html | Tom Watson, Ever Young at 60, Prepares for Pebble Beach | False | By Charles McGrath | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/theater/reviews/15marathon.html | Escaping Depression, From a Field of 5 Plays | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/ncaafootball/15colleges.html | Despite Flirtations, Texas Agrees to Stay in Big 12 and Save It | False | By Pete Thamel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15bp.html | For BP, Toll Likely to Extend Past Cleanup | False | By Jad Mouawad and Clifford Krauss | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/asia/15afghan.html | Afghan Officials Elated by Minerals Report | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/15canc.html | Therapies for Cancer Bring Hope and Failure | False | By Andrew Pollack | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/technology/15starbux.html | Aiming at Rivals, Starbucks Will Offer Free Wi-Fi | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/middleeast/15mideast.html | Israeli Policeman Killed in West Bank Shooting | False | By Isabel Kershner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/europe/15iht-union.html | E.U. Approves Step Toward Serbian Membership | False | By Stephen Castle | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/europe/15iht-sanctions.html | E.U. Signals New Sanctions Against Iran Over Its Nuclear Program | False | By Stephen Castle | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/15glob.html | Scotland: A New Study Presents a Grim Picture of the State of Health in Scotland | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/nutrition/15best.html | After Heatstroke, When Is It Safe to Exercise? | False | By Gina Kolata | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/us/15scotus.html | Justices Ease Deportation Rule in Minor Drug Cases | False | By Adam Liptak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/policy/15land.html | Exchanges Bring Questions of Eligibility | False | By Michelle Andrews | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/global/15franc.html | France Ready to Make Cuts Despite Pain | False | By David Jolly and Matthew Saltmarsh | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/15brod.html | Getting on With Life After a Partner Dies | False | By Jane E. Brody | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16pour.html | Natural Winemaking Stirs Debate | False | By Eric Asimov | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/books/15book.html | The Rich on Trial at a Private School | False | By Larry Doyle | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/nyregion/15terror.html | Trial of Newburgh Men Accused of Terror Plot Delayed | False | By William Glaberson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15auto.html | Departing President of United Autoworkers Tells Union to Fight On | False | By Nick Bunkley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/americas/15mexico.html | Despite Killing, Mexican Backs Drug Policy | False | By Marc Lacey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/15tier.html | Legislation Wonâ€šÃ„Ã´t Close Gender Gap in Sciences | False | By John Tierney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/policy/15rwanda.html | A Poor Nation, With a Health Plan | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/15stat.html | Weight-Lifting Gains Bring Pains, Too | False | By Nicholas Bakalar | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/15qna.html | So Near, So Far | False | By C. Claiborne Ray | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/dance/15neal.html | Bathed in the Limelight, but Quietly Taking Leave | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/15obbubble.html | The Bubbles Bursting in Air | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/design/15museum.html | Brooklyn Museumâ€šÃ„Ã´s Populism Hasnâ€šÃ„Ã´t Lured Crowds | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/space/15kepler.html | In the Hunt for Planets, Who Owns the Data? | False | By Dennis Overbye | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/asia/15ethnic.html | Kyrgyz Tensions Rooted in Class, Not Ethnicity, Experts Say | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/music/15arts-GLIMMERGLASS_BRF.html | Glimmerglass Changes Name and Broadens Agenda | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/books/15arts-LITTLEORPHAN_BRF.html | Little Orphan Annie Says Goodbye For Now | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/music/15undead.html | A Movable Feast of a Festival | False | By Ben Ratliff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/design/15arts-PRESERVATION_BRF.html | Preservation Trust Has a New President | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15genome.html | Awaiting the Genome Payoff | False | By Andrew Pollack | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/music/15arts-LEVINEWITHDR_BRF.html | Levine Withdraws From Tanglewood | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/theater/15arts-CIRQUEDUSOLE_BRF.html | Cirque Du Soleilâ€šÃ„Ã´s â€šÃ„Ã²Banana Shpeelâ€šÃ„Ã´ to Close | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/15virus.html | Are Killer Viruses, Rendered in Glass, Also Things of Beauty? | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/africa/15kenya.html | Bombing in Kenya Recalls 2008 Election Violence | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/theater/theaterspecial/15tony.html | Time Is Short to See Tony Winners | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/europe/15germany.html | Merkel's Coalition Under Pressure in Germany | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/us/politics/15whitman.html | Settlement Was Paid in Whitman Shoving Incident | False | By Brad Stone | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/15crea.html | Insects That Can't Beat Them Scare Them | False | By Sean B. Carroll | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15genomeside.html | For Pioneer, Long Road Of Highs And Lows | False | By Andrew Pollack | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/music/15festival.html | For Armchair Travelers, the World, Intertwined | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/15fath.html | Paternal Bonds, Special and Strange | False | By Natalie Angier | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/15obwing.html | Unfolding the Colorful Architecture of Butterflies | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/books/15rebbe.html | Rabbi's Biography Disturbs Followers | False | By Patricia Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/15obsharks.html | In Hunt for Food, Sharks Have a Sense of Timing | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/dance/15costumes.html | The Fresh Tutu Brigade | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/music/15amuse.html | A Mass Revived, With Something Extra | False | By Allan Kozinn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/space/15lett-AMISSIONTOMA_LETTER.html | A Mission to Mars? (1 Letter) | False | | | | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15hotels.html | From Hotel Rivals to Allies | False | By Susan Stellin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/15lett-SCIENCEANDEQ_LETTERS.html | Science and Equality (4 Letters) | False | | | | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15road.html | A Summer Invasion of the Body Scanners | False | By Joe Sharkey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15flier.html | For Decades, Watching China Grow | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-14 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/soccer/15brazil-advance.html | Brazil Prepares for Match With North Korea | False | By Jeré Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/media/15adco.html | Glucosamine and Chondroitin, Drinks to Unlimber With | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/nyregion/15nyc.html | City Budget May Cut Short Cries for Help | False | By Clyde Haberman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/opinion/15tue1.html | The Unemployed Held Hostage | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/education/15charters.html | New York Charter Schools Lag in Enrolling Hispanics | False | By Jennifer Medina and Robert Gebeloff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/opinion/15tue2.html | A Good Day for Judicial Discretion | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/opinion/15tue3.html | The Dictator and the Unesco Prize | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/opinion/15tue4.html | Haiti 1, Italy 0 | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/asia/15japan.html | After Many Leaders, Japan Still Hopes for Recovery | False | By Martin Fackler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15inquire.html | Ethics Panel Looks at Votes of 8 Congressmen | False | By Eric Lipton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15regulate.html | Giving In on Trading, Bankers Turn to Other Losses | False | By Edward Wyatt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/opinion/l15oil.html | The President and the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/nyregion/15fairway.html | Talk of Fairway Cafe Closing Prompts Patrons to Mobilize | False | By Diane Cardwell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/opinion/15child.html | Child Preventive Services | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/soccer/15veesey.html | Chefâ€šÃ„Â´s Choice Is Rooting for Italy, Family Style | False | By George Vecsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/opinion/15afghan.html | Afghan Security Protector | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/baseball/15yankees.html | Piling Up Hits, Cano Is as Good Erasing Them | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/basketball/15celtics.html | Riversâ€šÃ„Â´s Place in Celtics Lore Is One Victory Away | False | By Howard Beck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/nyregion/15haggerty.html | G.O.P. Consultant Accused of Stealing Campaign Money | False | By David W. Chen and Colin Moynihan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/media/15futures.html | Trading in Film Futures Contracts Approved | False | By Michael Cieply | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/us/politics/15obama.html | Obama Will Take to Oval Office With a Familiar Theme | False | By Jackie Calmes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/earth/15waste.html | As Mess Is Sent to Landfills, Officials Worry About Safety | False | By Felicity Barringer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/asia/15military.html | Setbacks Cloud U.S. Plans to Get Out of Afghanistan | False | By Peter Baker and Mark Landler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/ncaafootball/15steroids.html | A Program Is Suspended After Positive Drug Tests | False | By Ian Austen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/nyregion/15lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/opinion/15gerecht.html | Iranâ€šÃ„Â´s Revolution: Year 2 | False | By Reuel Marc Gerecht | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/nyregion/15bigcity.html | A Benefit of Being an Unmarried Politician: No Adultery Scandals | False | By Susan Dominus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/science/earth/15cleanup.html | Efforts to Repel Oil Spill Are Described as Chaotic | False | By Campbell Robertson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15sorkin.html | One Crowd Still Loyal to Goldman Sachs | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/opinion/15herbert.html | Unfazed by Reality | False | By Bob Herbert | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/americas/15venez.html | Venezuelaâ€šÃ„Â´s Military Ties With Cuba Stir Concerns | False | By Simon Romero | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/nyregion/15budget.html | Another Emergency Bill Averts Albany Shutdown | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/nyregion/15bloomberg.html | Mayor Scolds Reporters Over Unwanted Queries | False | By David W. Chen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/baseball/15merchandise.html | Like a Scout Out in the Bleachers, Baseball Seeks the Next Sure Thing | False | By Ken Belson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/soccer/15korea.html | South Korea vs. North in a Soccer Dispute | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/soccer/15italygame.html | Italy Starts Slowly but Salvages Tie in Opener | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/media/15newscorp.html | News Corp. Prepares for Paid Online Content | False | By Brian Stelter and Jeremy W. Peters | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/economy/15fed.html | Fed Study Suggests Rates Will Stay at Record Lows Until â€šÃ„Ã¯12 | False | By Sewell Chan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/us/15list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/opinion/15brooks.html | The Larger Struggle | False | By David Brooks | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/africa/15briefs-unesco.html | Equatorial Guinea: U.S. Call to Suspend Controversial Unesco Award | False | By Steven Erlanger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/africa/15briefs-Mandela.html | South Africa: Court Date in Death of Mandela Relative | False | By Barry Bearak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/education/15degree.html | More Employers to Require Some College, Report Says | False | By Jacques Steinberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/15correx-05.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/global/15monde.html | Sarkozy Criticized in Selling of Paper | False | By Eric Pfanner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/movies/15credits.html | State Backing Films Says Cannibal Is Deal-Breaker | False | By Michael Cieply | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/technology/15xbox.html | To Rival Wii, Microsoft Unveils a Motion-Control Game System | False | By Seth Schiesel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/media/15espn.html | An ESPN Channel to Stream Through Xbox 360 Console | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/sports/baseball/15mets.html | Mets Left-Hander Leans on His Right-Hand Man | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/energy-environment/15nuke.html | Developer of Novel Reactor Wins $35 Million Infusion | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/us/politics/15kagan.html | As Aide, Kagan Battled Colleague Over Policy | False | By Peter Baker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/global/15spending.html | Plea to Buy Is Hard Sell in Germany | False | By Jack Ewing | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/us/15arkansas.html | Turning to the Property Toll After the Flood | False | By John Eligon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/health/policy/15health.html | Seeing Threat to Individual Policies, State Officials Urge a Gradual Route to Change | False | By Robert Pear | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/arts/15dean.html | Jimmy Dean, Folksy Singer, Dies at 81 | False | By Bruce Weber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/business/15views.html | BP Is Likely to Lose on Escrow Fund | False | By CHRISTOPHER HUGHES and JEFFREY GOLDFARB | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/nyregion/15daniels.html | Families in 9/11 Financing Case Ask to Have Judge Replaced | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/world/15ronay.html | Egon Ronay, Publisher of Food Guides, Dies at 94 | False | By William Grimes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/us/15kennedy.html | F.B.I. Opens Kennedy File | False | By Michael Cooper and John M. Broder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/us/15latest.html | Day 55: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/technology/15game.html | Virgin Group Takes Chance on Game Site | False | By Eric A. Taub | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-14 | https://www.nytimes.com/2010/06/14/books/14arts-ANOTHERBOOKO_BRF.html | Another Book on the Way From Ellen Degeneres | False | By Julie Bosman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-15 | https://www.nytimes.com/2010/06/15/us/15base.html | 2 in Custody at Florida Air Force Base | False | By Derrick Henry | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/asia/16kyrgyz.html | Evidence of Plans for Kyrgyz Violence | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/technology/16bskyb.html | News Corp. Digs in on Paid Content Model With BSkyB Bid | False | By Eric Pfanner and Chris V. Nicholson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 0001-01-01 | https://www.nytimes.com/2010/06/16/world/europe/16ireland.html | Cameron Calls N. Ireland Killings â€˜â€¦â€™Unjustifiedâ€¦â€™ | False | By John F. Burns | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/16iht-rartbanlieue.html | Beyond the Paris Limits, a Cutting Edge | False | By Alice Pfeiffer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/16iht-rartgaillard.html | French Artist Looks for Beauty in Ruins | False | By TARA MULHOLLAND | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/16iht-rartseoul.html | On the Block in Hong Kong, a Modern Mix of East and West | False | By Nicolai Hartvig | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/16iht-rartzec.html | A Bosnian Artist's Elegiac Images | False | By Roderick Conway Morris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/16iht-rartfreelance.html | The Creative Landscape of Independent Curators | False | By Janine Armin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/opinion/16iht-edcollins.html | Kyrgyzstan: A Test for Mutual Security | False | By JAMES F. COLLINS and MATTHEW ROJANSKY | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/opinion/16iht-oldjune16.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/opinion/16iht-edletters.html | The Path to Mideast Peace | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/soccer/16iht-WCBROADCAST.html | This is a DUPE of 15KOREA | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/16iht-dynasty.html | Contemplating Art, and Its Sideshow | False | By Katherine Knorr | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/16markets.html | Markets Make a Run, Rising More Than 2% | False | By Christine Hauser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/asia/16iht-letter.html | Border Ills Are Cost of Chinese Alliance With North Korea | False | By Michael Forsythe | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/soccer/16iht-WCSOCCER.html | A New Germany, a Too-Familiar Italy | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/16oil.html | Oil Executives Break Ranks in Testimony | False | By John M. Broder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/16military.html | Senators Challenge Afghan Deadline | False | By Thom Shanker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/16iht-lon16.html | A British and an American Revival Intoxicate, for Different Reasons | False | By Matt Wolf | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/nyregion/16shinneock.html | U.S. Recognizes an Indian Tribe on Long Island, Clearing the Way for a Casino | False | By Danny Hakim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/asia/16china.html | Chinese Nuclear Plant Experienced a Small Leak Last Month, a Stakeholder Says | False | By Keith Bradsher | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/movies/16empires.html | In China, an Attempt at a Hollywood-Style Movie | False | By Edward Wong | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/asia/16pstan.html | American Detained in Pakistan Had Sights on bin Laden | False | By Sabrina Tavernise and Dan Frosch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/asia/16uzbek.html | After Riots, Uzbeks Say Theyâ€šÃ„Ã´ll Defend What Is Left | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/europe/16iht-bprofile.html | BP Chairman Gets Moment in Spotlight | False | By Julia Werdigier | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 0001-01-01 | http://cityroom.blogs.nytimes.com/2010/06/15/blogs/15cityroom-the-plot185013.html | The Plot Unthickens | False | By THE NEW YORK TIMES | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/us/politics/16obama.html | In Oval Office Speech, Obama Calls for New Focus on Energy Policy | False | By Helene Cooper and Jackie Calmes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17skin.html | No Body Hair Left Behind | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17skinside.html | Many Ways to Shear a Man | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16guide.html | A â€šÃ„Ã²Food Loversâ€šÃ„Ã´ Guide to Brooklynâ€šÃ„Ã´ Is Published | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-20 | https://www.nytimes.com/2010/06/20/travel/20prac.html | When in Doubt, Insure | False | By DAVID A. KELLY | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/movies/16stone.html | June 28, 1969: Turning Point in Gay Rights History | False | By Stephen Holden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/africa/16somalia.html | Somali Insurgents Detain Soccer Fans | False | By Mohamed Ibrahim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16icecrex3.html | Cafã˜sÂ©con Leche Syrup | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/reviews/16under.html | Hecho en Dumbo | False | By Oliver Strand | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16light.html | A New Tool to Start Those Coals | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16grill.html | Bucket Grills for Portable Cooking | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16united.html | Hummus Catches On in America (as Long as Itâ€šÃ„¸s Flavored) | False | By JOHN T. EDGE | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16cake.html | A New Chocolate Cake in New York | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16ice.html | Putting the Fresh in Refreshment | False | By Julia Moskin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/16newmex.html | In Albuquerque, French-Style Wines That Sparkle | False | By Sarah Kershaw | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/dining/reviews/16rest.html | Takashi | False | By Sam Sifton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/asia/16korea.html | N. Korea Warns of Response to U.N. | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/television/16beekman.html | Animal Husbandry, SoHo Style | False | By Mike Hale | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/theater/reviews/16colada.html | Dodging Bill Collectors, Plotting for a Crown | False | By Anita Gates | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/television/16hot.html | Stay. Eat. Make Yourself at Home. Maybe Find a Man. | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/books/16arts-ARECONSIDERA_BRF.html | A Reconsideration for Online â€šÃ„¢Ulyssesâ€šÃ„¸ | False | By Julie Bosman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/dance/16beauty.html | Curses, Fairies and Fantasies for This Beauty | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/television/16bravo.html | Obama Party-Crasher Makes â€šÃ„¢Housewivesâ€šÃ„¸ Cut | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/music/16wicks.html | Romance Grounded With a Bit of Gravity | False | By Stephen Holden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/television/16arts-BACHELORETTE_BRF.html | â€šÃ„¢Bacheloretteâ€šÃ„¸ Lifts ABC | False | By Benjamin Toff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/books/16arts-COMICBOOKED_BRF.html | When Titans Clash: Comic-book Edition | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/theater/16arts-HELENHUNTTOP_BRF.html | Helen Hunt to Play â€šÃ„¢our Townâ€šÃ„¸ Stage Manager | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/books/16book.html | Successfully Surrendering It All to Crack | False | By Dwight Garner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/dance/16arts-STARBALLERIN_BRF.html | Star Ballerina Attacked Near Lincoln Center | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/television/16arts-POETSEDITION_BRF.html | When Titans Clash: Poetsâ€šÃ„¸ Edition | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/soccer/16usteam.html | U.S. Team Focusing on Starting Strong | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-20 | https://www.nytimes.com/2010/06/20/theater/20sparks.html | Embracing a Tragic Masculinity | False | By David Rooney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/music/16rappers.html | Face Paint and (Playful) Fistfighting for This Tribe in Brooklyn | False | By Jon Caramanica | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/books/16greendale.html | Neil Young's Greendale, Illustrated | False | By George Gene Gustines | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/nyregion/16divorce.html | N.Y. Moves Closer to No-Fault Divorce | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/television/16google.html | Surrogate Pregnancy Goes Global | False | By Ginia Bellafante | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-20 | https://www.nytimes.com/2010/06/20/theater/20gurney.html | Said the Playwright to the Young Actor... | False | By Erik Piepenburg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/us/politics/16latest.html | Day 56: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/us/16chess.html | In Children's Chess, Debate on Ratings | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/opinion/16afghan.html | Losses and Riches in Afghanistan | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/opinion/16abortion.html | Abortion Drugs by Video? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/opinion/16rich.html | Gay Marriage Debate | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/africa/16unesco.html | Unesco Delays Decision on Prize Financed by Infamous Dictator | False | By Maïa de la Baume | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/opinion/16medicaid.html | Medicaid Cut to States | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/middleeast/16iran.html | Iran Opposition Leader Urges Prosecution in Vote Fraud and Abuses | False | By WILL YONG | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/us/politics/16utah.html | In Open Primary, Fear of Party Crashing | False | By Kirk Johnson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-15 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/middleeast/16yemen.html | American Man in Limbo on No-Fly List | False | By Scott Shane | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/golf/16futility.html | A 40-Year Drought, but European Golfers Are Liking Their Odds | False | By Bill Pennington | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/soccer/16vecsey.html | Of Horns and Whines and the Humble Earplug | False | By George Vecsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/us/16list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/global/16indiarail.html | Clogged Rail Lines Slow India's Development | False | By Vikas Bajaj | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/us/16bromwich.html | Investigator Is New Agency Chief | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/baseball/16kepner.html | For an Elder Statesman, Change Is a Constant | False | By Tyler Kepner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/europe/16papandreou.html | Greek Leader Finds Balm for Deficit: Straight Talk | False | By Suzanne Daley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/global/16indiarailside.html | A Rail Minister Distracted by Parochial Issues | False | By Vikas Bajaj | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/soccer/16brazilgame.html | Brazil Gains Cold Win Against North Korea | False | By Jeré Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/nyregion/16pool.html | The Floating Pool Lady Surfaces for the Summer | False | By James Barron | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/opinion/16Feinberg.html | How to Ruin a Good 9/11 Settlement | False | By Kenneth R. Feinberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/science/earth/16dawn.html | Ad for a Dish Detergent Becomes Part of a Story | False | By Leslie Kaufman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/nyregion/16terror.html | Newburgh Terrorism Case May Establish a Line for Entrapment | False | By William Glaberson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/nyregion/16rats.html | Subway Study Finds Rats Remain Wily | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/economy/16bonds.html | Stimulus Bond Program Has Unforeseen Costs | False | By Julie Creswell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/asia/16lashkar.html | Militant Group Expands Attacks in Afghanistan | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/nyregion/16about.html | A Brazilian Twitter Campaign That Really Is for the Birds | False | By Jim Dwyer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/nyregion/16lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/us/16florida.html | Florida Sells Its Seashore (Oil? What Oil?) | False | By Damien Cave | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/soccer/16dutch.html | Drogbaâ€šÃ„Ã´s Protective Cast Does Not Sit Well With Opposing Coach | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/opinion/16wed2.html | No Price to Pay for Torture | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/opinion/16wed3.html | Reviving Investor Protection | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/asia/16kandahar.html | U.S. Bolsters Afghan Police to Secure Kandahar | False | By C. J. Chivers | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/us/politics/16oval.html | History Behind Choice of Venue for Speech | False | By Jackie Calmes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/opinion/16wed4.html | The Truth About â€šÃ„Ã²Bloody Sundayâ€šÃ„Ã´ | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/opinion/16wed1.html | From the Oval Office | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/technology/16fcc.html | A Face-Off Over Sale of Spectrum by F.C.C. | False | By Edward Wyatt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/economy/16leonhardt.html | Saving Energy, and Its Cost | False | By David Leonhardt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/us/16cell.html | San Francisco Passes Cellphone Radiation Law | False | By Jesse McKinley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/golf/16tiger.html | Woods Encounters Younger Version of Himself | False | By Karen Crouse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/basketball/16nets.html | Johnson Arrives Hoping to Dictate Netsâ€šÃ„Ã´ Revival | False | By Harvey Araton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/asia/16afghan.html | Ex-Taliban Leaders See Hopeful Signs for Talks | False | By Rod Nordland and Carlotta Gall | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/baseball/16pins.html | Rodriguez Says He Is Close to Rejoining Yankees | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/basketball/16izzo.html | Izzo Declines Chance to Coach the Cavaliers | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/nyregion/16livery.html | Man Is Arrested in Killing of a Livery Driver | False | By Ray Rivera | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/nyregion/16nanny.html | H.I.V. Test Required of Worker, Suit Says | False | By Russ Buettner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/opinion/16dowd.html | Can The One Drop the Buzzer-Beating No. 23 Act? | False | By Maureen Dowd | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/opinion/16friedman.html | Letter From Istanbul | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/baseball/16mets.html | Metsâ€šÃ„Ã´ Hitters Finally Make Things a Little Easier for Santana | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/16correx-06.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/africa/16briefs-ETHIOPIA.html | Ethiopia: Supreme Court to Hear Election Challenge | False | By Jason McLure | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/media/16foxnews.html | Prime-Time Fox Anchor to Extend Her Contract | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/middleeast/16briefs-GAZA.html | Gaza: U.N. to Distribute Aid Seized by Israel in Blockade | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/baseball/16yankees.html | Series Rematch Proves Lopsided | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/opinion/16davis.html | The â€˜Â Â Â'Learning Knightsâ€˜Â Â Â' of Bell Telephone | False | By Wes Davis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/16regulate.html | House-Senate Talks Drop New Credit-Rating Rules | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/europe/16italy.html | Shedding the Collar to Lace Up Cleats | False | By Gaia Pianigiani | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/technology/16sony.html | Nintendo and Sony Show Competing Visions for 3-D at a Video Game Convention | False | By Eric A. Taub | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/football/16giants.html | Giants Try Out New Stadium, With a Happy Throng in Tow | False | By Ken Belson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/media/16addo.html | Showing TV, and Commercials, on the Shelves and in the Aisles | False | By Stuart Elliott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/us/16newport.html | Seeking to Balance Beauty and Safety on the Cliff Walk | False | By Abby Goodnough | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/technology/16apple.html | Errors Mar Initial Sales of iPhone 4 | False | By Jenna Wortham | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/realestate/commercial/16brokers.html | Commercial Firms Fight Back in a Post-Boom World | False | By Julie Satow | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20Afghanistan-t.html | Afghanistanâ€˜Â Â's Civic War | False | By James Traub | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/health/16drug.html | J.&J. Unit Under Scrutiny Recalls Additional Over-the-Counter Drugs | False | By Natasha Singer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/realestate/commercial/16fandm.html | College and Hospital Combine Forces to Revitalize Site | False | By Jeff Schlegel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/global/16ubs.html | Swiss Lawmakers Turn to Voters on UBS Disclosure | False | By Lynnley Browning and David Jolly | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/economy/16squam.html | Fifteen Economists Issue Crisis-Prevention Manual | False | By Sewell Chan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/books/16noir.html | A Scandinavian Hit Sets Publishers Seeking More | False | By Julie Bosman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/16views.html | A Big, Oily Gash in Confidence | False | By Rob Cox and Jeffrey Goldfarb | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/us/politics/16assess.html | Obama Seeks to Shift Arc of Oil Crisis | False | By Peter Baker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/global/16debt.html | Cost of Debt Adds to Fear About Spain | False | By Landon Thomas Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/sports/basketball/16lakers.html | Lakers Stroll Into Game 7 | False | By Howard Beck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/education/16education.html | U.S. Education Dept. Delays Rules on For-Profit Colleges | False | By Tamar Lewin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/16toys.html | Toys â€˜Â Â'RÂ'â€˜Â Â' Us Offers a Holiday Savers Club | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/16/us/16mitchell.html | William J. Mitchell, Architect and Urban Visionary, Dies at 65 | False | By William Grimes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/arts/music/16fleischmann.html | E. Fleischmann, Impresario of Los Angeles, Dies at 85 | False | By Bruce Weber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/16/arts/dance/16wolken.html | Jonathan Wolken, a Founder of Pilobolus, Dies at 60 | False | By Margalit Fox | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/business/global/16iht-deutsche.html | Promotion Will Fuel Speculation About Deutsche Bank's Next Chief | False | By Jack Ewing | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/asia/17phils.html | Radio Journalist Slain in Philippines | False | By Carlos H. Conde | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-16 | https://www.nytimes.com/2010/06/16/world/europe/16swift.html | E.U. Tries to Balance Terror War and Privacy | False | By James Kanter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/africa/17rwanda.html | Panel Seeks Release of U.S. Lawyer in Rwanda | False | By Josh Kron | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/middleeast/17iht-letter.html | Shining a Light on Ancient Israel | False | By Richard Bernstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/opinion/17iht-oldjune17.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/soccer/17iht-WCSOCCER.html | Moments of Magic: Seeing Is Believing | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/opinion/17iht-edbowring.html | Remember Bhopal | False | By Philip Bowring | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/asia/17kyrgyz.html | Armyâ€šÃ„´s Hand Suspected in Kyrgyzstan | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/soccer/17iht-WCKOREA.html | North Korea and Brazil Help Bridge the World's Divides | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/opinion/17iht-edmeyer.html | How British (Really) Is BP? | False | By Karl E. Meyer and Shareen Blair Brysac | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/opinion/17iht-edsikorski.html | The Future of E.U.-Russian Relations | False | By Radoslaw Sikorski | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/global/17opel.html | Opel to Go Ahead Without Government Aid | False | By Jack Ewing | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 0001-01-01 | https://www.nytimes.com/2010/06/17/us/politics/17obama.html | BP Chief to Express Contrition in Remarks to Panel | False | By Jackie Calmes and Helene Cooper | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/opinion/17iht-edletters.html | Global Stage, Backyard Politics | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/arts/17iht-turnbull.html | An Operatic Drama Performed Mostly Off Stage | False | By Robert Turnbull | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-07-06 | https://www.nytimes.com/2010/06/17/business/global/17iht-shenzhenb.html | Designer Gains Foothold in China With a Local Partner's Help | False | By Julie Makinen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/global/17iht-chinqa.html | Q. and A.: Doing Business in China | False | By Emily Rauhala | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/17military.html | Military and Pentagon Leaders Urge Patience for Afghan Mission | False | By Thom Shanker and Elisabeth Bumiller | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-07-06 | https://www.nytimes.com/2010/06/17/business/global/17iht-shenzhena.html | A British Fan Manufacturer Goes Where Its Customers Are | False | By Julie Makinen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17Dress.html | When Artist Becomes Muse | False | By Mary Billard | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17ore.html | And Theyâ€šÃ„´ll All Go Looking Good | False | By Mary Billard | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17Shoe.html | Get a Little Closer to the Sun | False | By Mary Billard | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17Bag.html | Tango On the Beach | False | By Mary Billard | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17scouting.html | Scouting Report | False | By Joanna Nikas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/17fraud.html | Executive Charged in TARP Scheme | False | By Eric Dash | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/us/17prop.html | Closing Arguments in Marriage Trial | False | By Jesse McKinley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-16 | 2010-06-20 | https://www.nytimes.com/2010/06/20/movies/20restrepo.html | Valley of Death: One Platoonâ€šÃ„Â's Tour of Duty | False | By David Carr | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/soccer/17iht-WCFRANCE.html | For France, Little Gallic â'šÃ¢élan, Plenty of Moaning | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/technology/personaltech/17basics.html | Putting a Private Detective in Your Laptop | False | By Eric A. Taub | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/soccer/17maradona.html | Complicated Tango for Argentinaâ€šÃ„Â's Coach and Star | False | By Jerâ'šÃ© Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20Computer-t.html | What Is I.B.M.â€šÃ„Â's Watson? | False | By Clive Thompson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17CRITIC.html | Bargain Hunting Begins to Wear on You | False | By Jon Caramanica | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/soccer/17rhoden.html | Soweto Recalls the Power and Courage of One | False | By William C. Rhoden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17ROW.html | For That Other One in the Photo | False | By Eric Wilson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17chester.html | First Latino Board Member Is Elected in Port Chester | False | By Kirk Semple | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/your-money/asset-allocation/17money.html | Dividends Like BPâ€šÃ„Â's Look Safe, Until Theyâ€šÃ„Â're Not | False | By Ron Lieber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/soccer/17spaingame.html | Unflinching Swiss Give Spain a Jolt | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-20 | https://www.nytimes.com/2010/06/20/travel/20letters-TRAVELINGTOR_LETTERS.html | Letter: Traveling to Ramallah | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17BritParty.html | Looking for Love, a Pint and a Soccer Match | False | By Liesl Schillinger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-20 | https://www.nytimes.com/2010/06/20/travel/20next.html | An Italian Beauty Without Foreign Suitors | False | By Ingrid K. Williams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/soccer/17iht-wcswiss.html | The Swiss Do William Tell Proud | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/technology/personaltech/17smart.html | Documents Can Be Summoned at a Touch With 2 iPad Apps | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/theater/reviews/17cavalia.html | Celebrating Horses, Humans and Their Bond | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/arts/music/17eric.html | A Juggernaut Rolls Into Carnegie, Chorus in Tow | False | By Steve Smith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/global/17ambush.html | At World Cup, Publicity Money Can't Buy | False | By Eric Pfanner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/global/17minerals.html | E.U. Faces Shortages of Key Minerals | False | By James Kanter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/europe/17iht-union.html | A Burst of Summitry May Backfire Against Euro | False | By Stephen Castle | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/arts/music/17button.html | Fitzgerald â€šÃ„Â²Case,â€šÃ„Â' Just as Curious When Itâ€šÃ„Â's Sung | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20fob-q4-t.html | The Real Marshall Mathers | False | Interview By Deborah Solomon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/technology/personaltech/17askk.html | Making Video Files Compatible, and Paying for Texts | False | By J. D. Biersdorfer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/us/politics/17bai.html | Add Government to the List of â€šÃ„Â²Fat Catsâ€šÃ„Â' | False | By Matt Bai | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/arts/design/17whitney.html | For Whitney, Downtown Is Its Crucible | False | By Nicolai Ouroussoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17BFF.html | A Best Friend? You Must Be Kidding | False | By Hilary Stout | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/arts/music/17foster.html | Innocence and Nerve Wrapped Into One | False | By Stephen Holden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/17fedex.html | FedEx Posts $419 Million in Profit for Quarter | False | By Susanna G. Kim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/arts/music/17taylor.html | A Pair of Durable Troubadours, Contrasting and Complementing | False | By Ben Ratliff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/books/17book.html | Cloaks and Daggers and Boudoirs in War | False | By Janet Maslin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/technology/personaltech/17pogue.html | A Bold Phone Fades a Bit in the Details | False | By David Pogue | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/arts/music/17institute.html | A Faculty Recital, With Lectures, Too | False | By Allan Kozinn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/crosswords/bridge/17card.html | For the Vanderbiltâ€šÃ„Ã´s Founders, a Rather Unlikely Grand Slam | False | By Phillip Alder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/arts/television/17arts-WNETUNITGIVE_BRF.html | WNET Unit Gives Up Grants to Settle Lawsuit | False | By Elizabeth Jensen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/arts/television/17arts-ANOTHERSLAMD_BRF.html | Another Slam Dunk in TV Ratings Game | False | By Benjamin Toff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/theater/17arts-STARSFUTUREA_BRF.html | Starâ€šÃ„Ã´s Future a Factor in â€šÃ„Ã²Bloody Bloodyâ€šÃ„Ã´ Move | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/theater/17arts-SEARCHFORTON_BRF.html | Search for Tony Home Reaches Far Uptown | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/arts/design/17arts-RESEARCHERSI_BRF.html | Researchers Identify Bones as Caravaggioâ€šÃ„Ã´s | False | Compiled by Felicia R. Lee | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/books/17arts-TALKSOVERAUT_BRF.html | Talks Over Authorâ€šÃ„Ã´s Profits Break Down | False | By Julie Bosman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/arts/music/17arts-GLEETAKESBIG_BRF.html | â€šÃ„Ã²Gleeâ€šÃ„Ã´ Takes Biggest Bite of Album Sales | False | By Ben Sisario | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/middleeast/17kurd.html | Kurdistan Is Urged to Ban Genital Cutting | False | By Namo Abdulla and Timothy Williams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/arts/music/17drake.html | Police Look Into Security After Melee at Concert | False | By Ben Sisario | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/design/20elsie.html | Pulling Museum Mile Uptown | False | By Kate Taylor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/books/17newly.html | Newly Released Books | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/movies/17ray.html | Reclaiming Causes of a Filmmaking Rebel | False | By Patricia Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/global/17euro.html | France and Spain Act to Rein In Budgets | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/movies/17four.html | Tiny Moments That Tell One Small Townâ€šÃ„Ã´s Story | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/17aig.html | A.I.G. Executive Wonâ€šÃ„Ã´t Be Sued | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/global/17pound.html | Britain Moves to Revamp Financial Regulation | False | By Julia Werdigier | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/middleeast/17sanctions.html | U.S. and Europe Press Tighter Sanctions on Iran | False | By Mark Landler and Stephen Castle | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/global/17currency.html | Trade Tensions With China Shadow G-20 Meeting | False | By Sewell Chan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/americas/17pinata.html | Spider-Man Is Among the Most Wanted | False | By Marc Lacey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/us/politics/17kirk.html | In Illinois Race, a Teaching Career Is Questioned | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17furniture.html | Bernhardt Designâ€šÃ„Ã´s Pillar Chair | False | By Stephen Milioti | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17deals.html | Sales at ABC Carpet & Home and Others | False | By Rima Suqi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17roadtest.html | Road Test: Stain Removers | False | By Stephen Treffinger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17catio.html | â€šÂ³Catiosâ€šÂ´ Bring Cats Outdoors | False | By Jennifer A. Kingson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17LIGHT.html | The Pet Lamp From Foscarini and Diesel | False | By Elaine Louie | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17books.html | â€šÂ³DIY Art at Homeâ€šÂ´ | False | By Elaine Louie | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17shop.html | Looking for the â€šÂ³Made in N.Y.â€šÂ´ Label | False | By Tim McKeough | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17location.html | In California, a Midcentury House in the Redwoods | False | By Tracey Taylor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17gardens.html | Italian Oasis Reopens in Long Island | False | By Elaine Louie | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17qna.html | Talking With a Cooper-Hewitt Design Award Winner | False | By Penelope Green | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17trophy.html | Trophy Hunters With Their Eye on Interiors | False | By Joyce Wadler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17budget.html | Paterson Splits With No. 2 on Budget | False | By Danny Hakim and Nicholas Confessore | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/garden/17games.html | The Chalk Table | False | By Tim McKeough | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-16 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/ncaabasketball/17stith.html | Tom Stith, All-American at St. Bonaventure, Dies at 71 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/baseball/17pins.html | When the Bases Are Loaded, the Yankeesâ€šÂ´ Preparation Pays Off | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/middleeast/17border.html | Iran Tests Iraqi Resolve at the Border | False | By Timothy Williams and Namo Abdulla | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/baseball/17citifield.html | As Defenses Start to Put on the Shift, Davis Decides to Break Out the Bunt | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/golf/17tiger.html | Rare Scene of Woods by Himself at Practice | False | By Bill Pennington | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/soccer/17koreateams.html | Surprising the World, and Almost Brazil | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/opinion/17oil.html | After Obamaâ€šÂ´s Address on the Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/opinion/17ireland.html | 38 Years Later, a British Apology for â€šÂ³Bloody Sundayâ€šÂ´ | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/us/17liability.html | With Criminal Charges, Costs to BP Could Soar | False | By John Schwartz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/opinion/17ulysses.html | White-Collar â€šÂ³Ulyssesâ€šÂ´ | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/africa/17nigeria.html | Far From Gulf, a Spill Scourge 5 Decades Old | False | By Adam Nossiter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17towns.html | Smart Moves on Drilling in New York | False | By Peter Applebome | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17Close.html | The Media Mogulâ€šÂ´s Ditties | False | By Laura M. Holson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/us/17human.html | Spill Takes Toll on Gulf Workersâ€šÂ´ Psyches | False | By Mireya Navarro | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/africa/17somalia.html | U.N. Voices Concern on Child Soldiers in Somalia | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/opinion/17collins.html | The Boring Speech Policy | False | By Gail Collins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17crane.html | Cityâ€šÂ´s Former Chief Crane Inspector Goes to Prison for Taking Bribes | False | By John Eligon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/us/17latest.html | Day 57: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/opinion/17kristof.html | Dad Will Really Like This | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/17sexpill.html | Push to Market Pill Stirs Debate on Sexual Desire | False | By Duff Wilson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17subshop.html | For Ironworkers Up High, a Movable Feast | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/education/17enlist.html | Salutes for Graduates Whoâ€šÃ„Â'll Be Saluting Soon | False | By Winnie Hu | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/economy/17slump.html | Housing Market Slows as Buyers Get Picky | False | By David Streitfeld | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/us/17feinberg.html | Administering Fund, a Master Mediator | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/17nations.html | Review Panel Judges See a Culture of U.N. Secrecy | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/opinion/17coontz.html | Divorce, No-Fault Style | False | By Stephanie Coontz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/us/17bishop.html | Professor Is Charged in â€šÃ„Â'86 Killing of Her Brother | False | By Abby Goodnough | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/golf/17usopen.html | Danger Lurks at a Picturesque Course | False | By Larry Dorman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/opinion/17thul.html | BP Begins to Ante Up | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17blumenthal.html | Blumenthal Comments Stir New Questions on Military Service | False | By Raymond Hernandez | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/baseball/17carter.html | Seeing a Grandson Play in the Majors, if Not Very Clearly | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/opinion/17thu2.html | A Path Through Political Murk | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/football/17jets.html | Sinchez, at Jetsâ€šÃ„Â´ Minicamp, Feels the Embrace of Fans | False | By Thomas Kaplan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/football/17nfl.html | Injured at New Stadium, Hixon Is Out for Season | False | By John Branch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/opinion/17thu3.html | Still Waiting for Those Names | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20food-t-000.html | Field Report: A Modern Dairy Tale | False | By Christine Muhlke | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17Gimlet.html | Redoing Those â€šÃ„Â'80s â€šÃ„Â'Dos | False | By Guy Trebay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/global/17strike.html | In China, Labor Movement Enabled by Technology | False | By David Barboza and Keith Bradsher | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/basketball/17nba.html | Game 7 Familiar to Franchises, but Not to Players | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/opinion/17thu4.html | Rising Waters | False | By Verlyn Klinkenborg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20food-t-001.html | Grilled-Peach Sundaes With Salted Bourbon-Caramel Sauce | False | By Christine Muhlke | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17divorce.html | Change to Divorce Law Could Recall a TV Quiz Show: â€šÃ„Â?To Tell the Truthâ€šÃ„Â´ | False | By William Glaberson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17harlem.html | Harlem Hospital Ends Review of Unread Heart Tests | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17entry.html | Designing Board Games Is All Play, No Work | False | By Cara Buckley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17identity.html | 26 Are Accused of Identity Theft | False | By Karen Zraick | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/us/17death.html | In Utah, Execution Evokes Eras Past | False | By Kirk Johnson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/fashion/17RESORT.html | A Winter Break Is Now the Longest Season in Fashion | False | By Cathy Horyn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/us/17list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/baseball/17mets.html | Mets'â€šÃ„Â' Streaks Are in Right Direction | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17sewer.html | Unclogging Sewer Lines: Weird Debris, but No Alligators | False | By Manny Fernandez | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/technology/17phone.html | Orders for the iPhone 4 Top 600,000, Apple Says | False | By Jenna Wortham | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/us/17divine.html | Big Budget Gap? Call In the Big Guy | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/europe/17briefs-FRANCE.html | France: Deadly Flash Floods Strike | False | By Steven Erlanger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/energy-environment/17investors.html | BPâ€šÃ„Â's Shareholders Take It on the Chin | False | By Christine Hauser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/media/17lime.html | Internet File-Sharing Service Is Sued by Music Publishers | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/nyregion/17voyage.html | A Record-Smashing Sea Journey, and Not for Its Speed | False | By John Tierney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/arts/17corrections-06.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/sports/baseball/17yankees.html | At 47 Years Old, and at 80 M.P.H., Moyer Stymies Yanks | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/education/17brfs04.html | Freshman Enrollment Climbed in 2008 | False | By Sam Dillon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/media/17adco.html | Ring Pops and a Marriage Proposal Inspire Mariah Carey Fragrances | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/17uaw.html | New Autoworkers Leader Hopes to Revitalize Union | False | By Nick Bunkley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/17limited.html | Limited Brands to Cut Ties to The Limited | False | By Michael J. de la Merced and Stephanie Clifford | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/business/17views.html | Fannie and Freddie Falling Off the Big Board | False | By Richard Beales and Robert Cyran | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/health/17drug.html | Doctors Recouped Cuts in Medicare Pay, Study Finds | False | By Reed Abelson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/world/africa/17briefs-002.html | Zambia: AIDS Funds Blocked | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/middleeast/18mideast.html | Israel to Ease Gaza Land Blockade | False | By Isabel Kershner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/18markets.html | Wall Street Manages a Small Gain | False | By Christine Hauser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-17 | https://www.nytimes.com/2010/06/17/opinion/17iht-edhan.html | China's Workers Are Stirring | False | By Han Dongfang | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/cycling/18iht-BIKE.html | Decision to Bar RadioShack From Vuelta Is Less Than Sporting | False | By Samuel Abt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/opinion/18iht-edannan.html | The Myth of 'Never Again' | False | By KOFI A. ANNAN | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/opinion/18iht-edbrody.html | Bargaining With My Father | False | By Bob Brody | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/opinion/18iht-edcohen.html | Freedomâ€šÃ„Ã´s Blaring Horn | False | By Roger Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/opinion/18iht-edletters.html | The Struggle Within Capitalism | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/cricket/18iht-CRICKET.html | Seeking Reversals of Fortune | False | By Huw Richards | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/asia/18iht-letter.html | Prying Open Indiaâ€šÃ„Ã´s Vast Bureaucracy | False | By Akash Kapur | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/opinion/18iht-oldjune18.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/soccer/18iht-WCSOCCER.html | South African Hopes Die Amid a More Lasting Victory | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/economy/18econ.html | U.S. Consumer Prices Fall on Lower Energy Costs | False | By Christine Hauser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/politics/18spill.html | BPâ€šÃ„Ã´s Chief Offers Answers, but Not to Liking of House Committee | False | By John M. Broder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/music/20alsmail-REARRANGINGM_LETTER.html | Rearranging Music: Fresh, or Authentic? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/theater/20alsmail-SHAKESPEARER_LETTERS.html | Shakespeare Roles: Well, I Have Four Parts | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/theater/20alsmail-MUSICALTHEAT_LETTER.html | Musical Theater: Planet Broadway | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18buechner.html | Thomas S. Buechner, Former Director of Brooklyn Museum, Dies at 83 | False | By William Grimes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/global/18yuan.html | Security Tops the Environment in Chinaâ€šÃ„Ã´s Energy Plan | False | By Keith Bradsher | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/global/18stress.html | E.U. Agrees to Publish Results of Stress Tests on Biggest Banks | False | By Stephen Castle and Jack Ewing | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/18pewpoll.html | Obama Gets High Marks Abroad, Survey Finds | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/businessspecial4/18toyota.html | Bullish Signals From G.M. and Toyota | False | By Nick Bunkley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/africa/18safrica.html | Mandela Attends Relativeâ€šÃ„Ã´s Funeral | False | By Barry Bearak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/middleeast/18iraq.html | Iraqi Sunni Leader and His Family Are Killed in an Ambush | False | By Yasmine Mousa and Timothy Williams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/soccer/18argentinagame.html | Maradona Starts the Attack, and Messi Keeps Driving It | False | By Jerâ´šÂ© Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/golf/18open.html | Few Low Scores, and Less Logic, at Pebble Beach | False | By Larry Dorman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/baseball/18ramirez.html | Ramirez Explored Drug-Policy Exemption | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18toy.html | Voyage to the Bottom of the Day Care Center | False | By A.O. Scott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/health/18flu.html | Study Criticizes Swine-Flu Follow-Up | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20joint.html | The Earrings? Not for Sale. Funzy Said So. | False | By Sarah Maslin Nir | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/asia/18iht-island.html | Tourism Suffering on Isolated South Korean Island | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18scotus.html | Justices Allow Search of Work-Issued Pager | False | By Adam Liptak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/18fcc.html | F.C.C. Moves to Expand Role in Broadband | False | By Edward Wyatt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20scapes.html | Along Lafayette Street, Some Very Odd Lots | False | By Christopher Gray | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/theater/18theater.html | Theater Listings: June 18 â€šÃ„Â® 24 | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/travel/20surfacing.html | Not So Sinister in Stockholm | False | By Ingrid K. Williams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/travel/20PersonalJourney.html | A Liberian Tour With Fork (and Fingers) | False | By Helene Cooper | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/books/18book.html | A Musical Battle Flag, Waved by All Sides | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/travel/20cultured.html | Deep in the Carpathians, Painted Parables | False | By Peter Wortsman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18renoir.html | Avant-Gardist in Retreat | False | By Holland Cotter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/dance/18stamos.html | Beyond Masks of Human â€šÃ„Â²Multiplicityâ€šÃ„Â´ | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18warhol.html | Andy Warhol, Outside His Comfort Zones | False | By Roberta Smith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18sailing.html | Where Families Learn Sailing Basics | False | By Dave Caldwell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18vogel.html | The Buzz in Basel: Art, Alive and Well and Selling Briskly | False | By Carol Vogel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/theater/18gtalk.html | Coming-Out Conversations, Moderated With Pride | False | By Steven McElroy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/realestate/18tour.html | House Tour: Erwinna, Pa. | False | By Bethany Lyttle | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20deal2.html | Authorâ€šÃ„Â´s Brooklyn Town House Gets a Price Trim | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18urbathlete.html | Bowling Ball, Shoes and Wig | False | By Steven McElroy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18journey.html | A Survey of Italy in a Hurry: 8 Cities, 2 Centuries, 1 Show | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18michie.html | Mid-â€šÃ„Â´50s Melodrama, via Antonioni | False | By A.O. Scott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18miser.html | Irreverent Bingo, a Virtual Subway Series and a Chinatown Arcade | False | By Rachel Lee Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20deal4.html | Griffin Dunne and Wife Buy a Condo | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/travel/20hours.html | 36 Hours in Bordeaux, France | False | By Seth Sherwood | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18antiques.html | Connoisseurs of Tragedy Disperse Relics of Wrecks | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/television/18arts-TALENTTAKESW_BRF.html | â€šÃ„Â²Talentâ€šÃ„Â´ Takes Wednesday | False | By Benjamin Toff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/music/18arts-MCCARTNEYWRI_BRF.html | Itâ€šÃ„Â´s All Tutu Much: McCartney Writing Ballet Music | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/soccer/18rhoden.html | A Realist Among Fans of South Africa | False | By William C. Rhoden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18transport.html | Selling Paradise to the People | False | By Ken Johnson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/television/18real.html | Gay, Female and Overworked Like Everyone Else | False | By Ginia Bellafante | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20deal3.html | Rachel Comey Buys SoHo Loft | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/travel/20hotels.html | Affordable Boutique Hotels in New York City | False | By Stephen Heyman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/18arts-BRITISHDIREC_BRF.html | British Directors Will Oversee 2012 Olympics Ceremonies | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18arts-NYUSHOWSPLAN_BRF.html | N.Y.U. Shows Plan For Tower | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/theater/18arts-THEOCTOROOND_BRF.html | â€šÃ„Ÿ'The Octoroonâ€šÃ„Â´ Director Withdraws | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18cyrus.html | Mommy Dearest, Youâ€šÃ„Â´re Mine Forever | False | By Manohla Dargis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/greathomesanddestinations/18iht-retok.html | Defying the Traditions for a Japanese Home | False | By Miki Tanikawa | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/theater/18arts-ACLEARDAYISB_BRF.html | â€šÃ„ŸA Clear Dayâ€šÃ„Â´ Is Born Again in New Concert Production | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/books/18arts-RACEFOROXFOR_BRF.html | Race For Oxford Poetry Position Now Brings Out the Verse | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/travel/20checkin.html | Hotel Review: Hotel Shangri-La in Santa Monica, Calif. | False | By Leah Rozen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/theater/18nunsense.html | To Stage a Spoof Is Human. To Run and Run? Divine. | False | By Felicia R. Lee | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/music/18met.html | Metropolitan Opera Says Assets Fell 38% Last Year | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20deal1.html | Alicia Keys Selling Long Island House | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/dance/18biennial.html | Worlds of Movement Collide in One Space | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/music/18national.html | Adoring Throngs for â€šÃ„Â´80s Rock Revival | False | By Jon Pareles | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/middleeast/18israel.html | Israelâ€šÃ„Â´s Ultra-Orthodox Protest Schools Ruling | False | By Isabel Kershner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/music/18alliance.html | Where Composers Lend Their Voices | False | By Allan Kozinn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/dance/18osipova.html | A Determined Ballerina, Propelled to the Top | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18eight.html | Marching in the War on Gay Marriage | False | By Stephen Holden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/science/space/18nasa.html | Panel Demands NASA Documents to Support Budget | False | By Kenneth Chang | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/20SocialQs.html | Your Fatherâ€šÃ„Â´s Keeper | False | By Philip Galanes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18iamlove.html | From Tapestried Villa to Sylvan Glade, Aristocratic Women in Love | False | By Manohla Dargis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/opinion/18pinker.html | Is Technology Unhinging Our Brains? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/opinion/18oil.html | Assessing Who Should Pay for the Oil Spill Damage | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Martin-t.html | Surfinâ€šÃ„Â´ Safari | False | By ANDY MARTIN | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18killer.html | The Pulp Inside Him as It Turns to Rot | False | By A.O. Scott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/music/18pop.html | Pop and Rock Listings | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/baseball/18pins.html | Rodriguez Is Installed as D.H., Leaving Posada as the Odd Man Out | False | By Thomas Kaplan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18latest.html | Day 58: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/americas/18colombia.html | Colombian Coal Mine Blast Kills at Least 18 | False | By Simon Romero | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/golf/18tryon.html | Former Phenom Hopes to Repair His Career | False | By Karen Crouse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/opinion/18saudi.html | Womenâ€šÃ„Ã´s Rights, Then | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/health/policy/18pill.html | Panel Recommends Approval of After-Sex Pill to Prevent Pregnancy | False | By Gardiner Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/music/18classical.html | Classical Music/Opera Listings | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18let.html | You Have Issues? So Does Everybody | False | By Stephen Holden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18jonah.html | Tale of a Bounty Hunter | False | By Manohla Dargis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/18lockheed.html | Lockheed in Talks to Reduce Price of F-35 Planes by 20% | False | By Christopher Drew | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18wah.html | Seeking Excitement in Jamaica | False | By Jeannette Catsoulis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18students.html | Students Gain After Strike in Puerto Rico | False | By Damien Cave | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20letters-t-QUESTIONSFOR_LETTERS.html | Letter: Questions for Christopher Hitchens | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Upfront-t.html | Up Front: Jennifer Senior | False | By The Editors | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Senior-t.html | Do I Contradict Myself? | False | By Jennifer Senior | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-17 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/asia/18kyrgyz.html | In Kyrgyzstan, Failure to Act Adds to Crisis | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/africa/18rwanda.html | Court Grants Bail and Frees American Lawyer in Rwanda | False | By Josh Kron | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18nature.html | Asking Big Questions | False | By Mike Hale | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/politics/18each.html | Justices Debate Issues in an Oceanfront Case | False | By Adam Liptak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/opinion/18beckerman.html | Hijacking Their Way Out of Tyranny | False | By Gal Beckerman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18midwives.html | Doctorsâ€šÃ„Ã´ Group Fights a Bill That Would Ease Restrictions on Midwives | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/media/18addo.html | Known Faces Are Displacing the Amateurs in Online Videos | False | By Stuart Elliott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18whale.html | Spill May Have Taken Its Largest Victim Yet | False | By Leslie Kaufman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18raavan.html | An Indian Epic With Bollywood Glamour | False | By Rachel Saltz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/movies/18movies.html | Film Series and Movie Listings | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/soccer/18score.html | He Shoots, He Scores. Why Quibble? | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/politics/18barton.html | Republican Backpedals From Apology to BP | False | By Jackie Calmes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/asia/18mines.html | Worldâ€šÃ„Ã´s Mining Companies Covet Afghan Riches | False | By James Risen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18nycup.html | Making Their Own National Noise, but Losing Anyway | False | By Corey Kilgannon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18mosque.html | Staten Island Church Reconsiders Deal to Sell Vacant Convent for Use as a Mosque | False | By Paul Vitello | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/opinion/18brooks.html | Trim the â€šÃ„Ã²Experts,â€šÃ„Ã´ Trust the Locals | False | By David Brooks | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 0001-01-01 | https://www.nytimes.com/2010/06/18/nyregion/18mta.html | Deal to Save Student Transit Discounts Is Near | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18cooper.html | Cooper Becomes Loud Voice for Gulf Residents | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18nyc.html | Dusting Off a 150-Year-Old Ode to the Cityâ€šÃ„Ã´s Favorite Samurai | False | By Clyde Haberman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18ghailani.html | Federal Judge Rejects Terrorism Suspectâ€šÃ„Ã´s Plea to Halt His Strip-Searches | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/opinion/18krugman.html | That â€šÃ„Ã²30s Feeling | False | By Paul Krugman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 0001-01-01 | https://www.nytimes.com/2010/06/18/world/europe/18churchhill.html | Seventy Years Later, Churchillâ€šÃ„Ã´s â€šÃ„Ã²Finest Hourâ€šÃ„Ã´ Yields Insights | False | By John F. Burns | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18sewer.html | Man Accused of Stealing Sewer Firm From Widow | False | By Ray Rivera | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/americas/18briefs-Canada.html | Canada: Inquiry Into 1985 Attack Cites Flaws in Antiterror Preparedness | False | By Ian Austen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/europe/18briefs-Iceland.html | Iceland: Bobby Fischerâ€šÃ„Ã´s Estate Dispute | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 0001-01-01 | https://www.nytimes.com/2010/06/18/sports/basketball/18teams.html | For Finalists, Tough Calls the Morning After | False | By Howard Beck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/africa/18briefs-Somalia.html | Somalia: U.S. Military Aid Denounced | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18lottery.html | Lottery Numbers | False | | | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/politics/18berman.html | Nonprofit Advocate Carves Out a For-Profit Niche | False | By Stephanie Strom | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18coney.html | In Coney Island, Where Old and New and Weird Rub Elbows | False | By Manny Fernandez | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/politics/18carolina.html | State Party in S. Carolina Rejects Bid for New Vote | False | By Sarah Wheaton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/18abroad.html | Turks Put Twist in Racy Soaps | False | By Michael Kimmelman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/opinion/18fri1.html | Common Sense and Private Property | False | | | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/politics/18adk.html | Loopholes Grow in Bill to Offset Ruling on Campaigns | False | By Carl Hulse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/opinion/18fri2.html | Finish the Job, Albany | False | | | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18fire.html | Two Children Are Killed in a Queens House Fire | False | By Karen Zraick and Tim Stelloh | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/opinion/18fri3.html | A Bad Day for BP and Mr. Barton | False | | | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/media/18flirio.html | Vogueâ€šÃ„Ã´s Publisher Is Leaving Condï¿½Ã© Nast | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/opinion/18fri4.html | That Cheats the Kids | False | | | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/politics/18cong.html | Senate Stalemate Persists on Spending Bill | False | By Carl Hulse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18assess.html | Twisting Arms at BP, Obama Sets Off a Debate on Tactics | False | By David E. Sanger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/asia/18osh.html | Torn by Violence, Vendors Unite to Rebuild Market | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/americas/18mexico.html | Mexico Court Clears Officials in 2009 Fire at Care Center | False | By Elisabeth Malkin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/soccer/18usadvance.html | For U.S., Slovenia Stands in Way of Bigger Things | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18flake.html | Sale of Property Positioned Queens Pastor to Gain | False | By Russ Buettner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18jersey.html | More New Jersey Towns Force Big School Cuts | False | By Robert Gebeloff and Winnie Hu | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18judge.html | Judge Rejects Many Claims in 9/11 Cases | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/17/arts/17radnitz.html | Robert B. Radnitz, Producer of â€šÃ„Ã²Sounderâ€šÃ„Ã´ Dies at 85 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18terror.html | Suspect in Times Sq. Bomb Attempt Is Indicted | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18aqueduct.html | Inquiry Aimed at Transfer of Aqueduct Bid Papers | False | By Nicholas Confessore and Charles V. Bagli | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18galleries-001.html | â€šÃ„Ã²Mind and Matterâ€šÃ„Ã´: Alternative Abstractions, 1940s to Now | False | By Holland Cotter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18galleries-002.html | Jim Nutt: â€šÃ„Ã²Trimâ€šÃ„Ã´ and Other Works: 1967-2010 | False | By Roberta Smith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18galleries-003.html | Kelli Williams: â€šÃ„Ã²Scala Naturaeâ€šÃ„Ã´ | False | By Ken Johnson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18galleries-004.html | â€šÃ„Ã²Richard Wilson and the British Arcadiaâ€šÃ„Ã´ | False | By Roberta Smith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18galleries-005.html | Amy Gartrell: â€šÃ„Ã²Whatever and Everâ€šÃ„Ã´ | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/18rig.html | Drill Ban Means Hard Times for Rig Workers | False | By Tom Zeller Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18land.html | Looking for Answers, Finding One | False | By Dan Barry | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/18czyz.html | Elzbieta Czyzewska, Polish Actress Unwelcome in Her Own Country, Dies at 72 | False | By Bruce Weber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18chicago.html | Former Police Commander Denies Abuse | False | By Susan Saulny | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18heads.html | Heads Found in 3 Boxes Set for Flight | False | By Dan Frosch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/18auto.html | Toyotaâ€šÃ„Ã´s Image Falls in J.D. Power Survey | False | By Cheryl Jensen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/baseball/18base.html | 2010 Mets Are Starting to Resemble 2005 Yanks | False | By Tyler Kepner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/energy-environment/18nuke.html | Nuclear Agency Weighs a Plan to Dilute Waste | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/baseball/18yankees.html | Against the Phillies, the Yankeesâ€šÃ„Ã´ Offensive Spigot Is Quickly Shut Off | False | By Thomas Kaplan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/baseball/18mets.html | Mets Find Solution for Road Problems | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18nebraska.html | City in Nebraska Torn as Immigration Vote Nears | False | By Monica Davey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/18ncaa.html | Watchdog Proposes Dividing N.C.A.A. Money Based on Academics | False | By Katie Thomas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/health/18tobacco.html | F.D.A. Seeks Explanation of Marlboro Marketing | False | By Duff Wilson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/golf/18usopensidebar.html | Spaniardâ€šÃ„Ã´s Round a Dream, After a Trip That Wasnâ€šÃ„Ã´t | False | By Bill Pennington | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/technology/18fujitsu.html | Fujitsu and Toshiba to Merge Mobile Phone Units | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/cycling/18sportsbriefs-DUTCHRIDERTA_BRF.html | Dutch Rider Takes Lead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/global/18euro.html | What Crisis? The Euro Zone Adds Estonia | False | By James Kanter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/18regulate.html | House-Senate Panel Broadens Audits of Fed | False | By Edward Wyatt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/global/18ubs.html | Swiss Approve Deal for UBS to Reveal U.S. Clients Suspected of Tax Evasion | False | By Lynnley Browning | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/global/18ecb.html | Cut Budgets to Stimulate, Central Bank Tells Europe | False | By Jack Ewing | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/global/18peseta.html | Successful Spanish Bond Sale Eases Worries About Need for Bailout | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/business/18views.html | Could BPâ€šÃ„Â´s Money Stop Flowing? | False | By FIONA MAHARG-BRAVO and ROLFE WINKLER | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/music/18forrester.html | Maureen Forrester, Canadian Contralto, Dies at 79 | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18vendors.html | City Scales Back Plan to Thin Out Art Vendors in Parks | False | By Javier C. Hernˆ´sˆ°ndez | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/nyregion/18battle.html | New York Budget Fight May Hobble Commemoration of 1760 Battle | False | By Sam Roberts | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/sports/basketball/18nba.html | Rally and Repeat: Lakers Take 16th Title | False | By Howard Beck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18cncdupage.html | DuPage Struggles to Handle Increased Need for Public Aid | False | By Dirk Johnson and Rachel Cromidas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18cncwarren.html | A View From Both Ends of the Educational Spectrum | False | By James Warren | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18cncsports.html | Taking on Stone? Not a Good Move, Piniella | False | By Dan McGrath | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18cncpulse1.html | Medical Event Spurs Proposed Changes | False | By Ben Goldberger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18cncpulse2.html | U. of Chicago Move Raises Hackles | False | By Jessica Reaves | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18bbculture.html | Sarah Cahill, New Musicâ€šÃ„Â´s Tireless Advocate | False | By Chloe Veltman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18bbhomeless.html | Homeless Find Shelter in Affluent Districts | False | By Zusha Elinson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18bbjames.html | Cityâ€šÃ„Â´s 311 Customer Service Line Works, and Muni Pays | False | By Scott James | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/design/18art.html | Museum and Gallery Listings | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/us/18bcboard.html | Newsomâ€šÃ„Â´s Primary Victory Opens Up an Early Race for Mayor | False | By Gerry Shih | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/dance/18dance.html | Dance Listings | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/music/18jazz.html | Jazz Listings | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/18kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/arts/18spare.html | Spare Times | False | By Anne Mancuso | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/18/world/americas/18briefs-RECONSTRUCTI_BRF.html | Haiti: Reconstruction Panel Meets | False | By Deborah Sontag | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/19death.html | Double Murderer Executed by Firing Squad in Utah | False | By Kirk Johnson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/global/19mini-strike.html | Walkout Closes Another Toyota Supplier in China | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/world/asia/19iht-currents.html | Deciphering the Cause of Human Motivation | False | By Anand Giridharadas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/opinion/19iht-oldjune19.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/world/asia/19kyrgyz.html | Some Refugees Begin Returning to Kyrgyzstan | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/opinion/19iht-edletters19.html | No Position to 'Throw Stones' | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/opinion/19iht-edaung.html | The Burma-North Korea Axis | False | By Aung Lynn Htut | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/fashion/19iht-rack.html | 'Lost Beauty' Is Found | False | By Suzy Menkes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/fashion/19iht-rjil.html | Jil Sander: Bright Is Right | False | By Suzy Menkes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/19markets.html | One Eye on World Cup, Wall Street Quietly Rises | False | By Christine Hauser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/19drug.html | Walgreen and CVS Reach Deal on Filling Prescriptions | False | By Reed Abelson and Natasha Singer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/soccer/19iht-WCFRANCE.html | Whoâ€šÃ„´s to Blame for Franceâ€šÃ„¸Ã´s Woes? | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/fashion/19iht-rcoo.html | Sporty Takes Over Traditional Menâ€šÃ„¸Ã´s Wear | False | By Suzy Menkes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/books/19saramago.html | Josĕ´šÃ© Saramago, Nobel Prize-Winning Portuguese Writer, Dies at 87 | False | By Fernanda Eberstadt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/automobiles/collectibles/20NOTABLE.html | 10 Notable Postwar Alfas | False | By Keith Martin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/global/19summit.html | Obama Asks G-20 States to Maintain Stimulus | False | By Sewell Chan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/automobiles/20TIRE.html | Recipe for Green Tires: Plants, Not Petroleum | False | By Steven Ashley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/automobiles/collectibles/20ALFA.html | Alfa at 100: Prewar to Post-Graduate | False | By Keith Martin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/music/20missa.html | Beethoven, Even Bigger Than Usual | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20pacemaker-t.html | What Broke My Fatherâ€šÃ„¸Ã´s Heart | False | By Katy Butler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20fFOB-WWLN-t.html | Dysregulation Nation | False | By Judith Warner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20lives-t.html | King of His Multigenerational Castle? | False | By Ben Greenman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20FOB-medium-t.html | You Make the Call | False | By Virginia Heffernan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20FOB-Ethicist-t.html | The Recycling Thief | False | By Randy Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/19/arts/19iht-melik19.html | When Roman Statues Play Pranks | False | By Souren Melikian | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/automobiles/autoreviews/20WHEEL.html | Zen and the Art of Image Maintenance | False | By Lawrence Ulrich | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/dance/20billy.html | Flight Training: Building an Army of Billy Elliots | False | By Matthew Gurewitsch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/music/20guitar.html | Classical Music, Plugging In | False | By Steve Smith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/music/20cdreview.html | â€šÃ„¸Ã´Twilight of the Godsâ€šÃ„¸Ã´ | False | By Allan Kozinn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/health/19patient.html | Aftercare Tips for Patients Checking Out of the Hospital | False | By Lesley Alderman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/19iht-conway.html | A Sculptural Showcase in Siena | False | By Roderick Conway Morris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/reviewInsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/reviewEdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/reviewPaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20letters-t-FROMBOYSTOPR_LETTERS.html | Letter: From Boys to Pros | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20letters-t-THEFREEGANES_LETTERS.html | Letters: The Freegan Establishment | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/magazine/20letters-t-THECORPORATE_LETTERS.html | Letter: The Corporate Challenge | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Caputo-t.html | Casualties of War | False | By Philip Caputo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Sullivan-t.html | Geopolitical Cycles | False | By Robert Sullivan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Suellentrop-t.html | Inside the Box | False | By Chris Suellentrop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/television/20huge.html | A Close-Knit Team on a Plus-Size Show | False | By Mike Hale | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Scarf-t.html | Pharma Drama | False | By Maggie Scarf | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Blount-t.html | One World, One Voice | False | By Roy Blount Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Schillinger-t.html | The Love Not Taken | False | By Liesl Schillinger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/nyregion/19defenders.html | Where the Times Square Suspect Is Just a Client | False | By Benjamin Weiser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/travel/19iht-eliot.html | A Literary Leap to Give Tourists Pause | False | By Brenda Maddox | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20kagans.html | The Kagan Family: Left-Leaning and Outspoken | False | By Lisa W. Foderaro and Christine Haughney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/golf/19usopen.html | McDowell Leads; Mickelson Charges at U.S. Open | False | By Larry Dorman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/television/20louis.html | Giving the Crowd What It May Not Crave | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Mazower-t.html | â€šÃ„Ã²War and Peaceâ€šÃ„Ã´: The Fact-Check | False | By Mark Mazower | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/soccer/19iht-wcgermany.html | In 90 Seconds, Germany Falls Back Into the Pack | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20vows.html | Maiko Matsushima and David Brick | False | By John Harney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/world/asia/19timpage.html | Combing Cambodia for Missing Friends | False | By Seth Mydans | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Letters-t-TORTUREANDTH_LETTERS.html | Torture and the Nazis | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Letters-t-NOLONGERFORG_LETTER.Shtml | No Longer Forgotten | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Heller3-t.html | Dangerous Zeal | False | By Steven Heller | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Goddu-t.html | Drawn and Courted | False | By Krystyna Poray Goddu | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Letters-t-SMARTER_LETTERS.html | Smarter | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Marler-t.html | Under the Spotlight | False | By Regina Marler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Letters-t-ADECENTMAN_LETTERS.html | A Decent Man | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Bookshelf-t.html | Childrenâ€šÃ„ñÃ´s Bookshelf | False | By Julie Just | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/books/review/Crime-t.html | In Evilâ€šÃ„ñÃ´s Clutches | False | By Marilyn Stasio | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/28well-segal.html | Prairie Haute Companion | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/movies/20pattinson.html | His Cross to Bear: Heartthrob Vampire | False | By Brooks Barnes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-03-14 | https://www.nytimes.com/2010/03/14/t-magazine/02get-keeper.html | Lighten Up | False | BY ARMAND LIMNANDER | 2010-09-23 | TX 6-718-427 | 1900-01-00 | |
| 2010-06-18 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/28well-roversi.html | Jumble Fever | False | | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/20Love.html | Across the Threshold of Fatherhood | False | By Nick Flynn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/music/20legaci.html | Unexpected Harmony | False | By Josh Kun | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/world/asia/19memo.html | Value to Big Powers May Not Save Kyrgyzstan | False | By Ellen Barry | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/music/20gaslight.html | The Gaslight Anthem Hits New Shores | False | By Jon Caramanica | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/politics/19kirk.html | School Officials Say Candidate Overstated His Role | False | By EMMA GRAVES FITZSIMMONS and JEFF ZELENY | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/soccer/19usgame.html | Stunning Rally, Shocking Call | False | By Jerâ€šÃ© Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/20Noticed.html | For Celebrities, a Kiss Is Not Just a Kiss | False | By Laura M. Holson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/movies/20dargis.html | Balancing Levity and Heft in an Exploration of Desire | False | By Manohla Dargis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/world/middleeast/19iran.html | Iran Security Officials Call Westâ€šÃ„ñÃ´s New Sanctions Illegal | False | By Nazila Fathi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/20Housewives.html | Air-Kisses and Sniping? Thatâ€šÃ„ñÃ´s Politics on the Real Housewives of D.C. | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/music/20playlist.html | The Heart and Soul (and Divas) Behind a Summer Songsmith | False | By Melena Ryzik | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/world/middleeast/19iraq.html | Iraq Killings Point Up Persistence of Militants | False | By Tim Arango | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/20DIARY.html | Florence Reasserts Itself as a Fashion City-State | False | By Guy Trebay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 0001-01-01 | https://www.nytimes.com/2010/06/19/us/19gulf.html | Signs of Hope as BP Captures Record Oil Amounts | False | By Henry Fountain | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/movies/homevideo/20kehr.html | Thrills From British Vaults | False | By Dave Kehr | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/19sexpill.html | Drug for Sexual Desire Disorder Opposed by Panel | False | By Duff Wilson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/soccer/19veesey.html | U.S. Shares the Blame for Feeling Cheated | False | By George Vecsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/20CulturalFacebook.html | Reflections in the Facebook Mirror | False | By Aimee Lee Ball | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/politics/19arizona.html | Justice Dept. Will Fight Arizona on Immigration | False | By Randal C. Archibold and Mark Landler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/television/19gates.html | New Blood for Lineage of Desperate Housewives | False | By Ginia Bellafante | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20lizo.html | Green Features Help Sell Homes | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/20town.html | Saving Her Best Shot for the Bullies | False | By Ruth La Ferla | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20posting.html | Developer Offers Penthouse to Performing Arts Group | False | By Alison Gregor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20Q-A.html | Real Estate Q & A | False | By Jay Romano | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20wczo.html | Two Large Developers Pick Up the Pace | False | By Elsa Brenner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20njzo.html | Reviving a Housing Market in a Swoon | False | By Antoinette Martin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20cov.html | Caught in the Web | False | By Hilary Stout | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20hunt.html | Manhattan Was the Dream; Jersey City Fit the Budget | False | By Joyce Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20habi.html | A Couple Remake Their Brownstone, Twice | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20epa.html | Planning to Repaint? Read This First | False | By Marc Santora | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20living.html | Crown Heights, Brooklyn | False | By Jake Mooney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20sqft.html | Douglas Durst | False | By Vivian Marino | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/realestate/20mort.html | Verifying Borrowersâ€šÃ„Â´ Finances | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/music/19gilbert.html | A Newcomer Trying to Make Friends | False | By Allan Kozinn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/crosswords/bridge/19card.html | When the Going Gets Rough, Try Distraction | False | By Phillip Alder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/movies/19neame.html | Ronald Neame, Filmmaker, Dies at 99 | False | By Douglas Martin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/19spill.html | BP Moves Chief Executive to Lesser Role in Spill Response | False | By Clifford Krauss | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/music/19anthony.html | A Master of Crossover Relives â€šÃ„Â´70s Ballads | False | By Larry Rohter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/music/19carmen.html | In a Sicilian Bundle, a Mediterranean Mix of Everyday Life and Dreams | False | By Jon Pareles | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/movies/19arts-LEADACTORWIT_BRF.html | Lead Actor Withdraws From Hitler Film | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/television/19arts-LARRYKINGTOH_BRF.html | Larry King to Host Oil-Spill Telethon | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/television/19arts-BIGNUMBERSFO_BRF.html | Big Numbers for ABC | False | By Benjamin Toff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/books/19arts-AFTERROUGHCA_BRF.html | After Rough Campaign, a New Professor of Poetry | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/music/19arts-SNOOPDOGGAST_BRF.html | Snoop Dogg â€šÃ„¿Astonishedâ€šÃ„¿ by Dutch Festival Ban | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/19/arts/music/19arts-SIMONANDGARF_BRF.html | Simon and Garfunkel Suspend Tour | False | By Ben Sisario | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-18 | https://www.nytimes.com/2010/06/19/arts/design/19arts-ACHURCHSELLS_BRF.html | A Church Sells Its Tiffany Window | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/dance/19jasperse.html | Hamming It Up, With Pink Light, Flashes of Murakami and Flowered Bikinis | False | By Roslyn Sulcas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20artsnj.html | From the Street, but Domesticated | False | By Martha Schwendener | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/dance/19america.html | From Memphis to Arizona to Seattle, Navigating Dreams and Blues | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/television/19scoundrels.html | Thieves Are in the House, and Theyâ€šÃ„¿re All Related | False | By Mike Hale | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/design/19profit.html | Creative Types, Learning to Be Business-Minded | False | By Kate Taylor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/20ALLRED.html | The Avenger | False | By Laurie Winer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20routine.html | Just Wanna Have (Family-Friendly) Fun | False | By Cara Buckley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23apperex.html | Twice-Baked Sour Cherry Pie | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23appel.html | A Fruit Pie Crust With Crunch | False | By Melissa Clark | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23mini.html | The Secret to a Great Salade Lyonnaise | False | By Mark Bittman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20musicw.html | Where Classical Meets Pop | False | By Phillip Lutz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/your-money/brokerage-and-bank-accounts/19money.html | Credit Unions Are Beckoning With Open Arms | False | By Ron Lieber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/theater/reviews/19streetcar.html | Small Space, Big Egos: Something Will Explode | False | By Charles Isherwood | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20jack.html | After a Friendâ€šÃ„¿s Death, Giving His Novel Life | False | By Alan Feuer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20ritual.html | Art Studios as Big as All Outdoors | False | By Robin Finn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20PARK.html | Katie Park, Jason Song | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20books.html | Andrew M. Cuomoâ€šÃ„¿s Future New York | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20Lowman.html | Gary Lowman, Brock McCormack | False | By Paula Schwartz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/19latest.html | Day 59: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/global/19ruble.html | Russia Steps Up Effort to Woo Foreign Investors | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20stitzer.html | Sarah Stitzer, Duncan Pratt | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/19/business/media/19emi.html | Executive Shake-Up Signals New Focus at EMI | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20Silver.html | Romy Silver, Jesse Kohn | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20ABRAMOV.html | Yelena Abramov, Jesse Thomas | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/nyregion/19obese.html | High Rate for Deaths of Pregnant Women in New York State | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/19beliefs.html | A College Fires Its Chaplains to Save Money, and Students Move On | False | By Mark Oppenheimer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20Cohen.html | Shira Cohen, Ariel Goldberg | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/opinion/19teach.html | Tests That Induce Educators to Cheat | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/opinion/19kerry.html | Unemployment Benefits | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20BROWN.html | Jamie Brown, David Hantman | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/opinion/19sweden.html | Learning From Sweden | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20artsli.html | Among the Flotsam and Jetsam | False | By Martha Schwendener | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/opinion/19ads.html | Ads in Grocery Aisles | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/tennis/19roddick.html | Never a Wimbledon Champ, Reliably a Favorite | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20UNIONS.html | No Better Script for Marriage | False | By Elaine Louie | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20theaterct.html | A Series With 3 Broadway Luminaries | False | By Anita Gates | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20MOSSTYLER.html | Teri Moss-Tyler and Tesfa Alexander | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20dinenj.html | From a Waitress to the Owner of a Mini-Empire | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20ANGELO.html | Michael Angelo, Scott MacDougall | False | By John Harney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20dinewe.html | For the Father Who Eats Everything | False | By Emily DeNitto | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20JAMES.html | Elisabeth James, Revere La Noue | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/nyregion/19bigcity.html | Campaigning for Common Ground in Abortion Debate | False | By Susan Dominus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20odonnell.html | Meghan Oâ€šÃ„Ã´Donnell, Michael Zuckerman | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/basketball/19nba.html | N.B.A.â€šÃ„Ã´s Finale Clears the Stage for Free Agents | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20deitch.html | Joanna Deitch, Gavin Pratt | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20blair.html | Molly Blair, William Gilmore | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20burns.html | Jeremy Burns, Nicolay Siclunov | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20father.html | For a Young Parent, Lessons in Fatherhood | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20albert.html | Katie Albert and William Bolton | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/science/earth/19enviro.html | Where Gulf Spill Might Place on the Roll of Disasters | False | By Justin Gillis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20CLEMENT.html | Nell Clement, Benjamin Yurman-Glaser | False | By Elaine Louie | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20Hardiman.html | Alexandra Hardiman, Brian Platzer | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20williams.html | Anne Williams, Jason Sibley | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20harden.html | Kathryn Harden, Elliot Tucker-Drob | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/world/asia/19dolphins.html | Japanâ€šÃ„Â´s Far Right Blocks Screenings of â€šÃ„Â²The Coveâ€šÃ„Â´ | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20qbitect.html | â€šÃ„Â²Pan-Southernâ€šÃ„Â´ Barbecue | False | By Christopher Brooks | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20dinect.html | Pan-Asian Cuisine for the Eye and Palate | False | By Stephanie Lyness | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/t-thompson.html | Andrea Thompson, Michael Peed | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20LARUSSO.html | Jennifer LaRusso, Brian Leung | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20BOYD.html | Jessica Boyd, Ben Livingston | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/soccer/19englandgame.html | English Fans Arrive, but Team They Know Hasnâ€šÃ„Â´t | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20Tang.html | Penelope Tang, Benjamin August | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/world/middleeast/19nations.html | U.N. Leader Criticizes Israeli Plan for Inquiry | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20RTVELIASHVILI.html | Natia Rtveliashvili, Patrick Mangan | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20dineli.html | Tastes of Local Bounty, From Vine and Sea | False | By Laurel Berger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20whetzel.html | Farley Whetzel, John Bills | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20JAICK.html | Amy Jaick, Steven Gottlieb | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/19potter.html | Hoping Tourists Will Flock to Hogwarts (and Spend a Few Galleons) | False | By Brooks Barnes and Catharine Skipp | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/nyregion/19tax.html | New York Reaches Deal to Raise Cigarette Tax | False | By Nicholas Confessore and Danny Hakim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/soccer/19bradley.html | Coachâ€šÃ„Â´s Son Supplies Energy for U.S. Rally | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20about.html | A Marine, a Mosque, a Question | False | By Jim Dwyer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/opinion/19sat1.html | After the Security Council Vote | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/politics/19donate.html | A Tricky Balance for Oil-State Politicians | False | By David M. Herszenhorn and Eric Lichtblau | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20gallagher.html | Sara Gallagher and Benjamin Midberry | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20PLATTER.html | Clara Platter, Michael Alexander | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/opinion/19sat2.html | Privacy in the Cellular Age | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20MESCON.html | Cory Mescon, Benjamin Baumer | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20mallonee.html | Caroline Malloná´Ã©e and Eric Huebner | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20delaselle.html | Elise de la Selle, Oliver Jones | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/19migrant.html | U.S. Cracks Down on Farmers Who Hire Children | False | By Erik Eckholm | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20PARADISE.html | Stacey Paradise, Noah Kushlefsky | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/opinion/19sat3.html | Far Over the Line | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/world/americas/19chile.html | From Bomb Traces, Chile Terror Inquiry Builds | False | By Alexei Barrionuevo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/opinion/19sat4.html | New Yorkâ€šÃ„Â´s Moment for Divorce Reform | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20FITZPATRICK.html | Elena FitzPatrick and Justin Sifford-Angotti | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20GAWADE.html | Tejas Gawade, James Bouklas | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/19escrow.html | BP Fund Is a Magnet for Fraud, Experts Say | False | By John Schwartz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20Jackson.html | Holly Jackson, Sari Edelstein | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/world/americas/19briefs-TIGER.html | Canada: Thieves in Quebec Grab a Tiger by the Trailer | False | By Ian Austen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/fashion/weddings/20DAO.html | Debbie Dao, Alexis Dang | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/19briefs-SCHOOLSCRAPS_BRF.html | Illinois: School Scraps Plans for Sculpture | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/world/asia/19briefs-COFFIN.html | China: Tang Dynasty Coffin Returned by U.S. Businessman | False | By Edward Wong | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20open.html | Chronicle of a Changing City | False | By Alexis Mainland | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/opinion/19collins.html | Wishing Will Make It So | False | By Gail Collins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/19briefs-SENATECANDID_BRF.html | Florida: Senate Candidate Faces Foreclosure | False | By Damien Cave | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/global/19nuke.html | Fuel Maker for Reactors Has China as Investor | False | By Keith Bradsher | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/nyregion/19lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/arts/television/19corrections-01.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/nyregion/19metjournal.html | For Neighbors, a Hospitalâ€šÃ„Â´s Demise Leaves a Hole | False | By Joseph Berger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20listingsnj.html | Events in New Jersey | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20listingswe.html | Events in Westchester | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/health/policy/19cong.html | Senate Passes Plan to Stop Medicare Pay Cuts to Doctors | False | By Carl Hulse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20listingsct.html | Events in Connecticut | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20listingsli.html | Events on Long Island | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/19nocera.html | BP Ignored the Omens of Disaster | False | By Joe Nocera | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/opinion/19blow.html | The Thrill Is Gone | False | By Charles M. Blow | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/19stimulus.html | Obama Hopes â€šÃ„Ã²Recovery Summerâ€šÃ„Ã´ Will Warm Voters to the Stimulus | False | By Michael Cooper | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/energy-environment/19enrich.html | Companies Bet on Rise in Demand for Uranium | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/politics/19whitman.html | In California, Facing Illegal Immigration | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/nyregion/19aqueduct.html | Insider Leaks Tarnish Aqueduct Casino Plans | False | By Danny Hakim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/baseball/19kepner.html | The Metsâ€šÃ„Ã´ Foundation Is Not Cracked | False | By Tyler Kepner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/golf/19penalty.html | An Odd-Looking Hit, and an Even Stranger Path to a Penalty | False | By Karen Crouse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/nyregion/19school.html | City Opens East Sideâ€šÃ„Ã´s First New Public School Building in 50 Years | False | By Stephen Ceasar | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/golf/19openfeature.html | Crowd Gathers to Watch Woods, but Warms to Els | False | By Bill Pennington | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/opinion/19haykel.html | Turkeyâ€šÃ„Ã´s Gain Is Iranâ€šÃ„Ã´s Loss | False | By Elliot Hen-Tov and Bernard Haykel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/nyregion/19officer.html | Jurors Watch Video of Officer Hitting Man With a Baton | False | By John Eligon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/opinion/19brown.html | Is There a Nurse in the House? | False | By THERESA BROWN | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/baseball/19pins.html | Chamberlain Hits Another Bump in the Road | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 0001-01-01 | https://www.nytimes.com/2010/06/19/nyregion/19immig.html | Plea to Obama Led to an Immigrantâ€šÃ„Ã´s Arrest | False | By Nina Bernstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/global/19strike.html | Honda Strikers in China Offered Less Than Demanded | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/baseball/19citifield.html | Manuel Talks Softly Despite the Metsâ€šÃ„Ã´ Recent Success | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/19meat.html | To Help the Little Guy, the Government Proposes New Rules for Big Meatpackers | False | By William Neuman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/us/politics/19kagan.html | Kaganâ€šÃ„Ã´s E-Mail at Clinton White House Reveals a Blunt, Savvy Legal Adviser | False | By Adam Liptak and Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/nyregion/19blumenthal.html | Blumenthal Contradicts Past Remarks on the Draft | False | By Raymond Hernandez | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/economy/19debt.html | Peddling Relief, Firms Put Debtors in Deeper Hole | False | By Peter S. Goodman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 0001-01-01 | https://www.nytimes.com/2010/06/19/nyregion/19orbs.html | Park Domes Fenced Off to Protect Children | False | By Isolde Raftery | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/business/19plus.html | Plus-Size Revelation: Bigger Women Have Cash, Too | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/science/earth/19biomass.html | Net Benefits of Biomass Power Under Scrutiny | False | By Tom Zeller Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/baseball/19many.html | Ramirezâ€šÃ„Ã´s Return to Fenway Park Meets Everything but Indifference | False | By Thomas Kaplan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-18 | 2010-06-19 | https://www.nytimes.com/2010/06/19/nyregion/19cityroom.html | For Some Subway Riders, an Abiding Appreciation of Rats | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/your-money/19shortcuts.html | Peeking at the Negative Side of High School Popularity | False | By Alina Tugend | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/baseball/19yankees.html | Yankees Struggle as Magic Belongs to the Mets | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-19 | https://www.nytimes.com/2010/06/19/sports/baseball/19metsside.html | Odd Delivery Aside, Outs Add Up for Takahashi | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/19/world/europe/19bigeard.html | Gen. Marcel Bigeard, French Hero of 3 Wars, Dies at 94 | False | By Maïa̋ ̋SA̋̋a de la Baume | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/19/world/asia/20afghan.html | Violence Up Sharply in Afghanistan | False | By Rod Nordland | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/tennis/20nadal.html | Nadal May Not Be the Best, but He Beats the Best Ever | False | By John Branch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/20inbox.html | Letters to the Editor | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 0001-01-01 | https://www.nytimes.com/2010/06/20/sports/tennis/20mullouy.html | He Forgot to Leave Tickets for the Queen | False | By Neil Amdur | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/soccer/20cheer.html | Still a Fan, Just With a Shorter Favorite Player | False | By Christopher Harder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/baseball/20bases.html | In the Arizona Desert, Promise Tumbles Away | False | By Tyler Kepner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/baseball/20montreal.html | No Pro Baseball in Montreal, and Little Hope of Any | False | By Alan Schwarz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/politics/20cong.html | Legislative Hurdles in an Era of Conflict | False | By Carl Hulse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/global/20yuan.html | China Signals a Gradual Rise in Value of Its Currency | False | By Keith Bradsher | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/weekinreview/20fight.html | Fighting Words | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/weekinreview/20prime.html | Prime Number | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/weekinreview/20grist.html | E-Mail: Press Delete | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/weekinreview/20backthen.html | Back Then: 1977 | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/world/europe/20turkey.html | Turks and Kurdish Rebels Clash After Raid on Post | False | By Sebnem Arsu | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/20fish.html | Fishing Tournament Cancellations Spread With Oil Spill | False | By Andrew W. Lehren | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/baseball/20broadcaster.html | Voice of Expos Is Still Heard in Quebec, in French | False | By Alan Schwarz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/20crime.html | On Border Violence, Truth Pales Compared to Ideas | False | By Randal C. Archibold | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/weekinreview/20parkerpope.html | Now, Dad Feels as Stressed as Mom | False | By Tara Parker-Pope | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/world/middleeast/20baghdad.html | Baghdad Nights Glitter, Behind Shatterproof Glass | False | By Anthony Shadid | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 0001-01-01 | https://www.nytimes.com/2010/06/20/sports/golf/20penningon.html | Shades of Weekly Foursome, but a Tournament All Its Own | False | By Bill Pennington | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20pension.html | In Budget Crisis, States Take Aim at Pension Costs | False | By Mary Williams Walsh | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/world/americas/20mexico.html | Human Rights Defenders Seek Protection in Mexico | False | By Marc Lacey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/soccer/20england.html | For English Fans, Days of Tears | False | By Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/weekinreview/20jburns.html | In Bloody Sunday Apology, a Promise of Closure | False | By John F. Burns | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/soccer/20ustream.html | For U.S., Only Frustration Is Clear | False | By Jeré Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/weekinreview/20barboza.html | A Night at the Electronics Factory | False | By David Barboza | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/world/africa/20eritrea.html | In Eritrea, the Young Dream of Leaving | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/world/asia/20nadali.html | U.S. Hopes Afghan Councils Will Weaken Taliban | False | By Carlotta Gall | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20maywood.html | The Town That Loved Its Bank | False | By Andrew Martin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 0001-01-01 | https://www.nytimes.com/2010/06/20/sports/golf/20usopen.html | Calm in the Face of Tiger Woods's Charge | False | By Larry Dorman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/golf/20leader.html | Many Leaders Succumb to Pressure in Golf Majors | False | By Karen Crouse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 0001-01-01 | https://www.nytimes.com/2010/06/20/world/asia/20kyrgyz.html | Kyrgyz Officials Order Uzbeks to Remove Barriers | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/weekinreview/20nordland.html | By War or Peace, No Easy Exit From Afghanistan | False | By Rod Nordland | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/weekinreview/20mcneil.html | Next for Afghanistan, the Curse of Plenty? | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/soccer/20rhoden.html | For the U.S. Team, the Best Revenge Is to Win | False | By William C. Rhoden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20knee.html | Surgeon vs. Knee Maker: Whose Rejecting Whom? | False | By Barry Meier | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/weekinreview/20nagourney.html | Does It Matter if Obama Loses the Pundits? | False | By Adam Nagourney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20corner.html | Want the Job? Tell Him the Meaning of Life | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20gret.html | The Inflatable Loan Pool | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/20spill.html | BP Chief Draws Outrage for Attending Yacht Race | False | By Liz Robbins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20unbox.html | Yes, People Still Read, but Now It's Social | False | By Steven Johnson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20novel.html | Fighting PC Delays, Hourglass by Hourglass | False | By Anne Eisenberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20view.html | Help Prevent a Sequel. Delay Some Pay. | False | By Robert J. Shiller | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20backpage.html | Letters: Sizing Up the Singularity | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/world/asia/20pstan.html | Missile in Pakistan Kills 16 Militants | False | By Pir Zubair Shah | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20shelf.html | Perspective on the Spill (Before It Began) | False | By Harry Hurt III | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20stra.html | The Tremors From a Coding Error | False | By Jeff Sommer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/jobs/20search.html | Taking the Leap to Self-Employment | False | By Phyllis Korkki | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/20sun2.html | Another Bad Idea From Arizona | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/jobs/20boss.html | Call of the Circus | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/world/asia/20airstrike.html | Afghan Civilians Said to Be Killed in an Airstrike | False | By Rod Nordland | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/20bono.html | In Ireland, Tuesday's Grace | False | By Bono | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/sun1.html | Congress Defends the Big Guys | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/barbour.html | G.O.P. Stalwart Says Come, the Gulfâ€šÃ„Â´s Fine | False | By Mark Leibovich | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/team.html | Cleanups of Spill and an Agency Test Salazar | False | By John M. Broder and Gardiner Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/politics/20clinton.html | Bill Clinton Speaks Out on Kagan | False | By Carl Hulse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/soccer/20dutchgame.html | Another Dutch Victory, and a Familiar Man of the Match | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/baseball/20yanks.html | All-Star Feel in Bronx as Hughes Tops Pelfrey | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/music/20dixon.html | Bill Dixon, Leading Edge of Avant-Garde Jazz, Dies at 84 | False | By Ben Ratliff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/whirlpool.html | In Indiana, Centerpiece for a City Closes Shop | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/hoover.html | A New Panorama at an Old Marvel | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/philly.html | â€šÃ„Â³Smart on Crimeâ€šÃ„Â´ Mantra of Philadelphia Prosecutor | False | By Erik Eckholm | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/strawberries.html | Dispute Over Pesticide for California Strawberries Has Implications Beyond State | False | By Malia Wollan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/hajdu.html | The Toys Are Us | False | By David Hajdu | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/intel.html | Sikh Gurdwara Sahib Temple | False | By Hank Pellissier | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/guiseppe.html | Mystery and Millions in North Beach | False | By Elizabeth Lesly Stevens | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/bcrave.html | Costs and Questions Continue to Mount Following Cow Palace Rave | False | By Katharine Mieszkowski | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/boakland.html | Embargoing Arizona Proves to Be Not So Easy | False | By Richard Parks | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/cncviolin.html | Play It Again, Vieuxtemps. But for $18 Million? | False | By Tom Hundley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/cncwarren.html | Anti-Hate-Crime Video Offers Unsettling Lesson | False | By James Warren | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/cncstorycorps.html | In Pilsen Neighborhood, Collecting Latino Stories | False | By Jessica Reaves | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/world/middleeast/20iraq.html | Thousands Protest Electricity Shortage in Iraq | False | By Anthony Shadid | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/l20genome.html | The Genome Project: A Balance Sheet | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/us/cncburge.html | Civilian Investigator of Burge Recalls the Excitement, but Now Feels Pity | False | By Don Terry | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/20judt.html | Generations in the Balance | False | By Daniel Judt and Tony Judt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/20snow.html | The Man Who Left, the Father Who Came Back | False | By Richard Snow | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/20rich.html | Clean the Gulf, Clean House, Clean Their Clock | False | By Frank Rich | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/20dowd.html | Weddings for Everybody! | False | By Maureen Dowd | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/20friedman.html | Letter From Istanbul, Part 2 | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/20kristof.html | My Fatherâ€šÃ„Â´s Gift to Me | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/20sun3.html | Basics for Haiti | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/20sun4.html | The Half-Life of Phones | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/l20moby.html | Melvilleâ€šÃ„Â´s Genius: Parallels to Today in â€šÃ„Â´Moby-Dickâ€šÃ„Â´ | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/l20florida.html | Oil Drilling in Florida | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/opinion/l20church.html | The Popeâ€šÃ„‚Ã´s Path | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-19 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/baseball/20reyes.html | Metsâ€šÃ„‚Ã´ Reyes Has Mates on the Move | False | By Mark Viera | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/crosswords/chess/20chess.html | A Player Steps Up His Game and Wins the National Open | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/basketball/20bryant.html | In Defeating Celtics, Bryant Relied on a Son of Boston | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/business/20foreclose.html | Cost of Seizing Fannie and Freddie Surges for Taxpayers | False | By Binyamin Appelbaum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/20/sports/basketball/20bol.html | Manute Bol, N.B.A. Player and Activist, Dies at 47 | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/soccer/20cameroongame.html | African Team Out Just as Cup Seems Invigorated | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/baseball/20araton.html | Stars Stay Off the Field, and a Franchiseâ€šÃ„‚Ã´s Future Is Glimpsed | False | By Harvey Araton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/arts/20alscorr.html | Correction | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/education/20donovan.html | A Struggle to Educate the Severely Disabled | False | By Sharon Otterman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/nyregion/20lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/20airrace.html | A Race With a Backdrop of Prime Real Estate | False | By Dave Caldwell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/golf/20woods.html | Bending Shot Caps a Blistering Charge | False | By Bill Pennington | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/sports/baseball/20manuel.html | For Sake of a Save, Manuel Puts Closer in Position to Face Peril, Not Deter It | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-20 | https://www.nytimes.com/2010/06/20/travel/20TCXN-002.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/global/21yuan.html | Rise in Value of Currency to Be Slow, China Insists | False | By Keith Bradsher | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/asia/21iht-phils.html | A Third Filipino Journalist Is Killed | False | By Carlos H. Conde | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/golf/21havret.html | Playing With Woods, and Hoping France Watches | False | By Karen Crouse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/asia/21hong.html | Chinese Order Stops Printing of Memoirs by Ex-Premier | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/middleeast/21iraq.html | Car Bombs Hit Crowds Outside Bank in Baghdad | False | By Khalid D. Ali and Timothy Williams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/fashion/21iht-rmil.html | Bottega's Fashion Fusion | False | By Suzy Menkes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/fashion/21iht-rdolce.html | Birthday Time: Dolce & Gabbana Turn 20 | False | By Suzy Menkes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/fashion/21iht-rjess.html | The Forecast? Partly Stylish | False | By Jessica Michault | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/fashion/21iht-rmissoni.html | At Missoni,' Grandad' Leads the Way | False | By Suzy Menkes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/tennis/21schiavone.html | For First Time, Attention on Schiavone | False | By Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/opinion/21iht-edletmon.html | Learning About the Holocaust | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/opinion/21iht-oldjune21.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/opinion/21iht-edquinnjudge.html | Saving Central Asia | False | By Paul Quinn-Judge | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/design/21iht-design21.html | Natural Wonders From a Bygone Era | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/tennis/21iht-SRWARENA.html | Roddick Collects the Fans-Now for the Title | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/us/21iht-letter.html | Kooky Politics Make for Entertaining Races | False | By Albert R. Hunt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/soccer/21iht-wcsoccer.html | Swift and Severe Justice at World Cup Courts | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/cycling/21iht-bike.html | Armstrong a Strong Second in Tour De France Warm-Up | False | By Samuel Abt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/global/21upside.html | Some Winners Emerge From Europeâ€šÃ„Ã´s Debt Crisis | False | By Jack Ewing | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/golf/21usopen.html | In Surprise, McDowell Wins U.S. Open | False | By Larry Dorman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/baseball/21yankees.html | Teixeiraâ€šÃ„Ã´s Slam Gives Sabathia All He Needs | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/technology/21bskyb.html | Whatâ€šÃ„Ã´s Murdochâ€šÃ„Ã´s Aim With Latest Deal? | False | By Eric Pfanner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/music/21allstars.html | Like a Tight Relay Team Handing Off the Baton | False | By Ben Ratliff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/music/21jarrett.html | Veterans Finding Their Way | False | By Nate Chinen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/music/21barge.html | Carefully Constructed Program in a Floating Hall | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/television/21videogame.html | New in Gadgetry: 3-D Escapades Without Glasses | False | By Seth Schiesel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/dance/21sleeping.html | Auroras With Different Auras: One Vulnerable, One Vigorous | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/music/21ring.html | Los Angeles Opera Companyâ€šÃ„Ã´s â€šÃ„Ã²Ringâ€šÃ„Ã´ Festival | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/europe/21poland.html | Polish Presidential Election Appears Headed for Runoff | False | By Michal Piotrowski and Nicholas Kulish | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/asia/21kyrgyz.html | Barriers Removed in Kyrgyzstan Despite Uzbek Protests | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/education/21commence-web.html | Wisdom of Leaders and Guidance for Graduates | False | By Sam Dillon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/books/21updike.html | John Updikeâ€šÃ„Ã´s Archive: A Great Writer at Work | False | By Sam Tanenhaus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/asia/21afghan.html | Bomb Kills 3 Near a Bank in Southern Afghanistan | False | By Dexter Filkins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/middleeast/21iran.html | Iran Executes Sunni Rebel Leader | False | By Nazila Fathi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/music/21choice.html | Criticsâ€šÃ„Ã´ Choice: New CDs | False | By Jon Pareles, Jon Caramanica, Nate Chinen and Ben Ratliff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/us/21smoking.html | Navy Bans Tobacco Use on Its Submarine Fleet | False | By Thom Shanker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/tennis/21brown.html | A Wimbledon Journey That Began in a Van | False | By Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/us/21list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/middleeast/21alexandria.html | A Draft of the Past Remains on Tap in Egypt | False | By Michael Slackman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/television/21gasland.html | The Costs of Natural Gas, Including Flaming Water | False | By Mike Hale | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/nyregion/21water.html | Trying to Breathe Life Into a Canyon of Concrete | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-20 | 2010-06-21 | https://www.nytimes.com/2010/06/21/technology/21swype.html | Phone Software Takes the Taps Out of Typing | False | By Jenna Wortham | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/middleeast/21mideast.html | Israeli Easing of Blockade of Gaza Draws Praise of U.S. | False | By Isabel Kershner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/movies/21box.html | Pixarâ€šÃ„Ã´s â€šÃ„Â²Toy Story 3â€šÃ„Â´ Is a Strong No. 1 | False | By Brooks Barnes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/nyregion/21diplomas.html | Centuries-Old Tradition Lies Behind Diplomas of Todayâ€šÃ„Ã´s Graduates | False | By Sharon Otterman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/books/21book.html | Time, Thrashing to Its Own Rock Beat | False | By Janet Maslin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/nyregion/21rockefeller.html | Litmus Test in Primary: Overhauled Drug Laws | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/asia/21japan.html | Ink Gushes in Japanâ€šÃ„Ã´s Media Landscape | False | By Martin Fackler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/theater/reviews/21when.html | Before Trial, Bush Reflects. Or Does He? | False | By Jason Zinoman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/us/21detroit.html | Razing the City to Save the City | False | By Susan Saulny | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/baseball/21metsside.html | Mejia Gets Good News: Heâ€šÃ„Ã´s Going to Minors | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/crosswords/bridge/21card.html | Field of 23 for Bermuda Bowl Begins to Narrow in Chicago | False | By Phillip Alder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/music/21arts-ADAYINTHELIF_BRF.html | â€šÃ„Ã²A Day in the Lifeâ€šÃ„Ã´ Lyrics Sell for $1.2. Million | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/design/21arts-SOUTHAFRICAN_BRF.html | South African Artist to Receive Kyoto Prize | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/books/21arts-DEBUTNOVELWI_BRF.html | Debut Novel Wins Major Literary Award | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/baseball/21king.html | In â€šÃ„Ã²Blockade Billy,â€šÃ„Ã´ King Drifts Back Into Baseball | False | By Richard Sandomir | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/education/21nyu.html | N.Y.U. Abu Dhabi Scours Globe for Top Students | False | By Lisa W. Foderaro | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/baseball/21yankside.html | Heat Cannot Break Sabathiaâ€šÃ„Ã´s Control | False | By Thomas Kaplan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/media/21carr.html | Larry Kingâ€šÃ„Ã´s Endgame at CNN | False | By David Carr | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/asia/21chinalabor.html | As China Aids Labor, Unrest Is Still Rising | False | By Edward Wong | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/nyregion/21flynn.html | One Last Mass, but Lots to Do Still | False | By Sam Dolnick | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/21volcker.html | Bank Lobbyists Make a Run at Reform Measures | False | By Eric Dash and Nelson D. Schwartz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/us/21manatee.html | Monitoring the Manatee for Oil Ills | False | By John Leland | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/soccer/21brazil game.html | Brazil, Solid and Steady, Advances to Next Round | False | By JerÃ©â€šÃ© Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/americas/21colombia.html | Ex-Minister Wins Election in Colombia | False | By Simon Romero | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/nyregion/21murder.html | Teenager Is Among 4 Killed in Span of a Few Hours | False | By Kareem Fahim and Nate Schweber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/americas/21karadima.html | Chilean Archbishop Refers Child Abuse Case Against Priest to Vatican | False | By Pascale Bonnefoy and Alexei Barrionuevo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/nyregion/21transit.html | More Reductions Proposed in Subway and Bus Service | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/soccer/21iht-WCFRANCE.html | As Europeâ€šÃ„´s Best Crumble, the Cracks Are Showing | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/us/21workers.html | In Cleanup, Itâ€šÃ„´s Local Help Wanted, Workers Find | False | By Robbie Brown | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/media/21comcast.html | In NBC-Comcast Deal, Quiet Concerns | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/nyregion/21lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/nyregion/21diary.html | Metropolitan Diary | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/science/21boat.html | For the Crew of a Drill Ship, a Routine Task, a Far-From-Routine Goal | False | By Henry Fountain | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/nyregion/21towns.html | Shinnecocks Hold Economic Cards, and Suitors Are Needy | False | By Peter Applebome | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/world/asia/21kabul.html | Working to Help a Haven for Afghan Women Blossom | False | By Rod Nordland | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/media/21lourd.html | Looking to Expand, a Hollywood Agency Seeks a Financial Boost | False | By Michael Cieply and Brooks Barnes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/technology/21chip.html | Big Web Operations Turn to Tiny Chips | False | By Ashlee Vance | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/opinion/21douthat-1.html | The Agony of the Liberals | False | By Ross Douthat | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/opinion/21mon3.html | Itâ€šÃ„´s All About the Timing | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/opinion/21mon2.html | The Genome, 10 Years Later | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/opinion/l21africa.html | Abusive States in Africa | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/opinion/l21guns.html | Education, Not Arms | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/opinion/l21immig.html | Immigrant Marriages | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/opinion/21mon1.html | â€šÃ„²National Missionâ€šÃ„´ | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/opinion/l21women.html | Todayâ€šÃ„´s Feminist: A Different Breed? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/opinion/21mon4.html | Arts for Long Islandâ€šÃ„´s Sake | False | By Lawrence Downes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/opinion/21krugman.html | Now and Later | False | By Paul Krugman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/global/21iht-green.html | Environmental Cost of Shark Finning Is Getting Attention in Hong Kong | False | By Bettina Wassener | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/soccer/21diving.html | When a Soccer Star Falls, It May Be Great Acting | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/us/21blowout.html | Regulators Failed to Address Risks in Oil Rig Fail-Safe Device | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/technology/21lonny.html | For Interior Designers, D.I.Y. Philosophy Extends to Web Magazine | False | By Claire Cain Miller | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/golf/21micheel.html | Micheelâ€šÃ„´s Double Eagle Is Special Gift to Mother | False | By Karen Crouse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/us/21storm.html | Tornado Tears Through City in Montana | False | By Derrick Henry | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/media/21elle.html | Elle, Not Camera Shy, Embraces Reality TV | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/science/21delirium.html | Hallucinations in Hospital Pose Risk to Elderly | False | By Pam Belluck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/sports/golf/21johnson.html | Belly Flop by Leader in Brutal Day at Beach | False | By Bill Pennington | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/us/21latest.html | Day 61: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/design/21williamson.html | Al Williamson, Illustrator of Comic Books, Dies at 79 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/music/21shider.html | Garry Shider, a Pillar of Funk-Rock, Is Dead at 56 | False | By Larry Rohter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/media/21captions.html | On Web Video, Captions Are Coming Slowly | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/media/21adco.html | Allstate Adds Villain, With Car Insurance as the Hero | False | By Stuart Elliott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/technology/21drill.html | Phone Style Says Something About You | False | By Teddy Wayne | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/21views.html | Power Imbalance at the Top of BP | False | By EDWARD HADAS and ANTONY CURRIE | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/21bonds.html | Treasury Auctions Set for This Week | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/business/21ahead.html | Looking Ahead to Economic Reports This Week | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-21 | https://www.nytimes.com/2010/06/21/arts/21arts-ANYTHINGGOES_BRF.html | â€šÃ„Ã²Anything Goesâ€šÃ„Ã´ Returns To Broadway | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/europe/22belarus.html | Russia Cuts Gas Deliveries to Belarus | False | By Ellen Barry | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/global/22yuan.html | China Currency at Strongest Level in Nearly Two Years | False | By Matthew Saltmarsh and Bettina Wassener | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/opinion/22iht-old22.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/europe/22iht-letter.html | Two Parallel Narratives of Russian Modernization | False | By Alison Smale | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/asia/22kyrgyz.html | New Violence Reported in Kyrgyzstan | False | By Ellen Barry | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/opinion/22iht-edcohen.html | The Loose Vuvuzela | False | By Roger Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/opinion/22iht-edharris.html | Secrets of a Disappointed Life | False | By David Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/opinion/22iht-edletters.html | Turkey's New Diplomacy | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/rugby/22iht-RUGBY.html | As Manager, It's a Whole New Ball Game | False | By Huw Richards | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/22iht-bookfest.html | Literary Luminaries Hold Forth at Storied Paris Bookshop | False | By TARA MULHOLLAND | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/asia/22japan.html | In Reversal, Some Japan Theaters to Screen â€šÃ„Ã²The Coveâ€šÃ„Ã´ | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/business/global/22inside.html | A China Far Removed From Glitz and Industry | False | By Alan Wheatley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/asia/22hongkong.html | Hong Kong Moves Ahead on Reforms | False | By Keith Bradsher | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22markets.html | U.S. Shares Pull Back in Late Trading | False | By Christine Hauser and Bettina Wassener | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22bizcourt.html | Justices Back Monsanto on Biotech Seed Planting | False | By Andrew Pollack | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22sec.html | S.E.C. Cites Asset Firm in a Fraud | False | By Louise Story | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/us/politics/22scotus.html | Court Affirms Ban on Aiding Groups Tied to Terror | False | By Adam Liptak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/tennis/22federer.html | Federer Escapes With Victory | False | By Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/us/politics/22panel.html | Panel Is Unlikely to End Deepwater Drilling Ban Early | False | By John M. Broder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/opinion/22iht-edstrauss.html | A Way to Rescue Greece | False | By Michael J. Strauss | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/nyregion/22appraisal.html | To Sell a Luxe Apartment, No Ordinary Snapshot Will Do | False | By Christine Haughney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/asia/22thai.html | Thailand Acts Against Suspected Red Shirt Backers | False | By Seth Mydans | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/policy/22medicare.html | Confirmation Fight on Health Chief | False | By Robert Pear | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/soccer/22portugalgame.html | Portugal Pours It on in Second Half | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/fashion/22iht-rwords.html | Embracing the Blues | False | By Suzy Menkes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/fashion/22iht-remene.html | Formal Meets Sporty | False | By Suzy Menkes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/fashion/22iht-rzegna.html | Zegna at 100: From the Alps to the World | False | By Suzy Menkes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/nyregion/22shoplift.html | Storesâ€šÃ„Â´ Treatment of Shoplifters Tests Rights | False | By Corey Kilgannon and Jeffrey E. Singer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22regulate.html | Tentative Deal Reached to Limit Debit Card Fees | False | By Binyamin Appelbaum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22real.html | The Claim: A Craving for Ice Is a Sign of Anemia | False | By Anahad Oâ€šÃ„Â´Connor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/europe/22britain.html | Britain Marks 300 Afghan War Deaths | False | By John F. Burns | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/middleeast/22mideast.html | East Jerusalem Building Plan Advances | False | By Isabel Kershner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/research/22haza.html | Hazards: Emergencies Over Legal Drugs Increase | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/research/22prog.html | Prognosis: When Cancer Patients Opt for Surgery | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/research/22risk.html | Risks: Blood Pressure Drugs Are Tied to Cancer | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22heart.html | New Tools for Helping Heart Patients | False | By Gina Kolata | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22stat.html | Weight-Lifting Injuries on the Rise | False | By Nicholas Bakalar | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/europe/22iht-treaty.html | E.U. Diplomatic Service Moves Closer to Birth | False | By Stephen Castle and Raphael Minder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22land.html | For Denied Claims, a Bit of Help in the Health Law | False | By Michelle Andrews | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/22brod.html | When Tanning Turns Into an Addiction | False | By Jane E. Brody | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/22gloh.html | Tuberculosis: Mining Plays Bigger Role in TB in Africa Than Had Been Realized, Study Finds | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/prof.html | Seeking to Illuminate the Mysterious Placebo Effect | False | By Erik Vance | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/europe/22europe.html | Barroso Defends Europeâ€šÃ„Â´s Move Toward Austerity | False | By Steven Erlanger and Stephen Castle | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/22brain.html | In Vatican Fresco, Visions of the Brain | False | By Nicholas Bakalar | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/22chimp.html | Chimps, Too, Wage War and Annex Rival Territory | False | By Nicholas Wade | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/reviews/23wine.html | A Thin Field of American Gewÿ‚Â¤rztraminers | False | By Eric Asimov | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/22scibks.html | Sorting Through the History of Science, With Plenty of Side Trips | False | By Katherine Bouton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/media/22ferb.html | Disney Seeks to Take Its â€šÃ„Â²Phineas and Ferbâ€šÃ„Â´ Cartoon Hit to Next Level | False | By Brooks Barnes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/22qna.html | Forward March! | False | By C. Claiborne Ray | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/middleeast/22iraq.html | Protests Over Power Shortages Force Iraqi Minister to Quit | False | By Tim Arango | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/22obfish.html | Damselfish Cultivate Their Algae Gardens | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/22obbone.html | The Fossil Record of Prehistoric Gnawing | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/22obrubber.html | Ancient Mesoamericaâ€šÃ„Â´s Rubber Industry | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world22whale.html | Under Pressure, Commission Discusses Lifting Whaling Ban | False | By David Jolly | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/22egypt.html | Pharaohs Are Given an Update | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/conv.html | Discovering the Wonders of Skin Cells | False | By Claudia Dreifus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/technology/22reader.html | In Price War, E-Readers Go Below $200 | False | By Brad Stone | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/books/22book.html | I Love My Wife (Hmm, Now How Can I Kill Her?) | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/global/22iht-peseta.html | Labor Rule Changes Expected to Advance in Spain | False | By Raphael Minder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/books/22arts-THEWORLDOFPE_BRF.html | The World of â€šÃ„Â²Percy Jacksonâ€šÃ„Â´ Lives On In â€šÃ„Â²The Lost Heroâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/design/22arts-NATIONALACAD_BRF.html | National Academy Museum To Renovate | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/television/22arts-FORNEXTSEASO_BRF.html | For Next Season, â€šÃ„Â²American Idolâ€šÃ„Â´ Says the Kids Are All Right | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/theater/22arts-REDRECOVERSI_BRF.html | â€šÃ„Â²Redâ€šÃ„Â´ Recovers Its Investment | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/music/22arts-WNYCHIRESAVI_BRF.html | Wnyc Hires a Vice President | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/design/22arts-ATGROUNDZERO_BRF.html | At Ground Zero, a Step Forward On Performing Arts Center | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/theater/reviews/22dietrich.html | Maurice and Marlene: Love Story Retold | False | By Anita Gates | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/music/22eminem.html | Eminem Reasserts His Core Values | False | By Jon Caramanica | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/22cool.html | Cold, Dark and Teeming With Life | False | By William J. Broad | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/television/22memphis.html | Take Your Time, Crime Will Wait | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/us/22poll.html | Poll Finds Deep Concern About Energy and Economy | False | By John M. Broder and Marjorie Connelly | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/dance/22farewell.html | For Final Bow, a Shower of Flowers and Adoration | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/music/22tammy.html | Back to the Cabaret, With Stories From a Long Career | False | By David Belcher | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/22lett-THELOVEOFAFA_LETTERS.html | The Love of a Father (1 Letter) | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/television/22catch.html | Reality TV Show Faces Ultimate Test | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/22lett-ACALLFORPRES_LETTERS.html | A Call for Preservation (1 Letter) | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/theater/reviews/22fred.html | The Work of Being First, Expectations Attached | False | By Rachel Saltz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/22lett-TEENSANDONLI_LETTERS.html | Teens and Online Video (1 Letter) | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/theater/reviews/22little.html | Leave-Takings Above a Bar in Brooklyn | False | By David Rooney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/22lett-SURVIVINGASP_LETTERS.html | Surviving a Spouse (1 Letter) | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/asia/22uzbek.html | Ethnic Uzbeks Find Calm but Fear for Those Still Behind | False | By Clifford J. Levy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/design/22neuen.html | A Brazilian Makes Playful but Serious Art | False | By Larry Rohter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/music/22timetable.html | Academic Series in Jazzy Surroundings | False | By Allan Kozinn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/music/22braxton.html | Improvisational and Atmospheric Dialogues: A Tribute to an Avant-Gardist | False | By Nate Chinen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/research/22trial.html | Concern Over Foreign Trials for Drugs Sold in U.S. | False | By Gardiner Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22default.html | Battles in California Over Mortgages | False | By David Streitfeld | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/middleeast/22iran.html | Iran Bars Nuclear Inspectors In Response to Sanctions | False | By David E. Sanger and Jack Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-21 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/asia/22afghan.html | Drug Use Has Increased in Afghanistan, U.N. Report Says | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/nyregion/22edc.html | Banker Is Said to Be Mayorâ€šÃ„,Â´s Choice for Economic Development | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/africa/22briefs-RWNADAN.html | South Africa: 6 Arrested in Shooting of an Exiled Rwandan Army Chief | False | By Barry Bearak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/opinion/l22divorce.html | A New Path to Divorce in New York | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/opinion/l22nigeria.html | Oil Spills in Nigeria | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22geisinger.html | A Health Insurer Pays More to Save | False | By Reed Abelson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/opinion/l22soviet.html | Spirit of the â€šÃ„,Ã´Refuseniksâ€šÃ„,Ã´ | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/middleeast/22mosul.html | In Iraqi Danger Zone, Violence Resists a Timetable | False | By Timothy Williams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22summit.html | China's Currency Off the Table, G-20 Focuses on Europe | False | By Sewell Chan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/nyregion/22budget.html | Cigarette Tax Increased to Keep State Running | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/soccer/22spaingame.html | Spain Impresses, but Knows It Has Work Still to Do | False | By Jerˆˊsˆ© Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/soccer/22coaches.html | Africa Hosts the Cup but Imports the Coaches | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/basketball/22ratner.html | Ratner Content to Succeed in the Shadows | False | By Harvey Araton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/africa/22zimbabwe.html | Diamond Find Could Aid Zimbabwe, and Mugabe | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/opinion/22blanchard.html | Let the Pill Go Free | False | By Kelly Blanchard | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/baseball/22mets.html | Leathery Veteran Faces the End of a Big Career | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/soccer/22rhoden.html | Amid Controversy, Little Time for Feel-Good Questions | False | By William C. Rhoden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/asia/22contractors.html | U.S. Said to Fund Afghan Warlords to Protect Convoys | False | By Dexter Filkins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/opinion/22Brownfield.html | Blow Up the Well to Save the Gulf | False | By Christopher Brownfield | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/soccer/22referees.html | Referees Talk Openly, but Not About That One Call | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/autoracing/22parks.html | Raymond Parks, Nascar Pioneer, Dies at 96 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/opinion/22tue1.html | A Bruise on the First Amendment | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/nyregion/22goose.html | A Neck as Arrow-Free as the Rest of the Gaggle | False | By Isolde Raftery | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22law.html | In Law Schools, Grades Go Up, Just Like That | False | By Catherine Rampell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/us/22iowa.html | 27-Year Sentence for Plant Manager | False | By Julia Preston | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/nyregion/22donation.html | The Bloomberg-Blagojevich Connection, or Campaign Politics Before a Fall | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/opinion/22tue2.html | Easing the Gaza Blockade | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/nyregion/22nyc.html | Taxes for Your Health. Yeah, Sure. | False | By Clyde Haberman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/middleeast/22gaza.html | People in Gaza Await Easing of Israeli Blockade | False | By Michael Slackman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/nyregion/22lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/opinion/22tue3.html | The High Cost of Immigrating | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22sorkin.html | Elon Musk, PayPal Pioneer, Is Paper-Rich, Cash-Poor | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22drug.html | U.S. and Canadian Drug Makers Agree to a $3.2 Billion Merger | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/opinion/22brooks.html | Faustus Makes a Deal | False | By David Brooks | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/nyregion/22witness.html | Use of Eyewitnesses in New Jersey Courts Needs Change, Ex-Judge Says | False | By Richard Pˆˊsˆ©rez-Peˆ±ˆ±a | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/opinion/22herbert.html | When Greatness Slips Away | False | By Bob Herbert | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22react.html | Exporters Optimistic Over Move on Currency | False | By Steven Greenhouse and Stephanie Clifford | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/us/politics/22mccain.html | McCain Is Now Running Just to Stay in Place | False | By Jennifer Steinhauer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/nyregion/22mta.html | With 2nd Ave. Project, Brief Moves May Pay | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/opinion/22tue4.html | One Person, One Vote for President | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/media/22adco.html | A Campaign for M&Ms With a Salty Center? Sweet | False | By Elizabeth Olson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/education/22perk.html | Prep Classes for College Are Latest in Perks | False | By Jacques Steinberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/nyregion/22gifted.html | City Seeking New Test for Gifted Admissions | False | By Sharon Otterman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22road.html | In Body Scans, Less Attitude Please | False | By Joe Sharkey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/us/politics/22rights.html | Gay Workers Will Get Time to Care for Partnerâ€šÃ„,Ã´s Sick Child | False | By Robert Pear | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22flier.html | From Fellow Passengers, an Embrace of Louisiana | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/arts/22cxn-08.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/us/politics/22orszag.html | White House Budget Chief Is Leaving | False | By Jackie Calmes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22saving.html | Rewarded for Flying Coach | False | By Liz Galst | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/baseball/22pins.html | As His Innings Mount, Hughes Will Skip Start | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/basketball/22oder.html | A Russian Billionaire, the Nets and Sweetheart Deals | False | By Norman Oder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/us/politics/22border.html | Obama and Senator Differ on Narrative of Meeting | False | By Jackie Calmes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/global/22ecb.html | Despite Obamaâ€šÃ„,Ã´s Plea, European Bank Renews Call for Austerity | False | By Jack Ewing | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/sports/tennis/22straightsets.html | Still a Fashion Statement, but Quieter | False | By Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/media/22times.html | Times Chooses a Public Editor, Giving Him a 3-Year Term | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/business/22views.html | Anadarko Hopes Blame Is Pinned on BP | False | By Christopher Swann and Wei Gu | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/science/earth/22blowout.html | Notes From Wake of Blowout Outline Obstacles and Frustration | False | By Henry Fountain | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/us/22list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/us/22fremont.html | Nebraska Town Votes to Banish Illegal Immigrants | False | By Monica Davey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 0001-01-01 | https://www.nytimes.com/2010/06/22/nyregion/22terror.html | Guilty Plea in Times Square Bomb Plot | False | By Benjamin Weiser and Colin Moynihan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/health/policy/22health.html | As Law Takes Effect, Obama Gives Insurers a Warning | False | By Kevin Sack and Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/education/22education.html | Inquiry Is Sought Into Practices of For-Profit Colleges | False | By Tamar Lewin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/us/22latest.html | Day 62: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/us/22mbox.html | How the Poll Was Conducted | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/world/europe/22monsivais.html | Carlos Monsivá'ïs, Mexican Who Wrote of the Great and the Humble, Dies at 72 | False | By Anthony DePalma | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-22 | https://www.nytimes.com/2010/06/22/opinion/22iht-edbonner.html | The New Cocaine Cowboys | False | By Robert C. Bonner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/europe/23turkey.html | 5 Killed in Attack on Turkish Military | False | By Sebnem Arsu | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 0001-01-01 | https://www.nytimes.com/2010/06/23/world/europe/23britain.html | Britain Unveils Emergency Budget | False | By Landon Thomas Jr. and Alan Cowell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/europe/23iht-letter.html | Feminism of the Future Relies on Men | False | By Katrin Bennhold | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/opinion/23iht-edbowring.html | East Asian Unity | False | By Philip Bowring | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/opinion/23iht-old23.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/asia/23mcchrystal.html | McChrystalâ€šÃ„Â´s Fate in Limbo as He Prepares to Meet Obama | False | By Helene Cooper, Thom Shanker and Dexter Filkins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/soccer/23iht-WCALGERIA.html | Algeria Ready to Rise to U.S. Challenge | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/soccer/23iht-WCSOCCER.html | To Move Ahead, Spain Needs Its Mojo Back | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/opinion/23iht-edmedish.html | Where Is Russia? | False | By MARK MEDISH | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/23iht-loomis23.html | A Surreal Russian Opera That's All Bark and a Lot of Bite, Too | False | By George Loomis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/soccer/23iht-WCFRANCE.html | For English and French, to Each Its Own Morass | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/23markets.html | Shares Slide on Weakness in Energy | False | By Christine Hauser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/economy/23econ.html | Mortgage Delays Blamed for Decline in Home Sales | False | By Christine Hauser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23hate.html | A Novel Twist for Prosecution of Hate Crimes | False | By Anne Barnard | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/tennis/23wimbledon.html | On Second Day at Wimbledon, Favorites Have an Easier Time | False | By Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/fashion/23iht-rarm.html | Giorgio Armani Sees the Light | False | By Suzy Menkes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23census.html | Census Reports It Has Reached Almost All Households | False | By Sam Roberts | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/opinion/23iht-edlet.html | More on Throwing Stones | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/energy-environment/23carbon.html | Europe Considers New Taxes to Promote 'Clean' Energy | False | By James Kanter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-27 | https://www.nytimes.com/2010/06/27/travel/27letters-HUMANITYANDH_LETTERS.html | Letter: Humanity and History | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-27 | https://www.nytimes.com/2010/06/27/travel/27letters-LETPASSENGER_LETTERS.html | Letter: Let Passengers Speak | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/asia/23iht-indo.html | Indonesian Star Detained Over Sex Videos | False | By Aubrey Belford | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23ice.html | In Kosher Ice Cream, a Taste of Traditional Baking | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23report.html | A Newsletter Is Revived, This Time as an E-Zine | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/soccer/23mexicogame.html | Uruguay Edges Mexico, but Both Teams Advance | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/europe/23russia.html | Russian Envoys Back European Criticism of Kremlinâ€šÃ„Â´s Caucasus Policy | False | By Ellen Barry | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23bacon.html | Made in America: New Bacons Go to Market | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/movies/23knight.html | Opposites Attract | False | By A.O. Scott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23bakery.html | Astor Bake Shop Opens in Queens | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/europe/23belarus.html | Belarus Escalates Dispute With Russians Over Gas | False | By Michael Schwirtz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23drill.html | Drilling Ban Blocked; U.S. Will Issue New Order | False | By Charlie Savage | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-27 | https://www.nytimes.com/2010/06/27/travel/27Prac.html | Trying Out Wi-Fi in the Sky | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/global/23levy.html | France, Germany and U.K. Support Bank Tax | False | By Matthew Saltmarsh | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24ROW.html | Canvas Footwear, in 2 Senses | False | By Eric Wilson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/reviews/23rest.html | Annisa | False | By Sam Sifton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27Tuna-t.html | Tunaâ€šÃ„¸Â´s End | False | By Paul Greenberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/soccer/23francegame.html | Loss Completes Franceâ€šÃ„¸Â´s Dishonor | False | By Jerˆ†šÃ© Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/global/23socgen.html | Former SocGen Chairman Has Sharp Words for Trader | False | By Nicola Clark | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/middleeast/23mideast.html | Israeli Official Assails Plans for Demolition of Arab Homes | False | By Dina Kraft | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/music/23riley.html | Celebrating With a Democratic Spirit | False | By Allan Kozinn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/music/23drummer.html | A Percussion Obsessive Adds Even More Drums | False | By Ben Sisario | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-27 | https://www.nytimes.com/2010/06/27/theater/27demons.html | Triumph Over â€šÃ„ÂˆDemonsâ€šÃ„Â´ (and a Budget) | False | By Elisabetta Povoledo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/music/23xenakis.html | Rocked by Waves of Drumrolls | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/music/23phil.html | Next Philharmonic First: A Visit to Georgia | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/technology/personaltech/23pogue.html | New iPhone Arrives; Rivals, Beware | False | By David Pogue | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/music/23cook.html | Country Singer, With Entourage of Characters in Tow | False | By Jon Caramanica | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/music/23vision.html | Free-Jazz Manifestoes, Declared Nightly | False | By Ben Ratliff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/television/23arts-NOPOWERNOPRO_BRF.html | No Power? No Problem. Use Jimmy Kimmelâ€šÃ„¸Â´s Webcam | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/television/23arts-JAYZANDEMINE_BRF.html | Jay-Z and Eminem Go Outside for Letterman | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/books/23arts-FICTIONABOUT_BRF.html | Fiction About Anne Frank Is Faulted Over Sex | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/design/23arts-FIRSTDAYOFPO_BRF.html | First Day of Polaroid Sale Sets Ansel Adams Record | False | By Randy Kennedy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/theater/23arts-CASTISANNOUN_BRF.html | Cast Is Announced for â€˜Â²Angels in Americaâ€šÂ„Â´ | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/design/23zero.html | Deal Eases Way to Build Ground Zero Arts Center | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/music/23jackson.html | A Year Later, Jackson Estate Is Prospering | False | By Ben Sisario | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/design/23sothebys.html | A Lackluster Art Auction in London | False | By Carol Vogel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23coop.html | Saving Time and Stress With Cooking Co-ops | False | By Laurie Woolever | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/dance/23glover.html | Tapping Feet Keep Going and Going at Hummingbird Speed | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23bronx.html | For a Healthier Bronx, a Farm of Their Own | False | By Kim Severson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/science/earth/23krill.html | Krill Harvest Certification Upsets Conservationists | False | By David Jolly | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/design/23heroin.html | The Art of the Potentially Deadly Deal: Marketing Heroin on the Street | False | By Colin Moynihan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-27 | https://www.nytimes.com/2010/06/27/theater/27scare.html | To Bleed or Not to Bleed? Plays Explore the Scary | False | By Jason Zinoman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/23bachelor.html | Food Is the Thrill at Some Bachelor Parties | False | By Oliver Strand | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/books/23book.html | In Defense of Video Games: A Playerâ€šÂ„Â´s Manifesto on the Sublime Buzz | False | By Dwight Garner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/reviews/23dinbriefs.html | Painkiller | False | By Pete Wells | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 0001-01-01 | https://www.nytimes.com/2010/06/23/world/europe/23policy.html | Obama Aims to Build Economic Ties With Russia | False | By Peter Baker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dining/reviews/23dinbriefs-2.html | Dicksonâ€šÂ„Â´s Farmstand Meats | False | By Dave Cook | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/global/23strike.html | With Strike, Toyota Idles Auto Plant in China | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-28 | https://www.nytimes.com/2010/06/23/arts/music/23opperman.html | Kalmen Opperman, Master Clarinetist and Teacher, Dies at 90 | False | By Charles Strum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-07-01 | https://www.nytimes.com/2010/06/23/arts/music/23logan.html | Wendell Logan, Composer of Jazz and Concert Music, Dies at 69 | False | By Margalit Fox | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23border.html | Obama Requests Money for Border Security | False | By Randal C. Archibold and Marc Lacey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-22 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/economy/23leonhardt.html | When Caution Carries Risk | False | By David Leonhardt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/asia/23troops.html | General Faces Unease Among His Own Troops, Too | False | By C. J. Chivers | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23prose.html | Bookstore in Capital Seeks Its Next Chapter | False | By Yeganeh June Torbati | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/hockey/23hockey.html | Hockey Hall of Fame Set to Induct Its First Two Women | False | By Dave Caldwell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/global/23magna.html | Investors Resist Stock Plan at Magna, a Parts Maker | False | By Ian Austen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/soccer/23vecsey.html | U.S. and Algeria: Two Outsiders Try to Stay in It | False | By George Vecsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/global/23rupee.html | Europe and India Push to Seal Free-Trade Deal | False | By Raphael Minder and Tom Redburn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/americas/23jamaica.html | Suspected Drug Lord Taken in Jamaica | False | By Marc Lacey and Kareem Fahim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/baseball/23rangers.html | Bankruptcy Judge Requires Revision of Plan to Sell Rangers | False | By Ken Belson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/media/23addo.html | Getting Dad to Do Diaper (Buying) Duty | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23about.html | Descent Into Slavery, and a Ladder to Another Life | False | By Jim Dwyer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/basketball/23draft.html | D-League Graduate Sets New Course to the N.B.A. Draft | False | By Pete Thamel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23cigs.html | Outside a Former Temple of Big Tobacco, Feeling Put Upon Once More | False | By James Barron and Emily B. Hager | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/politics/23bai.html | For Jeb Bush, Life Defending the Family Name | False | By Matt Bai | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23johnson.html | Ex-Aide to Paterson Takes Fifth Amendment | False | By Serge F. Kovaleski | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/global/23uaw.html | U.A.W. Chief Is Taking On Toyota Plants | False | By Nick Bunkley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23chase.html | Nun, 83, Is Killed by a Van Fleeing the Police in Harlem; Four People Are Injured | False | By Karen Zraick and Ray Rivera | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/opinion/23goodwin.html | What Would Lincoln Do? | False | By Doris Kearns Goodwin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/opinion/23dallek.html | The Other Truman Doctrine | False | By Robert Dallek | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/soccer/23safrica.html | South African Soccer Pride Gets a Shot in the Arm Before a Kick in the Gut | False | By Barry Bearak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/23views.html | Is G.M. Rushing Its I.P.O.? | False | By ROB COX and ANTONY CURRIE | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/opinion/23boot.html | Judging McChrystalâ€šÃ„Â´s War | False | By Max Boot | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/23bass.html | Gone Fishing on Scholarship, With Hopes of Turning Pro | False | By James Card | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/23/business/media/23welles.html | Chris Welles, Award-Winning Business Writer, Dies at 72 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/23regulate.html | Auto Dealers Could Be Exempt From Proposed Regulatorâ€šÃ„Â´s Oversight | False | By Binyamin Appelbaum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/opinion/23wed1.html | The President and His General | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/soccer/23rhoden.html | What the Hosts Can Build On | False | By William C. Rhoden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23settlement.html | Wide Range of Payments Is Outlined in Ground Zero Suit | False | By Mireya Navarro | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/politics/23elect.html | Nikki Haley Is Winner in South Carolina Runoff | False | By Jeff Zeleny | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/23bank.html | JPMorgan Sets Sights Overseas | False | By Eric Dash | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23crane.html | Lawyer Calls Contractor in Crane Collapse a Scapegoat | False | By John Eligon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/23terror.html | Militantâ€šÃ„Â´s Path From Pakistan to Times Square | False | By Andrea Elliott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23domino.html | 2 Sides Clash at City Hall Over Domino Housing Plan | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/realestate/commercial/23fasb.html | New Accounting Rules Ruffle the Leasing Market | False | By Julie Satow | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/realestate/commercial/23popup.html | Pop-Up Stores Become Popular for New York Landlords | False | By Keith Mulvihill | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23vans.html | Yearlong Effort Will Add Vans to Transit Options | False | By Fernanda Santos | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23concourse.html | As Concourse Regains Luster, City Notices | False | By Sam Dolnick | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/23military.html | Perils for the New Breed of Commander | False | By Dexter Filkins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23latest.html | Day 63: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23york.html | City Growth May Affect Party Power in Albany | False | By Sam Roberts | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/23rollingstone.html | The Fury of a General, Released by Nature | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23beetle.html | In Battle of Bug vs. Shrub, Score One for the Bird | False | By Kirk Johnson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23drown.html | Girl, 12, Drowns at Beach on Class Trip to Long Island | False | By Jennifer Medina | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23suny.html | New York Budget Talks Stall on University Proposal | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/baseball/23citifield.html | As the Return of Beltran Nears, Pagan Prepares for a New Role | False | By Joe Lapointe | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/baseball/23pins.html | Adrift, Burnett Is Missing His Command and His Coach | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23gulf.html | Spillâ€šÃ„ôs Effects Trickle Down Into Everyday Life | False | By John Leland | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/global/23yuan.html | Chinaâ€šÃ„ôs Currency Falls a Day After a Gain | False | By Bettina Wassener | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23feinberg.html | For Gulf Victims, Mediator With Deep Pockets and Broad Power | False | By Jackie Calmes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/africa/23briefs-VAVI.html | South Africa: Labor Leader Avoids Punishment by Governing Party | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/americas/23briefs-PERU.html | Peru: Report Shows Gains in Coca | False | By Simon Romero | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/soccer/23goal.html | No Love Lost for Half-Brothers | False | By Jeff Z. Klein and Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/asia/23briefs-LANKA.html | Panel Named to Steer Course on Dealing With Sri Lanka | False | By Neil MacFarquhar | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/middleeast/23briefs-SATELLITE.html | Israel: Spy Satellite Is Launched | False | By Dina Kraft | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/world/americas/23briefs-CANADA.html | Canada: Missing Animals Found | False | By Ian Austen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/opinion/23wed2.html | Cutting Off the Unemployed | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/opinion/23wed3.html | About Those Premiums | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/opinion/23wed4.html | Thrushâ€šÃ„ôs Song | False | By Verlyn Klinkenborg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23boom.html | Fierce Recycling Effort in Fighting Oilâ€šÃ„ôs Spread | False | By Felicity Barringer and Rob Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/dowd.html | Seven Days in June | False | By Maureen Dowd | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/your-money/23money.html | Debit Card Raises the Cash-Back Reward | False | By Ron Lieber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/business/23dudley.html | BP Executive Prepares to Take Over Spill Response | False | By Clifford Krauss and Andrew E. Kramer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/opinion/23friedman.html | Whatâ€šÃ„ôs Second Prize? | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/opinion/123oil.html | Before an Oil Disaster, and After | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/opinion/123privacy.html | Privacy and Text Messages | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/opinion/123krugman.html | Tackling the Deficit | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/nyregion/23autism.html | Bill Passed in Albany to Make Insurers Pay for Autism Care | False | By Danny Hakim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23water.html | Where Thoreau Lived, Crusade Over Bottles | False | By Abby Goodnough | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/us/23heaney.html | Gerald W. Heaney, a Judge Who Ruled for the Desegregation of Public Schools, Dies at 92 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/opinion/123bonds.html | Build America Bonds | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/health/policy/23brfs-NEWTESTAPPRO_BRF.html | New Test Approved for Swine Flu | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/music/23arts-SOUNDSOFTHEP_BRF.html | Sounds of the Past | False | By Kate Taylor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/global/24iht-yuan.html | Beijing Keeps a Tight Rein on Currencyâ€šÃ„Â´s Rise | False | By Bettina Wassener | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/television/23arts-NOPOWERJIMMY_BRF.html | No Power? Jimmy Kimmelâ€šÃ„Â´s Webcam | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/politics/24mcchrystal.html | Obama Says Afghan Policy Wonâ€šÃ„Â´t Change After Dismissal | False | By Helene Cooper and David E. Sanger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/baseball/23mets.html | Metsâ€šÃ„Â´ Offense Pours It On, but Rain Puts Damper on Niese | False | By Joe Lapointe | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/baseball/23yankees.html | Rodriguez Flashes the Power That Had Been Missing | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/arts/design/23deal.html | Joe Deal, a Landscape Photographer of Disquieting Images, Dies at 62 | False | By William Grimes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/sports/soccer/23iht-wcsafrica.html | A World Cup Run on the Merit System | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-23 | https://www.nytimes.com/2010/06/23/opinion/23iht-edking.html | Prisoners of the Caucasus | False | By Charles King and Rajan Menon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/opinion/24iht-edkeillor.html | Not Smart? Not a Problem | False | By Garrison Keillor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/24whale.html | Whaling Talks in Morocco Fail to Produce Reductions | False | By David Jolly | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/opinion/24iht-edbremmer.html | When the State Battles the Corporation | False | By Ian Bremmer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/opinion/24iht-oldjune24.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/opinion/24iht-edlet.html | Keep the Pressure on Burma | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/24iht-jessop.html | Walking in Nijinsky's Footsteps | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/24iht-melik24.html | Sotheby's London Ekes Out a Victory With Impressionist Sale | False | By Souren Melikian | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/economy/24home.html | U.S. New Home Sales Drop 33% in May | False | By David Streitfeld | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24CRITIC.html | Shape Shifters That Mutate With You | False | By Ruth La Ferla | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/24regulate.html | Lawmakers at Impasse on Trading | False | By Binyamin Appelbaum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/tennis/24wimbledon.html | Isner and Mahut Wimbledon Match, Still Going, Breaks Records | False | By Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/soccer/24usgame.html | Desperate Hope, Dramatic Ending for U.S. | False | By Jerã¨â© Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/education/24community.html | Community Colleges Cutting Back on Open Access | False | By Tamar Lewin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/24spillweb.html | After Earlier Troubles, BP Says It Restored Cap | False | By Liz Robbins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-27 | https://www.nytimes.com/2010/06/27/movies/27scott.html | Ac-shun! Now Brace for Impact | False | By A.O. Scott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/technology/24apple.html | Is Apple a Victim of Sour Grapes? | False | By Miguel Helft | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/economy/24fed.html | Fed Leaves Rates, Citing Overseas Threats | False | By Christine Hauser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-27 | https://www.nytimes.com/2010/06/27/travel/27choice.html | In Oakland, Innovation Is on the Menu | False | By David Farley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/europe/24france.html | Racial Tinge Stains World Cup Exit in France | False | By Steven Erlanger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/europe/24iht-spain.html | Spain's Senate Votes to Ban Burqa | False | By Raphael Minder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24POINTS.html | Think Beach, Without Water | False | By Alisa Gould-Simon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/soccer/24englandgame.html | For One Day, a Goal Solves What Ails England | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24fairway.html | Cafe in Fairway Market on Upper West Side Is Said to Stay Open | False | By Diane Cardwell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/technology/24google.html | Judge Sides With Google in Viacom Video Suit | False | By Miguel Helft | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24MILAN.html | The Ornamental Male Gets a Showcase on the Runways of Milan | False | By Guy Trebay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/music/24marcus.html | Getting More From an Electric Miles Davis Model | False | By Nate Chinen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27lundqvist.html | Rangersâ€šÃ„Ã´ Lundqvist Sells Condo | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/smallbusiness/24sbiz.html | Fostering Entrepreneurs, and Trying to Revive a City | False | By Pamela Ryckman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/global/24iht-fiat.html | Fiat May Balk at Investment in Naples Plant | False | By Daniel Flynn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/global/24iht-air.html | Spending Spree by Emirates Shakes Up Airline Business | False | By Steve Rothwell and Andrea Rothman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/global/24iht-lagarde.html | France's Finance Chief a Calming Presence in Turbulent Times | False | By Lisa Kassenaar and Mark Deen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/global/24iht-fish.html | Croatia Hopes to Help Supply Europe With Farmed Fish | False | By Daria Sito-Sucic | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/music/24argento.html | Schumann Performed as Others Hear Him | False | By Allan Kozinn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24cuomo.html | Cuomo Accepts Millions From Interests He Assails | False | By SERGE F. KOVALESKI and GRIFFIN PALMER | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/music/24adam.html | Under All the Glitter, a Message: Be Yourself | False | By Jon Pareles | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24docu.html | (Insert Celebrity Name Here): The Movie | False | By Laura M. Holson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/dance/24martins.html | A Heart Bisected, a Concerto Repurposed | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/dance/24swan.html | The Wondrous Delight of Freedom, and Its Dear Price | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/global/24petrobras.html | Brazilian Oil Giant Petrobras Delays Offering | False | By Chris V. Nicholson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/garden/24roses.html | Disease-Resistant Roses That Donâ€šÃ„Â´t Need Pesticides | False | By Anne Raver | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/24fish.html | Endangered-Species Status Is Sought for Bluefin Tuna | False | By Andrew W. Lehren and Justin Gillis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/technology/personaltech/24smart.html | Before Loading Up the Surfboard, Check the Phone | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-27 | https://www.nytimes.com/2010/06/27/arts/design/27gysin.html | The Unknown Loved by the Knowns | False | By Randy Kennedy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/garden/24qna.html | Talking With Shari Mendelson | False | By Penelope Green | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/garden/24cottage.html | In the Catskills, Comfort in a Gingerbread House | False | By Joyce Wadler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/garden/24deals.html | Sales at Design Within Reach, John Houshmand | False | By Rima Suqi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/garden/24lighting.html | The Windmill Lamp From Currey & Company | False | By Stephen Milioti | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/garden/24slots.html | Japanese Slot Machines: Noisy, Tacky and Coveted | False | By Douglas Quenqua | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/garden/24decor.html | The Plateau Mirror at Downtown, in Los Angeles | False | By Stephen Milioti | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/garden/24furniture.html | Timothy Lilesâ€šÃ„Â´s New England Furniture Collection | False | By Tim McKeough | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/garden/24wallpaper.html | New Patterns From the London Company Missprint | False | By Phaedra Brown | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/garden/24shows.html | East Hampton Antiques Show July 10 and 11 | False | By Elaine Louie | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27food-t-001.html | Korean Grilled Beef Lettuce Wraps | False | By Pete Wells | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27food-t-000.html | Cooking With Dexter: Homemade Charcoal | False | By Pete Wells | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24close.html | The War Is Fake, the Clothing Real | False | By Sarah Maslin Nir | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24scouting.html | Scouting Report | False | By Joanna Nikas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/books/24book.html | From â€šÃ„Â´Less Than Zeroâ€šÃ„Â´ to More Anomie | False | By Janet Maslin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24skinside.html | Sunscreen: A History | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/music/24nashville.html | After Flood, Country Stars Rally for Nashville | False | By Jon Caramanica | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/technology/personaltech/24basics.html | Packing the Right Gadgets to Go | False | By Farhad Manjoo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/technology/personaltech/24askk.html | Shows on the TV Screen Without Cable Service | False | By J. D. Biersdorfer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/media/24adco.html | Leviâ€šÃ„Â´s Features a Town Trying to Recover | False | By Stuart Elliott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24Skin.html | UVA Reform: Itâ€šÃ„Â´s Not PDQ | False | By Catherine Saint Louis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/design/24keys.html | Unlocking New York, One Date at a Time | False | By Randy Kennedy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/africa/24africa.html | Report Optimistic on Africa Economies | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24gilt.html | Contractor Investigated in Deutsche Bank Fire Gets a New Job at Ground Zero | False | By William K. Rashbaum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/europe/24briefs-France.html | France: A More Austere Bastille Day | False | By Steven Erlanger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/europe/24briefs-Turkey.html | Turkey: A Warning on Security | False | By Sebnem Arsu | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/basketball/24araton.html | Questions Bedevil Knicks€šÃ„Â´ Brain Trust | False | By Harvey Araton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/design/24christies.html | Even for Picasso, Bidding Stays Cautious in London Auctions | False | By Carol Vogel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-23 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/television/24med.html | In Hospitals the Reality Is Real | False | By Ginia Bellafante | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/opinion/24truscott.html | The Unsentimental Warrior | False | By Lucian K. Truscott Iv | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/americas/24briefs-Canada.html | Canada: Earthquake Jolts Capital | False | By Ian Austen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/television/24rookie.html | Newbie, Nubile Cops Learning a Sober Beat | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/opinion/24ricks.html | Lose a General, Win a War | False | By Thomas E. Ricks | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24jewelry.html | Eight Arms to Embrace Your Pair | False | By Mary Billard | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/americas/24jamaica.html | Disguises May Have Helped Jamaican Drug Lord Elude Arrest | False | By Marc Lacey and Kareem Fahim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/crosswords/bridge/24card.html | At the Showdown in Chicago, the 20th Seed Pulls an Upset | False | By Phillip Alder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/soccer/24ghanagame.html | ガˆsô±zil€šÃ„Â´s Left Foot Helps Right Germany | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/24cough.html | Whooping Cough Kills 5 in California; State Declares an Epidemic | False | By Jesse McKinley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24experience.html | Helping Parents Tune In to That Inner Voice | False | By Sam Roberts | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24marni.html | Whimsical Boyfriends | False | By Mary Billard | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/media/24cnn.html | On CNN, a Prime-Time Return for Spitzer | False | By Bill Carter and Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24KrisKim.html | A Raid on Men€šÃ„Â´s Closets | False | By Mary Billard | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/asia/24afghan.html | Officers Face No Penalties in 2008 Battle in Afghanistan | False | By Thom Shanker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/tennis/24betting.html | The Odds on How the Match Will Play Out | False | By Joe Drape | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/fashion/24forever21.html | Park as Long as You Like | False | By Mary Billard | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24towns.html | 11 Day Laborers a Mayor Can€šÃ„Â´t Get Past | False | By Peter Applebome | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/soccer/24englishfans.html | Clash of the Day: Wimbledon vs. World Cup | False | By Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/24private.html | On Wall Street, So Much Cash, So Little Time | False | By Julie Creswell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/24rig.html | BP Is Pursuing Alaska Drilling Some Call Risky | False | By Ian Urbina | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/europe/24herring.html | Casting for a Global Herring Market | False | By John Tagliabue | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24hotel.html | Casting Call (Smile!) for a New Hotel in Harlem | False | By Diane Cardwell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/opinion/24kristof.html | Most Valuable Helper | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/soccer/24vecsey.html | A Foreign Game Looks Very American | False | By George Vecsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/opinion/24thu3.html | As the Renminbi Goes ... | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/global/24cartel.html | Europeâ€šÃ„´s Antitrust Chief Shows Leniency on Fines | False | By James Kanter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/opinion/24thu4.html | Serial Apologies, No Contrition | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/baseball/24torre.html | His Pinstripes Have Faded, but Same Torre Awaits Yankees | False | By Tyler Kepner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/baseball/24mets.html | Dickey Wins Again, but Metsâ€šÃ„´ News Is Not All Positive | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24tourism.html | New York City Markets Itself to Tourists as the Anti-Vegas | False | By Patrick McGeehan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24crane.html | Recalling When a Crane Crushed His Apartment | False | By John Eligon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/asia/24petraeus.html | Petraeus Is Now Taking Control of a â€šÃ„´Tougher Fightâ€šÃ„´ | False | By Alissa J. Rubin and Dexter Filkins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/soccer/24altidore.html | Altidore Absorbs Beating to Ensure U.S. Does Not | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/opinion/24thul.html | Afghanistan, After McChrystal | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/television/24npr.html | With All It Considers, NPR Music Is Growing | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24heating.html | Law Would Require Reducing Sulfur in Common Heating Oil | False | By Mireya Navarro | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24chase.html | Police Deny Closely Pursuing Van in Crash That Killed Nun | False | By Karen Zraick | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/24meded.html | Debate Over Industry Role in Educating Doctors | False | By Natasha Singer and Duff Wilson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/baseball/24strasburg.html | In Loss, Strasburg Is Mortal but Still Exceeds Hype | False | By Thomas Kaplan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/basketball/24wall.html | Wall Leaves His Troubled Past for the Top of the Draft List | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/opinion/l24afghan.html | McChrystal and the Afghan Shake-Up | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/politics/24decide.html | Short, Tense Deliberation, Then a General Is Gone | False | By Mark Landler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/opinion/l24iran.html | Help Iranâ€šÃ„´s Reformers? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/asia/24australia.html | Rudd Steps Down as Prime Minister of Australia | False | By Meraiah Foley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/opinion/l24energy.html | A World Energy Policy | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/health/research/24scansside.html | Hospice Patients Aid in Research | False | By Gina Kolata | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/health/research/24scans.html | Promise Seen for Detection of Alzheimerâ€šÃ„´s | False | By Gina Kolata | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/opinion/24thu2.html | The Derivatives Endgame | False | | 2010-09-23 | TX 6-718-430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/business/24text.html | Text of the Federal Open Market Committee Statement | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24bully.html | Antibullying Bill Goes to the Governor | False | By Isolde Raftery | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/americas/24haiti.html | Sexual Assaults Add to Miseries of Haitiâ€šÃ„Â´s Ruins | False | By Deborah Sontag | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/baseball/24pins.html | At 38, Pettitte Brings Polish and Consistency to the Mound | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/24list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24gem.html | Gem Tower Tenants Could Receive Low-Interest Loans | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24zero.html | U.S. District Court Approves Ground Zero Health Settlement | False | By Mireya Navarro | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/world/asia/24tibet.html | Tibetans Fear a Broader Crackdown | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24drown.html | School Consent Forms in Question After Girl Drowns on Trip | False | By Stephen Ceasar | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/opinion/24collins.html | General McChrystalâ€šÃ„Â´s Twitters | False | By Gail Collins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/sports/baseball/24seinfeld.html | No Joke: Seinfeld Likes Metsâ€šÃ„Â´ Chances | False | By Richard Sandomir | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/politics/24kagan.html | G.O.P. Bears Down on Kagan as Hearings Near | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/24abramoff.html | Abramoff, From Prison to a Pizzeria Job | False | By Mark Leibovich | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/24latest.html | The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/24carp.html | An Invader, Near the Great Lakes | False | By Monica Davey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/business/economy/24views.html | The Halls of Finance Fear Wal-Mart | False | By Rolfe Winkler, Rob Cox and Martin Hutchinson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/education/24profit.html | For-Profit Colleges Find New Market Niche | False | By Tamar Lewin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/us/24brfs-WITNESSESINM_BRF.html | Georgia: Witnesses in Murder Case Recant | False | By Shaila Dewan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24ensley.html | Charles Ensley, Labor Leader and Union Critic, Dies at 69 | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/nyregion/24shain.html | Edith Shain, Who Said Famous Kiss Came Her Way, Dies at 91 | False | By Richard Goldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/design/24arts-WHATSINANAME_BRF.html | Whatâ€šÃ„Â´s in a Name? Firm Will Find Out | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/music/24arts-DRAKESDEBUTA_BRF.html | Drakeâ€šÃ„Â´s Debut Album Tops Charts | False | By Ben Sisario | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/music/24arts-JACKSONESTAT_BRF.html | Jackson Estate Sued Over Song Rights | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/music/24arts-WOULDNTITHAV_BRF.html | Wouldnâ€šÃ„Â´t It Have Been Nice? No Reunion for Beach Boys | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/books/24arts-MANOFSTEELLA_BRF.html | Man of Steel Lands on the iPhone | False | By George Gene Gustines | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/books/24arts-OFFICEMATEST_BRF.html | â€šÃ„Â²Officeâ€šÃ„Â´ Mates To Publish a First Book | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/business/global/25ipo.html | Chinese Bank Sets Stage for Record Offering | False | By Bettina Wassener | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/theater/24arts-NEXTFALLTOCL_BRF.html | â€šÃ„Â´Next Fallâ€šÃ„Â´ To Close On July 4 | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-24 | https://www.nytimes.com/2010/06/24/arts/television/24arts-AMERICAWANTS_BRF.html | America Wants Its â€šÃ„Â´Talentâ€šÃ„Â´ | False | By Benjamin Toff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/asia/25phils.html | Witness to Massacre Killed in the Philippines, a Rights Group Says | False | By Carlos H. Conde | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/asia/25pstan.html | Pakistan Sentences Five Americans in Terror Case | False | By Waqar Gillani and Sabrina Tavernise | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/25MELIK25.html | Picasso Reigns, Barely, Over Disappointing Auction at Christie's | False | By Souren Melikian | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/25iht-niko.html | A Defunct Collective Finds Its Muse | False | By Sophia Kishkovsky | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/asia/25iht-letter.html | Women Struggle for a Foothold in Chinese Politics | False | By Didi Kirsten Tatlow | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/25iht-edlet.html | Maximizing Political Power | False | | | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/cycling/25iht-BIKE.html | Should Armstrong Wilt, He Has a Powerful Back Bench | False | By Samuel Abt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/25iht-edcohen.html | Feeling Bleu | False | By Roger Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/soccer/25iht-WCARENA.html | Upon Further Review, It's Time for Instant Replay | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/25iht-oldjune25.html | 100, 75, 50 Years Ago | False | | | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/business/energy-environment/25iht-rbogdong.html | Plans Shrivel for Chinese Eco-City | False | By Hillary Brenhouse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/business/energy-environment/25iht-rbogauto.html | In Paris, Electric Cars May Join Rental Bikes | False | By Juliette Hopkins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/soccer/25iht-WCAFRICA.html | Africa Fizzles in a Chance to Shine | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/business/energy-environment/25iht-rbogbed.html | Blazing the Trail Toward a Greener England | False | By Beth Gardiner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/asia/25kyrgyz.html | Kyrgyzstan Asks European Security Body for Police Teams | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/business/energy-environment/25iht-rbogpar.html | Watery Future for the City of Light | False | By Louise Loftus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27Court-sub-t.html | Imagining a Liberal Court | False | By Noah Feldman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/europe/25moscow.html | U.S. Declares Chechen Militant a Terrorist | False | By Ellen Barry | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/asia/25gillard.html | New Australian Leader Seen as Softer Alternative to Rudd | False | By Meraiah Foley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25bruno.html | Conviction in Bruno Case Is in Doubt After Ruling | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/travel/27hours.html | 36 Hours in St. Louis | False | By Dan Saltzstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/business/energy-environment/25iht-rbogeth.html | As Ethanol Booms, Critics Warn of Environmental Effect | False | By Erica Gies | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 0001-01-01 | https://www.nytimes.com/2010/06/25/nyregion/25columbia.html | Court Upholds Columbia Campus Expansion Plan | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/technology/25twitter.html | Twitter Settles F.T.C. Privacy Case | False | By Brad Stone | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 0001-01-01 | https://www.nytimes.com/2010/06/25/world/europe/25belgium.html | Belgian Police Raid Offices of Church in Abuse Case | False | By Stephen Castle | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/greathomesanddestinations/25iht-rescot.html | Scotland Offers Deluxe Haven to the Rest of Britain | False | By Richard Holledge | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25scotus.html | Justices Limit Use of â€šÃ„Â¿Honest Servicesâ€šÃ„Â¿ Law Against Fraud | False | By Adam Liptak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/asia/25tibet.html | Tibetan Environmentalist Receives 15-Year Sentence | False | By Andrew Jacobs | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/fashion/25iht-rsecond.html | A Mix and Match Mashup | False | By Jessica Michault | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/fashion/25iht-rmix.html | Menswear: A Gender Blender | False | By BENJAMIN SEIDLER | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/fashion/25iht-rblame.html | Taking the Sting Out of Suits | False | By Suzy Menkes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/dining/25bruni.html | At the Blind Barber, a Haircut and a Drink | False | By Frank Bruni | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/americas/25jamaica.html | Jamaican to Face Charges in New York | False | By Marc Lacey and Ross Sheil | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/movies/25restrepo.html | Battle Company: Loving Life, Making War | False | By A.O. Scott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/asia/25bhopal.html | Indians, Envious of U.S. Spill Response, Seethe Over Bhopal | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/travel/27james.html | Henry James Walked Here | False | By Adam Begley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/travel/27next.html | In Turkey, Sunlight and Enlightenment | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/travel/27journeys-1.html | On the Trail of Hansel and Gretel in Germany | False | By DAVID G. ALLAN | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/travel/27heads.html | An All-Japanese Mash-Up | False | By Bonnie Tsui | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/travel/27checkin.html | Hotel Review: The Louis Hotel in Munich | False | By Ingrid K. Williams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/travel/27foraging.html | Store Review: Azaad Bazaar in Mumbai, India | False | By Abby Rabinowitz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27scapes.html | When East 70th Street Was Horse Heaven | False | By Christopher Gray | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 0001-01-01 | https://www.nytimes.com/2010/06/25/sports/soccer/25slovakiagame.html | Italy Coach Blames Himself for Early Exit | False | By Jerâ€šÃ©â„¢ Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/design/25burchfield.html | Nature, Up Close and Personal | False | By Holland Cotter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/europe/25iht-union.html | European Spat Sheds Light on Power Shift | False | By Stephen Castle | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/tennis/25marathonmatch.html | Isner Wins Match That Wouldnâ€šÃ„Â´t End | False | By Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/politics/25jobs.html | Congress Fails to Pass an Extension of Jobless Aid | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/theater/reviews/25ideal.html | No Break for Meek, or Actress on the Run | False | By Jason Zinoman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/theater/reviews/25order.html | Sometimes That Inner Demon Just Needs to Win | False | By David Rooney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/design/25antiques.html | Antiques Beach Reading (Yes, Thatâ€šÃ„Â´s Right) | False | By Eve M. Kahn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/25galea.html | Galeaâ€šÃ„Â´s Aide Pleads Guilty, Helping With Investigation | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/business/economy/25econ.html | May Orders in Durables Fell Slightly | False | By Christine Hauser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/design/25hipsters.html | Streetwise New Yorkers Caught in Their Unguarded Moments | False | By Ken Johnson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/music/25afropunk.html | Punk Fans Find a Home in Brooklyn | False | By Monica Drake | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 0001-01-01 | https://www.nytimes.com/2010/06/27/nyregion/27stop.html | An Air of Russia and Ocean Breezes | False | By Fran Pado | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/books/25book.html | Violence Expert Visits Her Dark Past | False | By Dwight Garner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/dance/25georgia.html | Flirtatious Bunch, Instigating Playful Adventures | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/soccer/25italydemise.html | Italy Was the Old Man of Europe | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27FOB-Q4-t.html | Leader of the Opposition | False | By Deborah Solomon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/27Love.html | Finding Marriage Without Losing a Self | False | By Jillian Lauren | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/asia/25military.html | From Pentagon, Messages of Dismay and Support | False | By Thom Shanker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25clean.html | Advances in Oil Spill Cleanup Lag Since Valdez | False | By Henry Fountain | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/27SocialQsBigger.html | Clear the Aisle | False | By Philip Galanes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 0001-01-01 | https://www.nytimes.com/2010/06/25/nyregion/25saint.html | Brooklyn Diocese Seeks Sainthood for Priest Who Fought Bigotry | False | By Paul Vitello | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/music/25missa.html | Solemn, Strange and Demanding Sounds | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/business/25norris.html | Supreme Court Rolls Back a Law Born of Enron | False | By Floyd Norris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/theater/reviews/25equus.html | A Different Horse Show in the Hamptons | False | By Charles Isherwood | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/music/25collins.html | Phil Collins Returns to His Old Hometown, Motown-Upon-Thames | False | By Jon Pareles | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/music/25kurt.html | Murkiness of Youth, in Spotlight Once Again | False | By Nate Chinen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/theater/reviews/25women.html | Star-Crossed, Tamed or Tragic: A Tour of Shakespeareâ€šÃ„Â´s Heroines | False | By Ben Brantley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/theater/25brtheater.html | On the Boards, Out of Town | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/realestate/25tour.html | House Tour: Athens, N.Y. | False | By Bethany Lyttle | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/europe/25prexy.html | Obama and Medvedev Talk Economics | False | By Jackie Calmes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/movies/25asian.html | Festival Moves to Fancier Base but Keeps Its Genre-Bending Fare | False | By Mike Hale | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27deal3.html | Artist Lofts Hit the Market | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/garden/25garden.html | A Garden Crawl Through the Garden State | False | By Judith H. Dobrzynski | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/design/25rivane.html | Inspired by Wishes, Memories, Dirty Shoes | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/design/25vogel.html | Big Names at Work at a London Gallery | False | By Carol Vogel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27Deal4.html | Madoff Son Sheds Nantucket Home | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27deal2.html | Change Comes to a Dakota Apartment | False | By Elizabeth A. Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/education/25school.html | School Is Turned Around, but Cost Gives Pause | False | By Sam Dillon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 0001-01-01 | https://www.nytimes.com/2010/06/25/theater/x25theater.html | Theater Listings: June 25 â€šÃ„ÃŽ July 1 | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/25spare.html | Spare Times | False | By Anne Mancuso | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25miser.html | Sci-Fi Summer Films, a Free Hip Hop Old School Party, and the UnFancy Food Show | False | By Rachel Lee Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/movies/27dogtooth.html | From Greece, a Parable About ... Something | False | By Nicolas Rapold | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25urbathlete.html | Oh, the Places You Could Go | False | By Liz Robbins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/music/25pop.html | Pop and Rock Listings | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/music/25jazz.html | Jazz Listings | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/dance/25dance.html | Dance Listings | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/movies/25dog.html | A Sanctuary and a Prison | False | By A.O. Scott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Turow-t.html | Death Match | False | By Scott Turow | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/music/25classical.html | Classical Music/Opera Listings | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Upfront-t.html | Up Front: Scott Turow | False | By The Editors | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/25kids.html | Spare Times: For Children | False | By Laurel Graeber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/technology/25apple.html | On New iPhone, a Mystery of Dropped Calls | False | By Miguel Helft | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/design/25art.html | Museum and Gallery Listings | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/movies/25grown.html | Blatant Acts of Naked Regression | False | By Stephen Holden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/movies/25iwas.html | Revenge on the Bully, Silently, in Japan | False | By A.O. Scott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/movies/25south.html | Oliver Stone, Tour Guide | False | By Stephen Holden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/soccer/25vecsey.html | A Diplomatic Traveling Supporter of the U.S. Team Sees the Big Picture | False | By George Vecsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/movies/25wild.html | Anarchic Imagination vs. Humdrum | False | By Stephen Holden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/africa/25diamonds.html | Zimbabwe Diamonds Fail to Get Conflict-Free Approval | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/asia/25afghan.html | Bossâ€šÃ„Ã´s Firing May Result in Departures From Kabul | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/business/global/25toyota.html | After Tough Year, Pay Cuts and Forfeited Bonuses for Top Toyota Executives | False | By Hiroko Tabuchi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 0001-01-01 | https://www.nytimes.com/2010/06/25/business/25accounting.html | A New Plan for Valuing Pensions | False | By Mary Williams Walsh | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/movies/25movies.html | Film Series and Movie Listings | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-24 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/l25law.html | Raising Grades to Enhance Râ€šÃ„Ã©sumâ€šÃ„Ã©s | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/l25afghan.html | Discipline, Morale and the Firing of the General | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/l25father.html | In His Own Hand: Letters From an Earlier War | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/americas/25canada.html | Dressed Up and Ready, Canada Town Is Stood Up | False | By Ian Austen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25adult.html | U.S. Appeals Court Lifts Stay on Relocating Mentally Ill | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/business/media/25adco.html | A Firmâ€šÃ„ôs â€šÃ„ôMillion-Dollar Challengeâ€šÃ„ô to Foster Start-Up Agencies | False | By Stuart Elliott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/tennis/25queen.html | With a Bow, a Royal Tradition Returns to Wimbledon | False | By Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/baseball/25scully.html | Sixty Years in Dodgersâ€šÃ„ô Booth, and Scully Is Still in Awe | False | By Tyler Kepner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/business/25mgm.html | MGM Said to Be in Merger Talk | False | By Michael J. de la Merced | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25hebrew.html | Success and Scrutiny at Hebrew Charter School | False | By Jennifer Medina | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/asia/25islamabad.html | Pakistan Is Said to Pursue Foothold in Afghanistan | False | By JANE PERLEZ, ERIC SCHMITT and CARLOTTA GALL. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/asia/25china.html | Chinaâ€šÃ„ôs Export Economy Begins Turning Inward | False | By Edward Wong | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25samoa.html | An American Concept, Carried Out in Samoan Style | False | By Sarah Wheaton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25nyc.html | Pete Hamillâ€šÃ„ôs Circuitous Route to a High School Diploma | False | By Clyde Haberman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/politics/25caribou.html | Across From White House, Coffee With Lobbyists | False | By Eric Lichtblau | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/25him.html | Racing From Maoâ€šÃ„ôs Bugles | False | By KIE YOUNG-SHIM | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/basketball/25draft.html | Wizards Take Wall With No. 1 Pick and Begin Task of Rebuilding Team | False | By Dave Caldwell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/soccer/25uspath.html | The Luck of the Draw Now Works for the U.S. | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25detain.html | Sick Detained Immigrant to Appeal to U.N. for Help | False | By Nina Bernstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25transform.html | New Strategy Announced to Improve City Schools | False | By Sharon Otterman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25sister.html | Nun Killed by Minivan Is Remembered for the Lives She Shaped | False | By Trymaine Lee | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/25Hockley.html | Pinned Down at Busan | False | By RALPH HOCKLEY | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/business/25walmart.html | Wal-Mart Gains in Its Wooing of Chicago | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/business/economy/25ipo.html | A Long, Hard Path to the Public | False | By Susanna G. Kim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/science/25voice.html | Computers Learn to Listen, and Some Talk Back | False | By Steve Lohr and John Markoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/business/25fannie.html | Analysts Question a Threat to Fannie | False | By David Streitfeld | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/25Trainor.html | The Men I Lost | False | By Bernard E. Trainor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/europe/25petraeus.html | As Generals Change, Afghan Debate Narrows to 2 Powerful Voices | False | By Mark Landler and Helene Cooper | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/africa/25smith.html | Nico Smith, Minister and Fighter of Apartheid, Dies at 81 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/business/global/25yuan.html | Local Debt in China Worries Its Auditor | False | By David Barboza | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/25Zhou.html | My American Prisoner | False | By ZHOU MING FU | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/politics/25memo.html | Democrats See Signs of Hope in Job Trends | False | By Michael Luo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/baseball/25citifield.html | Manuel Reflects on Reyes Switch | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/25KoreaIntro.html | The Forgotten War, Remembered | False | By KIE YOUNG-SHIM, RALPH HOCKLEY, ZHOU MING FU and BERNARD E. TRAINOR. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/baseball/25yankees.html | Not Perfect, But Rivera Escapes Another Jam | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/health/25ghost.html | Report Urges More Curbs on Medical Ghostwriting | False | By Natasha Singer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/25fri1.html | Balance of Prosecutorial Power | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/25fri2.html | Do No Harm | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25girl.html | Recalling a Daughter, â€šÃ„Â²Born With a Smile,â€šÃ„Â´ Who Drowned on a School Trip | False | By Stephen Ceasar | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/25fri3.html | Who Approved These Ads? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/politics/25steele.html | G.O.P. Chief Visits Unfriendly Territory | False | By Jesse McKinley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/basketball/25knicks.html | Marburyâ€šÃ„Â´s Enduring Legacy: Jazz, not Knicks, Gets Hayward | False | By Mark Viera | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/25fri4.html | The Immigration Reform Team | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25rent.html | Panel Backs Smaller Rent Increases Than Usual | False | By Cara Buckley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/25krugman.html | The Renminbi Runaround | False | By Paul Krugman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25officer.html | Police Officer Says Beating of a Fallen Suspect Was Proper | False | By John Eligon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/health/policy/25medicare.html | House Passes Plan to Stop Medicare Cuts to Doctors | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25liability.html | Liability Questions Loom for BP and Ex-Partners | False | By John Schwartz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/politics/25bush.html | Prescott Bush Jr., Scion of a Political Family, Dies at 87 | False | By Anahad Oâ€šÃ„Â´Connor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/politics/25cong.html | House Approves Legislation That Mandates the Disclosure of Political Spending | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 0001-01-01 | https://www.nytimes.com/2010/06/25/world/africa/25briefs-Rwanda.html | Rwanda: Prospective Presidential Candidate Detained | False | By Josh Kron | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 0001-01-01 | https://www.nytimes.com/2010/06/25/world/asia/25briefs-china.html | China: Official Links 10 Detainees to 2008 Killings | False | By Edward Wong | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/opinion/25brooks.html | The Culture of Exposure | False | By David Brooks | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/world/europe/25briefs-Greece.html | Greece: Bomb Kills Cabinet Ministerâ€šÃ„Â´s Assistant | False | By Niki Kitsantonis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/basketball/25araton.html | Favors First Part in Netsâ€šÃ„Ã´ Puzzle | False | By Harvey Araton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 0001-01-01 | https://www.nytimes.com/2010/06/25/world/europe/25briefs-Turkey.html | Turkey: 3 Suspects Arrested After Fatal Bombing | False | By Sebnem Arsu | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25bedbugs.html | Legislature Passes Bedbug-Notification Law | False | By Cara Buckley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25condoms.html | Rethinking District Plan on Condoms in Schools | False | By Abby Goodnough | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/baseball/25mets.html | Mets Canâ€šÃ„Ã´t Recover From Takahashiâ€šÃ„Ã´s Shaky Start | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/science/25vside.html | Jobs Created and Displaced | False | By Steve Lohr | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/nyregion/25budget.html | City Council and Mayor Reach Accord on a Budget | False | By Javier C. Hernâ€šÃ¡Â³ndez | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25ballot.html | Court Rejects Secrecy on Ballot Petitions | False | By Adam Liptak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/education/25education.html | Senator Calls for New Rules for For-Profit Colleges | False | By Tamar Lewin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25brfs-IMMIGRANTCRA_BRF.html | Massachusetts: Immigrant Crackdown Is Eased | False | By Abby Goodnough | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25brfs-SEVENOFFICER_BRF.html | Texas: Seven Officers Are Fired for Beating | False | By James C. McKinley Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-07-02 | https://www.nytimes.com/2010/06/25/nyregion/25krane.html | Steven Krane, Ex-Leader of New York State Bar, Dies at 53 | False | By Bruce Weber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/business/25views.html | Just a Plaything for Private Equity | False | By Rolfe Winkler and Jason Bush | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25latest.html | The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25cschools.html | At City College, a Battle Over Remedial Classes for English and Math | False | By Carol Pogash | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/25bculture.html | Three Who Identified a Need in the Arts â€šÃ„Â® and Filled It | False | By Chloe Veltman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25bcjames.html | Gay Issues in Vallejo Just Wonâ€šÃ„Ã´t Go Away | False | By Scott James | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25cncschools.html | Good Data for Charters, but Some Urge Caution | False | By Meg McSherry Breslin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25cncjail.html | For Inmates, New Greenhouse Provides New Growth | False | By ASH-HAR QURAISHI | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/us/25cncwarren.html | Politics and Money? Shocking. Shocking. | False | By James Warren | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/sports/basketball/25cncsports.html | A Diagnosis, as LeBron Fever Sweeps the City | False | By Dan McGrath | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/business/energy-environment/25natgas.html | Study Says Natural Gas Use Likely to Double | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/dance/25webdance.html | Itâ€šÃ„Ã´s a Bird! Itâ€šÃ„Ã´s a Plane! No, Itâ€šÃ„Ã´s a Superdancer! | False | By Julie Bloom | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/design/25galleries-002.html | Liz Magic Laser: â€šÃ„Â²Chaseâ€šÃ„Ã´ | False | By Holland Cotter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/design/25galleries-001.html | Richard Diebenkorn | False | By Roberta Smith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/design/25galleries-003.html | Will Barnet: â€šÃ„Â²Recent Abstract Paintingsâ€šÃ„Ã´ | False | By Roberta Smith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/design/25galleries-004.html | Anne Truitt: â€šÃ„Â²Sculpture 1962-2004â€šÃ„Ã´ | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/design/25galleries-005.html | Men With Balls: â€šÃ„Â²The Art of the 2010 World Cupâ€šÃ„Ã´ | False | By Ken Johnson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/25arts-001.html | Hartford Stage Artistic Director to Depart | False | By Patricia Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/music/25arts-002.html | South Street Seaport to Relocate Two Concerts | False | By Patricia Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/25arts-004.html | Outsiders No More: Shaggs Musical in 2011 | False | By Patricia Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/25arts-005.html | â€šÃ„ô80â€šÃ„ã´s Pop Stars Face Off in a SyFy TV Movie | False | By Patricia Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/25arts-006.html | Few Bites for ABC During â€šÃ„ôTwilightâ€šÃ„ô Special | False | By BENJAMIN TOFF Compiled by DAVE ITZKOFF | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/business/global/26yuan.html | In China, Worries Over Municipal Debts | False | By David Barboza and Keith Bradsher | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-25 | https://www.nytimes.com/2010/06/25/arts/music/25arts-003.html | Opera Orchestra of New York Returns | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/asia/26australia.html | Australiaâ€šÃ„ã´s New Leader Defends Ouster of Rudd | False | By Meraiah Foley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/politics/26regulate.html | In Deal, New Authority Over Wall Street | False | By Edward Wyatt and David M. Herszenhorn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 0001-01-01 | https://www.nytimes.com/2010/06/26/your-money/26money.html | From Card Fees to Mortgages, a New Day for Consumers | False | By Ron Lieber and Tara Siegel Bernard | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/26iht-melik26.html | When Discourse Has the Upper Hand Over Art | False | By Souren Melikian | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/europe/26iht-letter.html | Straddling the Ink and Pixel Divide | False | By Alan Cowell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/opinion/26iht-oldjune26.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/autoracing/26iht-SRCIRCUIT.html | Seascape Meets City Streets | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/autoracing/26iht-SRERIC.html | Refitting a Team and an Image | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/26/sports/autoracing/26iht-SRSPAIN.html | European, With a Spanish Accent | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/opinion/26iht-edlet.html | The E.U. and Russia | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/opinion/26iht-edmohanty.html | To Queue or Not to Queue | False | By Ranjani Iyer Mohanty | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/opinion/26iht-edtakeyh.html | The Downside of Sanctions on Iran | False | By Ray Takeyh | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/opinion/26iht-edschmemann.html | Savoring Victory on Rival Turf | False | By Serge Schmemann | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/opinion/26iht-edshannon.html | No, Sexual Violence Is Not 'Cultural' | False | By Lisa Shannon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/health/policy/26patient.html | High-Risk Insurance Pools to Begin Next Month | False | By Walecia Konrad | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/asia/26hkbrief.html | Hong Kong: Plan to Expand Legislature Is Approved | False | By Keith Bradsher | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27fob-wwln-t.html | The Next Crisis: Public Pension Funds | False | By Roger Lowenstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-28 | https://www.nytimes.com/2010/06/25/us/25richardson.html | William S. Richardson, Ex-Chief Justice in Hawaii, Dies at 90 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27FOB-Medium-t.html | How HDTV Scrambles Beauty Standards | False | By Virginia Heffernan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/automobiles/autoreviews/27WHEEL.html | After the Storm, a Calm Refuge | False | By Cheryl Jensen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27FOB-onlanguage-t.html | Ghoti | False | By Ben Zimmer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27FOB-Ethicist-t.html | Porn in the Office | False | By Randy Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/tennis/26tennis.html | Isnerâ€šÃ„ã´s Wimbledon Fairy Tale Ends | False | By Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27FOB-consumed-t.html | Where Do Gadgets Really Come From? | False | By Rob Walker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27lives-t.html | The Nicaraguan Coconut Salesman | False | By David Baez | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/europe/26berlin.html | German Court Liberalizes Rules for Right to Die Cases | False | By Victor Homola and Nicholas Kulish | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27mitchell-t.html | David Mitchell, the Experimentalist | False | By Wyatt Mason | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/soccer/26iht-WCARENA.html | Uruguay Finds Potential to Add to Legacy | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/soccer/26iht-WCWRAP.html | Cheers at Europeâ€šÃ„Â´s Expense | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27letters-t-DEMOCRATINCH_LETTERS.html | Letters: Democrat in Chief? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Rodenbeck-t.html | The Muslim Past | False | By Max Rodenbeck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27letters-animal-cruelty.html | Letters: The Animal-Cruelty Syndrome | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Berger-t.html | Old Friends | False | By Joseph Berger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/magazine/27letters-t-QUESTIONSFOR_LETTERS.html | Letters: Questions for Christopher J. Brownfield | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/automobiles/collectibles/27ICON.html | What Price Perfection? The $80,000 Army Jeep | False | By Norman Mayersohn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Peed-t.html | Weird Science | False | By Mike Peed | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/automobiles/27TELEMETRY.html | Racing Under a Watchful Eye Thatâ€šÃ„Â´s Thousands of Miles Away | False | By Stephen Williams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/automobiles/27SOCIAL.html | Streaming the Data to Fansâ€šÃ„Â´ Homes | False | By Stephen Williams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Wagner-t.html | Bret Easton Ellis, Back to Zero | False | By Erica Wagner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Carr-t.html | Crack Agent | False | By David Carr | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Henig-t.html | The Psychology of Bliss | False | By Robin Marantz Henig | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Brownrigg-t.html | Give Greed a Chance | False | By Sylvia Brownrigg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/DErasmo-t.html | The Age of Ambivalence | False | By Stacey Dâ€šÃ„Â´Erasmo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Galchen-t.html | Borges on Pleasure Island | False | By Rivka Galchen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Stuart-t.html | Fiction Chronicle | False | By Jan Stuart | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Letters-t-RECOGNIZINGQ_LETTERS.html | Recognizing Quebec | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Letters-t-REREADINGCHR_LETTERS.html | Rereading Christina Stead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Letters-t-PRISONERSOFA_LETTERS.html | Prisoners of Angola | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/arts/music/27laurie.html | Electronic Expressions in the Service of the Soul | False | By Will Hermes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/27FamilyMatters.html | Turn Right, My Love | False | By Bruce Feiler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/arts/dance/27kistler.html | Last Dance | False | By Gia Kourlas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 0001-01-01 | https://www.nytimes.com/2010/06/26/world/asia/26afghan.html | Karzai Pressed to Move on Taliban Reintegration | False | By Carlotta Gall | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Freeland-t.html | Hedge Hogs | False | By CHRYSTIA FREELAND | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/27Boite.html | This Is How They Roll | False | By Jennifer Bleyer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Barrett-t.html | Prophet-Making | False | By Paul M. Barrett | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/africa/26somaliland.html | Rare Haven of Stability in Somalia Faces a Test | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/automobiles/27TSB.html | Phantom Calls and Damp Sensors | False | By Scott Sturgis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Salmon-t.html | Risk Mismanagement | False | By Felix Salmon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/automobiles/27VANS.html | The Minivan, Once a Star Player, Now Sits on Sidelines | False | By Cheryl Jensen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/books/review/Bowley-t.html | Legends of the Fall | False | By Graham Bowley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 0001-01-01 | https://www.nytimes.com/2010/06/26/business/global/26summit.html | Policy Conflicts Seen as Obama Arrives in Toronto | False | By Sewell Chan and Jackie Calmes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/fashion/26iht-rcomme.html | Magnificent Memento Mori | False | By Suzy Menkes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/europe/26belgium.html | Vatican Criticizes Raid on Belgian Church Offices | False | By Rachel Donadio | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/fashion/26iht-rysl.html | Looking for a New Elegance | False | By Suzy Menkes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/movies/homevideo/27kehr.html | After the Leopard, the Deluge | False | By Dave Kehr | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/arts/27alscorr-001.html | Correction | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/27StudiedEmpathy.html | From Students, Less Kindness for Strangers? | False | By Pamela Paul | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 0001-01-01 | https://www.nytimes.com/2010/06/26/sports/football/26giants.html | Giants Draft Pick Seriously Injured in Crash | False | By Ken Belson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/soccer/26ghanateam.html | Africaâ€šÃ„ôs Last World Cup Hope Is Ghana | False | By Jerãˆâ€ Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/movies/27spector.html | In Documentary, Wall of Sound Meets Wall of Law | False | By John Anderson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/arts/music/27scissor.html | Dirty Fun: Bandâ€šÃ„Â´s Midnight Evolution | False | By Melena Ryzik | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/arts/television/27beaver.html | Golly, Beav, Weâ€šÃ„Â´re Historic | False | By Neil Genzlinger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/movies/27airplane.html | Surely Itâ€šÃ„Â´s 30 (Donâ€šÃ„Â´t Call Me Shirley!) | False | By Matt Zoller Seitz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/arts/music/27festival.html | Fiddling While the Midnight Sun Burns | False | By Matthew Gurewitsch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/soccer/26veecey.html | High Hopes, but Reasonable Expectations | False | By George Vecsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/soccer/26brazilgame.html | Two Teams Speak Lilting Language, Play Stilted Game | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/your-money/26wealth.html | Natural Disasters Happen. Will Your Home Be Ready? | False | By Paul Sullivan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/europe/26georgia.html | Georgia Knocks Stalin Off His Pedestal | False | By Sarah Marcus and Ellen Barry | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/27PARIS.html | The Suit Stays on the Hanger at the Paris Menâ€šÃ„Â´s Shows | False | By Cathy Horyn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/europe/26iht-brussels.html | Despite Internal Political Turmoil, Belgium Prepares for E.U. Presidency | False | By Stephen Castle | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/africa/26rwanda.html | Rwandan Editor Who Accused Officials in Shooting Is Killed | False | By Josh Kron | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/business/global/26currency.html | China Lets Its Currency Hit a New High Against the Dollar Just Ahead of a G-20 Meeting | False | By Bettina Wassener | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/arts/music/27playlist.html | Minimalists, Radical Pickers and Tough Girls | False | By Jon Pareles | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/27noticed.html | Tiny but Tough: The Newly Empowered Petites | False | By Maria Ricapito | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/arts/television/27mun.html | Iâ€šÃ„Â´m Not a French Maid, I Just Play One on TV | False | By Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/nyregion/26budget.html | State Budget Bill Would Cap Property Taxes and Let Grocers Sell Wine | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27wczo.html | Bucking a Trend in New Haven | False | By Lisa Prevost | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27mort.html | V.A. Loans Harder to Get | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27habi.html | An Apartment With a Magical Cast | False | By Constance Rosenblum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27cov.html | Large Apartments Are the Rage in New York City | False | By Vivian S. Toy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27SqFt.html | Stanley Chera | False | By Vivian Marino | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27lizo.html | New Life for Some Foreclosures | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27hunt.html | In Long Island City, a Couple Find Just the Right Place | False | By Joyce Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27Q-A.html | Real Estate Q & A | False | By Jay Romano | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27living.html | Greenlawn, N.Y. | False | By Marcelle S. Fischler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27posting.html | A Design Makeover for Affordable Housing | False | By C. J. Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/realestate/27njzo.html | Property Taxes Inhibit Sales in West Orange | False | By Antoinette Martin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/technology/26domain.html | For X-Rated, a Domain of Their Own | False | By Miguel Helft | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/dance/26kaplow.html | Rising From the Pit, to the Moment | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/27Wong.html | The Mysteries of Tobias Wong | False | By Alex Williams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27qbitewe.html | Burgers With a Personal Touch | False | By M. H. Reed | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27dinewe.html | A Laid-Back Option on Main Street | False | By M. H. Reed | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27dineli.html | Where Chinese Faltered, New American Thrives | False | By Joanne Starkey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/theater/26shpeel.html | How Cirque Slipped on â€šÃ„Ã²Shpeelâ€šÃ„Ã´ | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27qbitenj.html | A Market Feeds Its High-Rise | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27dinenj.html | Two Southern Cuisines From a Northern Fan | False | By Karla Cook | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27vinesli.html | Pushing Stylistic Limits | False | By Howard G. Goldberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/dance/26harlem.html | Maturing Dancers in the Spotlight, Shifting From Whirling Cadets to Human Pretzels | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/dance/26phuon.html | Cambodian Dreams, Far From Home | False | By Gia Kourlas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/music/26cabaret.html | Cabaret: Precarious but Resilient | False | By Stephen Holden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/books/26arts-NEWHAWKINGBO_BRF.html | New Hawking Book Is Out In a Finite Amount of Time | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/26arts-NEATOPRESENT_BRF.html | N.E.A. To Present Achievement Awards | False | By Kate Taylor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/music/26arts-LILITHTOURCA_BRF.html | Lilith Tour Cancels Dates, Report Says | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27dinect.html | Amid a Wealth of Farmersâ€šÃ„Ã´ Markets, Marketing | False | By Jan Ellen Spiegel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/music/26arts-BKLYNYARDPAR_BRF.html | Bklyn Yard Party Now at a New Location | False | By Melena Ryzik | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/television/26arts-AGOODNIGHTFO_BRF.html | A Good Night for Rookies | False | By Benjamin Toff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/movies/26arts-BOLLYWOODPRE_BRF.html | Bollywood Prepares a Bin Laden Satire | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/design/26arts-COURTUPHOLDS_BRF.html | Court Upholds Status of Manhattan Buildings | False | By Robin Pogrebin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/theater/reviews/26coney.html | A Big-Top Summer on the Boardwalk | False | By Jason Zinoman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/americas/26coke.html | Quiet Day in Court for Jamaican Drug Defendant | False | By Benjamin Weiser and Kareem Fahim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27writerct.html | Suspect Owns 58,000 First Editions, Denies Being â€šÃ„Ã²Rich Guyâ€šÃ„Ã´ | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/middleeast/26looting.html | Iraqi's Ancient Ruins Face New Looting | False | By Steven Lee Myers | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27artwe.html | Works From Six Collections, in a Dialogue of Contradiction | False | By Karen Rosenberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27VOWS.html | Yael Kornfeld and Avram Mlotek | False | By Sandee Brawarsky | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27artsli.html | A Piano in the Time of Irving Berlin | False | By Anita Gates | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27ROGATH.html | Emily Rogath and Jeremy Steckler | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27Ching.html | Ellen Ching, Jeffrey Wu | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27FLEISCHAKER.html | Deborah Fleischaker, Aram Schvey | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27Shah.html | Milli Shah and Shriram Bhashyam | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27schulman.html | Robin Schulman, Byron Walden | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27HESSEL.html | Rebecca Hessel, Todd Cohen | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27melville.html | Linda Melville, Stephen Golding | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/asia/26kabul.html | Taliban Kill 9 Members of Minority in Ambush | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27Jacobwitz.html | Lauren Jacobwitz, Daniel Scher | False | By Paula Schwartz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27bouknight.html | Nicole Bouknight, Trent Johnson | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27sevak.html | Pankti Sevak, Josie Rodberg | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27KLEVINE.html | Katherine Levine, David Einstein | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27HSmith.html | Holly Smith, Sachin Pai | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27rodan.html | Elana Rodan, Elias Schuldt | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27NEWELL.html | Bethany Newell, Niko Elmaleh | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27vezina.html | Richard Vezina, Alex Davidson | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27STROGOV.html | Tara Strogov, Joshua Kipnees | False | By Elaine Louie | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27ALevine.html | Alisha Levine, Jonathan Nuger | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/business/26bayou.html | Goldman Must Pay Some Bayou Losses | False | By Louise Story and Gretchen Morgenson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27MURPHY.html | Emily Murphy and John Zedlewski | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27DAYANI.html | Mandana Dayani, Peter Traugott | False | By ROBERT WOLETZ | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27boyle.html | Sarah Boyle, Michael McGlone | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27strothe.html | Kathrin Strothe, Robert Dunn | False | By Margaux Laskey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27mcgeough.html | Nora McGeough, Drew Beitz | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27lempin.html | Kirsten Lempin, Brent Silamone | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27SLOSS.html | Maia Sloss, Michael Carson | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/design/26braginsky.html | Adding the Personal to the Purely Sacred | False | By Edward Rothstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27mead.html | Sarah Mead and Reed Burgoyne | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27vidal.html | Richard Vidal, Matthew Telford | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27Peterson.html | Farah Peterson and Eugene Sokoloff | False | By Paula Schwartz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/music/26abrams.html | Honoring Heroes of Jazz, With Words, Silence and Improvisation | False | By Ben Ratliff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27shahzad.html | Perivush Shahzad and Sameer Ansari | False | By Margaux Laskey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/television/26rush.html | Wizards When They Play, Certainly | False | By Jon Caramanica | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27LSMITH.html | Lora Smith and Joseph Schroeder | False | By Rosalie R. Radomsky | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/politics/26gitmo.html | Closing Guantâ˘sÂˆnamo Fades as a Priority | False | By Charlie Savage | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27morgenstern.html | Allison Morgenstern, Peter Pillsbury | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-25 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/music/26wavves.html | More Than Happy to Move Past the Meltdown | False | By Jon Caramanica | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27OLSHAN.html | Andrea Olshan, Michael Odell | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27deluca.html | Elia DeLuca, James Robinson | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/business/global/26socgen.html | A Sociâ˘sÂˇtâ˘sÂ© Gâ˘sÂˆnâ˘sÂˇrale Trader Remains a Mystery as His Criminal Trial Ends | False | By Nicola Clark and Katrin Bennhold | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27ROOSENBURG.html | Kimberley Roosenburg, Nicholas Landrigan | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27SAVINO.html | Charlotte Savino, Lee Norton | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27flisser.html | Elizabeth Flisser, Adam Rosman | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 0001-01-01 | https://www.nytimes.com/2010/06/26/business/media/26showtime.html | Showtimeâ˘sˇÃ„ˇÃ´s President Is Said to Be Stepping Down | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27CRIST.html | Heather Crist, Andrew Paley | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27SAPP.html | Jennifer Sapp, Matthew Miller | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27DRUCK.html | Danielle Druck, Daniel Dauber | False | By Vincent M. Mallozzi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/soccer/26goal.html | Eriksson Quits Ivory Coast After 3 Months and 3 Games | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27Axelrod.html | Lauren Axelrod, Eric Hiatt | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/theater/reviews/26another.html | A Villain, Younger but Already Formed | False | By Anita Gates | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27CARROLL.html | Elizabeth Carroll, James Jenkins Jr. | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27townsend.html | Amanda Townsend, Brooke Turnbull | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27GLYNN.html | Patricia Glynn, Stephen Patrick | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/business/global/26rupee.html | India Cuts Subsidies for Fuels | False | By Vikas Bajaj | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27COHAN.html | Leila Cohan, Anthony Miccio | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/fashion/weddings/27KLEINMAN.html | Yael Kleinman, Samuel Hyken | False | By Paula Schwartz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/opinion/26pill.html | The Pill, Over the Counter? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/movies/26stone.html | Oliver Stoneâ€šÃ„Â´s Latin America | False | By Larry Rohter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/opinion/26oil.html | BP Exemption in Alaska | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27routine.html | Brunch? The Chef Has the Morning Off | False | By Robin Finn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/opinion/26nurse.html | More Nurses for Fewer Patients? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/technology/26foxconn.html | A Chinese Factory Outsources Worker Dorms | False | By David Barboza | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 0001-01-01 | https://www.nytimes.com/2010/06/26/sports/soccer/26spaingame.html | For Spain, Two Goals and a Welcome Shot of Confidence | False | By Jerâ€šÂ©Â© Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/music/26herbie.html | Old and New, and Celebrity Power, at a Birthday Party | False | By Nate Chinen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27ritual.html | Passports Just in Time for Boarding | False | By Ralph Blumenthal | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/crosswords/bridge/26card.html | Applying the Heat with a Pre-empt, and Losing | False | By Phillip Alder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/opinion/26sat1.html | What the Gulf Canâ€šÃ„Â´t Afford | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/opinion/26sat2.html | Theyâ€šÃ„Â´re Supposed to Lead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27critic.html | Smoke Less. No, More. Do It Here. No, There. | False | By Ariel Kaminer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/books/26sonnenberg.html | Ben Sonnenberg, Founder of Literary Journal, Dies at 73 | False | By William Grimes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/business/26nocera.html | Moratorium Wonâ€šÃ„Â´t Reduce Drilling Risks | False | By Joe Nocera | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/politics/26scott.html | S. Carolina Candidate Shrugs Off Historyâ€šÃ„Â´s Lure | False | By Katharine Q. Seelye | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/opinion/26sat3.html | Full Disclosure | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/nyregion/26alarms.html | City Renews Effort to End Use of Street Alarm Boxes | False | By Javier C. Hernâ€šÂ°ndez | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27FYI.html | Readersâ€šÃ„Â´ Questions Answered | False | By Michael Pollak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/nyregion/26hospitals.html | Manhattan Birth Certificate, Brooklyn Address | False | By Anemona Hartocollis and Ford Fessenden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/opinion/26macdonald.html | Fighting Crime Where the Criminals Are | False | By Heather Mac Donald | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/soccer/26usfans.html | U.S. Team Cheered From Stands and the States | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/politics/26scottbox.html | In the Halls of Congress | False | By Robbie Brown | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/europe/26iceland.html | Icelandâ€šÃ„â€ôs Campaign Is a Joke, Until Heâ€šÃ„â€ôs Elected | False | By Sally McGrane | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/nyregion/26bike.html | â€šÃ„Â²Mommy,â€šÃ„Â´ Boy Said, â€šÃ„Â²I Got Shotâ€šÃ„Â´ | False | By Isolde Raftery | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/business/26morgan.html | New Rules May Affect Every Corner of JPMorgan | False | By Eric Dash and Andrew Martin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/politics/26assess.html | In Week of Tests, Obama Reasserts His Authority | False | By David E. Sanger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/nyregion/26towncar.html | Two Car Models, New York Emblems, Discontinued | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/education/26lastday.html | For Some Students, No More Pencils and No More Books Came a Day Early | False | By Sharon Otterman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/nyregion/26lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/opinion/26collins.html | The Age of Nancy | False | By Gail Collins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27table.html | All-You-Can-Eat Tacos, 10 A.M. (Go Mexico!) | False | By Diane Cardwell | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/politics/26jindal.html | Louisiana Wants U.S. Help, and Its Own Way | False | By Campbell Robertson and John Collins Rudolf | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27poems.html | Love Stirs at the Port-O-Potty | False | By Alan Feuer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/opinion/26sat4.html | What Is Albany Doing? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/nyregion/26nun.html | Murder Charge in Nunâ€šÃ„â€ôs Death May Test Law | False | By John Eligon and Karen Zraick | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/nyregion/26kruger.html | Brooklyn Senator a Focus of Federal Corruption Inquiry | False | By Danny Hakim and A. G. Sulzberger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/opinion/26herbert.html | Worse Than a Nightmare | False | By Bob Herbert | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/opinion/26blow.html | Take the Long View | False | By Charles M. Blow | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 0001-01-01 | https://www.nytimes.com/2010/06/26/us/26primerWEB.html | Seeking Answers on Oil Spill as Questions Mount | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/26list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/business/26salmon.html | Genetically Altered Salmon Get Closer to the Table | False | By Andrew Pollack | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/world/europe/26germany.html | Presidential Vote Tests Merkelâ€šÃ„â€ôs Ailing Coalition in Germany | False | By Nicholas Kulish | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/26oakland.html | Facing Deficit, Oakland Puts Police Force on Chopping Block | False | By Jesse McKinley and Malia Wollan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/business/global/26canada.html | Toronto Summit Meeting Brings Curbs on Canadian Rights | False | By Ian Austen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/26crying.html | Seeing â€šÃ„Â²Crying Girlâ€šÃ„Â´ as a Con, Residents Cull Clues Online | False | By Malia Wollan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/basketball/26knicks.html | Knicks Add Another Second-Round Pick | False | By Mark Viera | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/politics/26states.html | Aid to States May Be Lost as Jobs Bill Stalls | False | By Michael Luo and Sarah Wheaton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/baseball/26pins.html | Before a Pitch Is Made, a Chance to Catch Up | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/baseball/26mets.html | For Pelfrey, Win No. 10; For Santana, a Respite | False | By Joe Lapointe | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27about.html | After Stroke, a Poet Hunts for the Language Lost | False | By Jim Dwyer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27principal.html | The Principalâ€šÃ„Â´s Office | False | By Elissa Gootman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27spot1i.html | Wear a Party Hat and Bring a Book | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27artsnj.html | Summer Camp for Tomorrowâ€šÃ„Â´s Stars | False | By Tammy La Gorce | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27spotct.html | Joan Rivers on the Receiving End | False | By Elizabeth Maker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/nyregion/26metjournal.html | A Building Brings Haves and Have-Somes Together | False | By Cara Buckley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27listingswe.html | Events in Westchester | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27listingsnj.html | Events in New Jersey | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27listingsct.html | Events in Connecticut | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27listingsli.html | Events on Long Island | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27world.html | Soccer Fever in the Cityâ€šÃ„Â´s Immigrant Enclaves | False | By Kirk Semple | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/science/earth/26turtle.html | Turtle Deaths Called Result of Shrimping, Not Oil Spill | False | By Shaila Dewan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/baseball/26kepner.html | No Hits, but Plenty of Pitches, Latest Gem | False | By Tyler Kepner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/politics/26mikva.html | In a Mentor, Kaganâ€šÃ„Â´s Critics See Liberal Agenda | False | By John Schwartz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/26religion.html | American Jews Who Reject Zionism Say Events Aid Cause | False | By Samuel G. Freedman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/science/space/26nasa.html | At Companies Tied to NASA, Casualties of a Changing Mission | False | By Kenneth Chang | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/politics/26brfs-TRANSPORTATI_BRF.html | Transportation Agency Gets a Leader | False | By Bernie Becker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/us/26latest.html | Day 66: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/basketball/26nets.html | Netsâ€šÃ„Â´ Thorn Is Said to Be Planning to Step Down | False | By Harvey Araton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/music/26anderson.html | Fred Anderson, Saxophonist and Club Owner, Dies at 81 | False | By Bruce Weber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/arts/music/26quaife.html | Pete Quaife, a Bassist for the Kinks, Dies at 66 | False | By Ben Sisario | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/l27disabled.html | The Challenges in Educating the Severely Disabled | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-26 | https://www.nytimes.com/2010/06/26/sports/tennis/26iht-kimmel.html | There's the Occasional Shout, but Not a Vuvuzela to Be Heard | False | By Michael Kimmelman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 0001-01-01 | https://www.nytimes.com/2010/06/27/world/asia/27mullen.html | Mullen Visits Afghan Leaders and Allied Troops | False | By Thom Shanker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/football/27dogs.html | 8 Legs and 2 Wet Noses of Security | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/baseball/27rosenblatt.html | College World Series Is Moving On | False | By Pat Borzi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/tennis/27navratilova.html | After Facing Cancer, Navratilova Is Eyeing the Next Mountain | False | By Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/football/27mara.html | Tearing Down History in the Futureâ€šÃ„Â´s Shadow | False | By John Branch | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/tennis/27seconds.html | A Little Brother With Big Plans | False | By Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/world/americas/27mexico.html | Mexican Violence Deters U.S. Colleges | False | By Marc Lacey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/autoracing/27grandprix.html | In Spain, Formula One Is Taking Hold, but the Roots Are Not Yet Deep | False | By Brad Spurgeon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 0001-01-01 | https://www.nytimes.com/2010/06/27/world/middleeast/27iraq.html | 4 Shop Owners Die in Iraqi Robberies | False | By Timothy Williams and Duraid Adnan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 0001-01-01 | https://www.nytimes.com/2010/06/27/sports/baseball/27yankees.html | Burnett Falters Again as Yankees Lose to Dodgers | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/world/asia/27nkorea.html | North Koreaâ€šÃ„Â´s Ruling Party Plans a Leadership Vote | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/world/europe/27vatican.html | Abuse Loosens Churchâ€šÃ„Â´s Culture of Silence in Italy | False | By Rachel Donadio | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/tennis/27wimbledon.html | Williams and Sharapova Ready for Another Battle | False | By Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/politics/27kagan.html | Kagan Hearings May Have Wider Focus | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/global/27summit.html | Leaders at Summit Turn Attention to Deficit Cuts | False | By Jackie Calmes and Sewell Chan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/global/27security.html | Canada Agog at Security Price Tag for Summit | False | By Ian Austen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/world/asia/27kyrgyz.html | After Kyrgyz Unrest, a Question Lingers: Why? | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/education/27valedictorians.html | How Many Graduates Does It Take to Be No. 1? | False | By Winnie Hu | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/world/africa/27guinea.html | Guineans Revel in Prospect of First Free Vote | False | By Adam Nossiter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/politics/27shorenstein.html | Walter Shorenstein, Democratic Donor, Dies at 95 | False | By Michael S. Schmidt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/basketball/27draft.html | Bulls May Be Front-Runners in James Sweepstakes | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/soccer/27vecsey.html | Americans Have No One to Blame but Themselves | False | By George Vecsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/weekinreview/27fight.html | Fighting Words | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/27gret.html | Strong Enough for Tough Stains? | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/weekinreview/27prime.html | Prime Number | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/weekinreview/27backthen.html | V-J Day: 1945 | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/weekinreview/27grist.html | A Mao Trinket Must Look Like Mao, Not Elvis | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/soccer/27englandmood.html | England vs. Germany: Everyone Mentions War | False | By John F. Burns | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/27incubate.html | The Idea Incubator Goes to Campus | False | By Bob Tedeschi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/tennis/27score.html | Menâ€šÃ„Â´s Tennis Finds Itself at the Point of No Returns | False | By Leonard Cassuto | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/world/asia/27afghan.html | Overture to Taliban Jolts Afghan Minorities | False | By Dexter Filkins | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/weekinreview/27bilton.html | Roll-Up Computers and Their Kin | False | By Nick Bilton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/baseball/27bases.html | Angels Lose Morales, but Then Begin to Win | False | By Tyler Kepner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/weekinreview/27shadid.html | In Iraq, Divvying Up the Spoils of Political War | False | By Anthony Shadid | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/basketball/27liberty.html | For Liberty, New Faces Are Taking Time to Fit In | False | By Brian Heyman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/27stream.html | Sex and the Single Drug | False | By Natasha Singer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27slay.html | Four Killed in a Few Hours in Bronx and Brooklyn | False | By Sharon Otterman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/27swim.html | Phelps Routs Field, Then Brings Up Rear | False | By Brett Corbin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/27digi.html | See You in 6 Months. And Your Insurer Is O.K. With the Bill. | False | By Randall Stross | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/baseball/27mets.html | Santanaâ€šÃ„Â´s Rough Week Ends With Another Loss | False | By Mark Viera | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/weekinreview/27angier.html | Save a Whale, Save a Soul, Goes the Cry | False | By Natalie Angier | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/27inbox.html | Letters to the Editor | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/27sun1.html | Financial Regulation | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/27sun2.html | Beware the Fine Print | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/27steal.html | Here Comes Hollywood, Courting All Planets | False | By Michael Cieply | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/27sun3.html | A Little More Help for Your Kid | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/27sun4.html | The Cheap Cost of Cheating the Lowest Paid | False | By Francis X. Clines | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/127douthat.html | Why Liberals Are Feeling Distressed | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/weekinreview/27bowley.html | Itâ€šÃ„Â´s â€šÃ„Â²America the Swiftâ€šÃ„Â´ in Bank Reform | False | By Graham Bowley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/soccer/27uruguaygame.html | Two Goals by Suâ€šÃ rez Help Uruguay Reclaim a Bit of Its Past Glory | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/basketball/27freeagent.html | James Staying Home, at Least While Weighing Offers | False | By Ken Belson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/27dowd.html | Are Cells the New Cigarettes? | False | By Maureen Dowd | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/your-money/27haggler.html | Cellphone Charges, Rung Up by a Thief | False | By David Segal | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/economy/27view.html | A Pendulum Swing Toward Austerity | False | By Tyler Cowen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/27fund.html | Dividends Are Rising. Will Stocks Follow? | False | By Paul J. Lim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/27rich.html | The 36 Hours That Shook Washington | False | By Frank Rich | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/jobs/27boss.html | Drawn to the Music | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/weekinreview/27deparle.html | Global Migration: A World Ever More on the Move | False | By Jason DeParle | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27bikes.html | Efforts on Bicycling Also Attract Thieves | False | By J. David Goodman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/jobs/27pre.html | Urban Lands of Opportunity | False | By Richard Florida | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/27friedman.html | War, Timeout, War, Time … | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/weekinreview/27shane.html | Wars Fought and Wars Googled | False | By Scott Shane | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/science/earth/27epa.html | E.P.A. Lags on Setting Some Air Standards, Report Finds | False | By Yeganeh June Torbati | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27sand.html | A Line in the Sand Over Offshore Drilling | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/science/27dna.html | Effort Uses Dogsâ€šÃ„Ã´ DNA to Track Their Abusers | False | By Malcolm Gay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27prop8.html | Both Sides in Californiaâ€šÃ„Ã´s Gay Marriage Fight See a Long Court Battle Ahead | False | By Jesse McKinley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/27kristof.html | Death by Gadget | False | By Nicholas Kristof | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27zoo.html | Falling Branch Kills Baby at the Central Park Zoo | False | By Cara Buckley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27bayou.html | Cleanup Hiring Feeds Frustration in Fishing Town | False | By John Leland | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/27Paglia.html | No Sex Please, Weâ€šÃ„Ã´re Middle Class | False | By Camille Paglia | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/health/policy/27insure.html | Insurance Pools Readied in Some States | False | By Robert Pear | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/27raban.html | Losing the Owl, Saving the Forest | False | By Jonathan Raban | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/27sadat.html | Americaâ€šÃ„Ã´s General, Afghanistanâ€šÃ„Ã´s Friend | False | By Khoshal Sadat | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/opinion/27welter.html | 10 Under 10 | False | By Craig Welter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27armstrong.html | Dwight Armstrong, Who Bombed a College Building in 1970, Dies at 58 | False | By Margalit Fox | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/27pot.html | When Capitalism Meets Cannabis | False | By David Segal | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-26 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/27corner.html | The X Factor When Hiring? Call It â€šÃ„Ã¢Presenceâ€šÃ„Ã´ | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/soccer/27usgame.html | A Final Day of Chasing Ends the U.S. Run | False | By Jerâ´sÂ© Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/27backpage-TECHNOLOGYVS_LETTERS.html | Letter: Technology vs. Regulation | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/27backpage-FREEDOMINSEL_LETTERS.html | Letter: Freedom in Self-Employment | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/27sellars.html | Richard B. Sellars, Former Chief of Johnson & Johnson, Dies at 94 | False | By Reed Abelson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27latest.html | Day 67: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/27sidebar.html | For U.S., Holes Come Too Early, Too Often | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27bcshooting.html | In Oakland, Shootings at Funerals Cause Concern for Police and Community Leaders | False | By Shoshana Walter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27bccitibank.html | Suit Accuses Citibank of Abetting Viola Scheme | False | By Elizabeth Lesly Stevens | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/27araton.html | The Ace Does Nothing to Quell Fears of His Decline | False | By Harvey Araton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/nyregion/27albany.html | Legislators Offer Budget That Restores Cuts to Education and Social Services | False | By Nicholas Confessore | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27bcweber.html | The Stateâ€šÃ„Â´s Green Ways Are Under Attack | False | By Jonathan Weber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/tennis/27nadal.html | Bothered by Aching Knees, Nadal Battles to 5-Set Win | False | By Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27cintel.html | Taco Trucks; Fruitvale, Oakland | False | By Hank Pellissier | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/business/27regulate.html | On Finance Bill, Lobbying Shifts to Regulations | False | By Binyamin Appelbaum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27cncanderson.html | A Jazz Great Who Left More Than His Music | False | By Neil Tesser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/politics/27cncway.html | Court Rules; Patronage May Benefit | False | By Dan Mihalopoulos | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/pageoneplus/corrections.html | Corrections | False | | | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27cncwarren.html | For Inmates, H.I.V. Testing Should Make an Impact | False | By James Warren | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/us/27cncburge.html | Verdict in Burge Trial Will Not Bring Issue to a Close | False | By Katie Fretland and Don Terry | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/world/27battalion.html | One Battalionâ€šÃ„Â´s Wrenching Deployment to Afghanistan | False | By James Dao | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/arts/27alscorr-002.html | Correction | False | | | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/arts/27alscorr-004.html | Correction | False | | | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/world/asia/27prexy.html | U.S. Keeps Command of Military in Seoul | False | By Sewell Chan and Jackie Calmes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/crosswords/chess/27chess.html | Heady Month for Americans Seeking a Rise in Rank | False | By Dylan Loeb McClain | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-27 | https://www.nytimes.com/2010/06/27/sports/soccer/27ghanateam.html | Keeping the Africa in Africaâ€šÃ„Â´s World Cup | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/europe/28czech.html | New Czech Prime Minister Is Named | False | By Dan Bilefsky | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/europe/28vatican.html | Pope Lashes Out at Belgium After Raid on Church | False | By Rachel Donadio | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/asia/28kyrgyz.html | Kyrgyz Voting Calm After Violence | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/middleeast/28mideast.html | Family of Captured Israeli Soldier Press for Deal | False | By Dina Kraft | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/asia/28taliban.html | Pakistanâ€šÃ„Â´s Plan on Afghan Peace Leaves U.S. Wary | False | By Scott Shane | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/books/28book.html | 40 Winks? Sheâ€šÃ„Â´d Even Settle for 30 | False | By Janet Maslin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/soccer/28england.html | Germany, and Referee, Leave England Speechless | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/music/28arge.html | Strains of Klezmer and Bashevis Singer, and Then Mendelssohn, Too | False | By Steve Smith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/music/28denis.html | A Haydn Sonata Accented With Ingenuity | False | By Anthony Tommasini | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/baseball/28mets.html | Francoeur Keeps the Mets in a Groove | False | By Joe Lapointe | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/global/28summit.html | World Leaders Agree on Timetable for Cutting Deficits | False | By Sewell Chan and Jackie Calmes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/music/28choice.html | New CDs | False | By Ben Ratliff, Jon Caramanica and Nate Chinen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/movies/28box.html | Box Office Measures Star Power | False | By Brooks Barnes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/music/28ambrose.html | Jazz Tradition and Whatâ€šÃ„Â´s Worth Keeping | False | By Ben Ratliff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/americas/28security.html | Police in Toronto Criticized for Treatment of Protesters, Many Peaceful | False | By Ian Austen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/crosswords/bridge/28cards.html | Victory Means a Chance at the Bermuda Bowl | False | By Phillip Alder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/dance/28stations.html | The Seating Is the Stage for a Night | False | By Gia Kourlas | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/music/28maxwell.html | Sleek Playfulness and a Plea to the Heavens | False | By Nate Chinen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/dance/28list.html | Shapes and Spaces for Peripheral Vision | False | By Claudia La Rocco | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/music/28caramoor.html | No Trendy Bells and Whistles, Just Mozart on a Summer Eve | False | By Allan Kozinn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/opinion/28iht-edyaghmaian.html | Follow the Renminbi | False | By Behzad Yaghmaian | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/opinion/28iht-oldjune28.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/opinion/28iht-edlet.html | Wanted: Leadership in Afghanistan | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/28kaiser.html | A Crusader for Boldness as the Arts Face Deficits | False | By Kate Taylor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/television/28huge.html | Can Girls Be Overweight and Not Be Overwrought? | False | By Ginia Bellafante | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/28iht-design28.html | Design and the World Cup: Best and Worst | False | By Alice Rawsthorn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/music/28guitar.html | Eric Claptonâ€šÃ„Â´s Crossroads Guitar Festival | False | By Jon Pareles | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/music/28arts-JACKSONCOLLE_BRF.html | Jackson Collectors Open Their Wallets at Auction | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/movies/28arts-FROMPOTTERTO_BRF.html | From â€šÃ„Â¨Potterâ€šÃ„Â´ to Trenches | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/theater/28arts-UCLALIVECUTS_BRF.html | U.C.L.A. Live Cuts Its International Theater Festival | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/television/28arts-OPRAHSHOWSON_BRF.html | Oprah Showâ€šÃ„Â´s Online Flap | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/theater/28arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/television/28arts-AFAMILYNEWSA_BRF.html | A Family News Affair | False | Compiled by Rachel Lee Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/theater/reviews/28grand.html | Life Lessons, and Sweet Siren Song of The-a-tuh | False | By Ben Brantley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/education/28regents.html | New Diploma Standard in New York Becomes a Multiple-Question Choice | False | By Jennifer Medina | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/us/28iht-letter.html | Future in Peril, Even After the Oil Cleanup | False | By Albert R. Hunt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/us/politics/28senator.html | Senator Robert Byrd Is Seriously Ill | False | By Janie Lorber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/us/politics/28cheney.html | Cheneyâ€šÃ„Â´s Release Is Expected Soon | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/nyregion/28towns.html | Endangered Species on Connecticut Coast: Last of the Lobstermen | False | By Peter Applebome | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/us/28land.html | Seeking Godâ€šÃ„Â´s Help for a Wounded Gulf | False | By Dan Barry | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-27 | 2010-06-28 | https://www.nytimes.com/2010/06/28/opinion/l28elderly.html | When the Elderly Become Delusional | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/us/politics/28questions.html | Study Finds Questioning of Nominees to Be Useful | False | By Adam Liptak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/nyregion/28storme.html | A Stonewall Veteran, 89, Misses the Parade | False | By Manny Fernandez | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/europe/28iht-greece.html | Austerity Could Realign Greek Politics | False | By Joanna Kakissis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/opinion/l28brooks.html | Faustian Bargains and the Testing of the Liberals | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/design/28iht-obit.html | Wu Guanzhong, Chinese Artist, Dies at 90 | False | By Joyce Lau | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/opinion/l28immig.html | The Beauty of Diversity | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/soccer/28japan.html | Japanâ€šÃ„´s Coach Is Having the Last Chuckle | False | By Jerâ€šÃ© Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/nyregion/28prince.html | Yes, the Prince Climbed Right Back On | False | By Sarah Maslin Nir | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/nyregion/28tree.html | Accident at Park Puts Focus on Trees | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/golf/28lpga.html | 12-Shot Win Gives Kerr L.P.G.A.â€šÃ„´s No. 1 Ranking | False | By Karen Crouse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/europe/28spain.html | Safety Net Frays in Spain, as Elsewhere in Europe | False | By Suzanne Daley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/soccer/28argentinagame.html | Tâ€šÃ©vez Scores Twice as Argentina Advances | False | By Jerâ€šÃ© Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/media/28carr.html | Heedlessly Hijacking Content | False | By David Carr | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/global/28bunk.html | At Summit, Banks Avoid New Global Regulations | False | By Sewell Chan and Jackie Calmes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/style/28bully.html | Online Bullies Pull Schools Into the Fray | False | By Jan Hoffman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/nyregion/28lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/baseball/28island.html | Puerto Ricoâ€šÃ„´s Pipeline Has Been Running Low | False | By Ken Belson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/asia/28nkorea.html | North Korea Rejects U.S. Proposal for Talks on Sinking of Warship | False | By Choe Sang-Hun | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/global/28bptrade.html | BP Loses Trading-Floor Swagger in Energy Markets | False | By Nelson D. Schwartz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/opinion/28mon1.html | Elena Kaganâ€šÃ„´s Moment | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/soccer/28vecsey.html | U.S. Team Needs a Bradley or Two | False | By George Vecsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/opinion/28mon2.html | The Return of Superfund | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/opinion/28mon3.html | Switzerland Starts to Come Clean | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/africa/28mogadishu.html | Lush Land Winds Through a Ravaged Capital | False | By Jeffrey Gettleman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/media/28paris.html | Le Mondeâ€šÃ„´s Board to Choose Investors | False | By Steven Erlanger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/28union.html | Laborâ€šÃ„´s New Critics: Old Allies in Elected Office | False | By Steven Greenhouse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/middleeast/28jerusalem.html | Palestinians and Police Collide in East Jerusalem | False | By Dina Kraft | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/opinion/28mon4.html | A Chance for a Fairer Count | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/nyregion/28harlem.html | Police Search for Woman Who Fell Into Harlem River | False | By Stephen Ceasar and Colin Moynihan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/middleeast/28egypt.html | Egypt Concedes to Resistance on Privatization Push | False | By Michael Slackman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/nyregion/28diary.html | Metropolitan Diary | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/opinion/28feldman.html | The Triumphant Decline of the WASP | False | By Noah Feldman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/world/africa/28congo.html | Lifetime of Tracking Killings Ends in Activistâ€šÃ„,Ã´s Own | False | By Adam Nossiter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/opinion/28beilin.html | Let Jordan Enrich Its Own Uranium | False | By Yossi Beilin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/tennis/28wimbledon.html | After Great Week at Wimbledon, Tennisâ€šÃ„,Ã´s Greatest Day | False | By Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/media/28stone.html | A Magazine Back on a Roll | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/opinion/28krugman.html | The Third Depression | False | By Paul Krugman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/technology/28google.html | Europe Pushes Google to Turn Over Wi-Fi Data | False | By Kevin J. Oâ€šÃ„,Ã´Brien | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/us/28chester.html | A City Celebrates a Brand New Stadium, but Not After 9 P.M. in Some Quarters | False | By Erik Eckholm | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/media/28ratigan.html | From CNBC Business Journalist to Critic of Bankers on MSNBC | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/opinion/28douthat.html | One Way Out | False | By Ross Douthat | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/us/28ginsburg.html | M.D. Ginsburg, 78, Dies; Lawyer and Tax Expert | False | By Gardiner Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/soccer/28usteam.html | U.S. Coach Left Feeling as if Job Is Undone | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/technology/28sri.html | Technology Innovatorâ€šÃ„,Ã´s Mobile Move | False | By Jenna Wortham | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/basketball/28knicks.html | James Isnâ€šÃ„,Ã´t Knicksâ€šÃ„,Ã´ Be-All and End-All | False | By Howard Beck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/soccer/28replay.html | An Obvious Case for Instant Replay | False | By George Vecsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/media/28post.html | Fallout After a Bloggerâ€šÃ„,Ã´s Private Comments Are Aired | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/nyregion/28vote.html | New Ballot Machines Are Flawed, Suit Says | False | By Jack Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/baseball/28beltran.html | Beltranâ€šÃ„,Ã´s Return Remains Down the Road | False | By Karen Crouse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/media/28rumblefish.html | For $1.99, a (Legal) Song to Add to YouTube Videos | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/nyregion/28budget.html | Weighing Two Plans in Albany Budget Fight | False | By Nicholas Confessore and Danny Hakim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/theater/28diverse.html | Broadway Sees Benefits of Building Black Audience | False | By Patrick Healy | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/sports/baseball/28pins.html | Yankeesâ€šÃ„Â´ Eiland to Return Tuesday, Not a Moment Too Soon for Burnett | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/technology/28broadband.html | Broadband Availability to Expand | False | By Edward Wyatt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/28contracts.html | Military Costs Under Review in Bid to Trim Waste | False | By Christopher Drew | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/technology/28tickets.html | Star Pitchers in a Duel? Tickets Will Cost More | False | By Joshua Brustein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/media/28link.html | Ex-Hacker Who Accused Leak Suspect Is Still Talking | False | By Noam Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-07-06 | https://www.nytimes.com/2010/06/28/business/global/28schilling.html | Austrian Banks That Profited in Eastern Europe Now Share Regionâ€šÃ„Â´s Problems | False | By Jack Ewing | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/media/28adeo.html | An Escape Hatch From Being Stranded on Hold | False | By Andrew Adam Newman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/arts/music/28opperman.html | Kalmen Opperman, Master Clarinetist and Teacher, Dies at 90 | False | By Charles Strum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/technology/28drill.html | Online Videoâ€šÃ„Â´s Appeal Is Often Comic | False | By Teddy Wayne | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/28ahead.html | Looking Ahead to Economic Reports This Week | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/business/28bond.html | Treasury Auctions Set for This Week | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/technology/28views.html | Will the iPad Undercut Digital Readers? | False | By Robert Cyran | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/technology/28vivo28.html | Iberian Telecommunications Companies Tussle Over Dynamic Brazil | False | By Raphael Minder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-28 | https://www.nytimes.com/2010/06/28/us/28latest.html | Day 68: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/asia/29australia.html | New Australia Leader Shuffles Cabinet | False | By Meraiah Foley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/politics/29byrd.html | Robert C. Byrd, a Pillar of the Senate, Dies at 92 | False | By Adam Clymer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/asia/29kyrgyz.html | Return of Refugees to Kyrgyzstan Disrupts Relief Effort | False | By Andrew E. Kramer and Matthew Saltmarsh | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/football/29henry.html | Former Bengal Henry Found to Have Had Brain Damage | False | By Alan Schwarz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/fashion/29iht-rend.html | Radical Surgery on Regular Menswear | False | By Suzy Menkes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/global/29bis.html | Report Warns That Many Banks Still Vulnerable to Crises | False | By Jack Ewing | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/asia/29kashmir.html | 2 Are Killed in Kashmir as Security Forces Fire on Crowds Protesting Indian Rule | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/29tobacco.html | Supreme Court Rejects Appeals of Tobacco Ruling | False | By Duff Wilson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/tennis/29wimbledon.html | Federer and Clijsters Advance on a Busy Day | False | By Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/29patent.html | Justices Take Broad View of Business Method Patents | False | By John Schwartz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/middleeast/29gazabrief.html | Vandals Set Fire to U.N. Childrenâ€šÃ„Â´s Camp in Gaza | False | By Fares Akram | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/29accounting.html | Justices Uphold Sarbanes-Oxley Act | False | By Floyd Norris and Adam Liptak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/asia/29iht-letter.html | Old Charms Thrive in the New Shanghai | False | By Howard W. French | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/opinion/29iht-edlet.html | McChrystal Is No Victim | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/opinion/29iht-oldjune29.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/opinion/29iht-edcounter.html | On Holocaust Education | False | By Aleksander Kwasniewski | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/opinion/29iht-edbeam.html | Under the Umbrian Sun | False | By Alex Beam | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/opinion/29iht-edcohen.html | The Black and the White of It | False | By Roger Cohen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29appraisal.html | Perks Are a Prerequisite for Some Tenants | False | By Christine Haughney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/soccer/29iht-WCPARAGUAY.html | Soccer Star Left Behind After Shooting | False | By Rob Hughes | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/29scotus.html | Justices Extend Firearm Rights in 5-to-4 Ruling | False | By Adam Liptak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29albany.html | Lawmakers Restore Cuts, but a Veto Comes Quickly | False | By Nicholas Confessore and Danny Hakim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29transit.html | City Commuters Press On Despite Transit Cuts | False | By James Barron | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/europe/29brussels.html | Warning About Churchâ€šÃ„Â´s Abuse Documents Led Belgian Police to Raid Its Offices | False | By Doreen Carvajal | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29real.html | The Claim: Diabetes Makes You Sensitive to Heat | False | By Anahad Oâ€šÃ„Â´Connor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/politics/29kagan.html | Kagan Promises â€šÃ„Â²Modestâ€šÃ„Â´ Approach | False | By Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/global/29inside.html | Behind the Rhetoric, France Moves Quietly Toward Austerity | False | By Paul Taylor | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/arts/dance/29kistler.html | A Long Goodbye From the Last of Balanchineâ€šÃ„Â´s Ballerinas | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/americas/29noriegabrief.html | New Trial Begins in France for Noriega | False | By Maaˆ´sÃˆˆ˜a de la Baume | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/soccer/29vecsey.html | â€šÃ„Â²Mixed Resultsâ€šÃ„Â´ for U.S.; Uncertain Future for Coach | False | By George Vecsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/americas/29mexico.html | Mexican Candidate for Governor Is Assassinated | False | By Marc Lacey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/29court.html | Justices Rule Against Group That Excludes Gay Students | False | By Adam Liptak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/science/29qna.html | The Long and the Short of It | False | By C. Claiborne Ray | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29drug.html | Diabetes Drug Linked to Higher Heart Risk | False | By Gardiner Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-30 | https://www.nytimes.com/2010/06/29/us/29asylum.html | Losing Asylum, Then His Life | False | By Julia Preston | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/research/29child.html | Childhood: Combination Vaccine and Seizure Risk | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29case.html | Doctor, Please Carve Out the Time to Heal Thyself | False | By Shannon Gulliver, M.D. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/research/29exer.html | Exercise: Bicycling to Keep Off Extra Pounds | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/research/29regi.html | Regimens: Lower Homocysteine and Heart Risk | False | By Roni Caryn Rabin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29brod.html | In Summerâ€šÃ„Â´s Heat, Watch What You Drink | False | By Jane E. Brody | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29zuger.html | Compelling Stories, if Not Literature | False | By Abigail Zuger, M.D. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/science/29tier.html | Discovering the Virtues of a Wandering Mind | False | By John Tierney | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-28 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/reviews/30wine.html | Sampling American Pale Ales | False | By Eric Asimov | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/soccer/29dutchgame.html | Robbenâ€šÃ„´s Dashing Return Gives the Dutch an Edge | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/lett-WARFAREANDCH_LETTERS.html | Warfare and Chimpanzees (2 Letters) | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29lett-THEMINDBODYC_LETTERS.html | The Mind-Body Connection (1 Letter) | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29lett-OFGLASSESPAI_LETTERS.html | Of Glasses, Pain and Men (1 Letter) | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29lett-ANANEMICCRAV_LETTERS.html | An Anemic Craving for Ice (1 Letter) | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29lett-ADDICTEDTOTA_LETTERS.html | Addicted to Tanning (1 Letter) | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/arts/television/29louie.html | Life After Divorce (Donâ€šÃ„´t Ask About the Monkeys) | False | By Alessandra Stanley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29glob.html | The Drug Industry: GlaxoSmithKline, Merck and Novartis Again Rank Highest on Access to Poor | False | By Donald G. McNeil Jr. | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/science/29obbeaks.html | Beaks, Bills and Climate | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29vein.html | From M.S. Patients, Outcry for Unproved Treatment | False | By Denise Grady | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/science/29obbrain.html | Linking Personality to Brain Structure | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/books/29arts-THELITTLEVAM_BRF.html | The Little Vampire That Could | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/arts/television/29arts-AFINALTURNFO_BRF.html | A Final Turn for â€šÃ„³Worldâ€šÃ„´ at Daytime Emmys | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/science/29obfins.html | Why Fish Came Ashore | False | By Sindya N. Bhanoo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/arts/music/29arts-INMATESONEYE_BRF.html | Inmates, One Year Later, Are Still Smooth | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/arts/television/29arts-60MINUTESTIC_BRF.html | â€šÃ„³60 Minutesâ€šÃ„´ Ticks at Top | False | By Benjamin Toff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/arts/music/29arts-CHRISBROWNEN_BRF.html | Chris Brown Enjoys His Second Chance | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29geri.html | Preparing More Care of Elderly | False | By Milt Freudenheim | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/arts/design/29madison.html | Near-Empty Tower Still Holds Hope | False | By Nicolai Ouroussoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/science/29ethyl.html | Teamâ€šÃ„´s Work Uses a Virus to Convert Methane to Ethylene | False | By John Markoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/europe/29spy.html | In Ordinary Lives, U.S. Sees the Work of Russian Agents | False | By Scott Shane and Charlie Savage | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/theater/reviews/29levee.html | Sandbagging in the Shadow of the Mississippi | False | By Charles Isherwood | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/arts/dance/29pilobolu.html | Feeling Right at Home in Unfamiliar Territory | False | By Alastair Macaulay | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/books/29book.html | Dutchman Sees Life in Japan Long Ago | False | By Michiko Kakutani | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/movies/29expendables.html | The Return of the Action Flick All-Stars | False | By Michael Cieply | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/arts/music/29bang.html | Worlds Colliding but Never Clashing | False | By Steve Smith | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/29roddick.html | Roddickâ€šÃ„Â´s Drive to the Final Ends in an Upset | False | By Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/science/space/29orbit.html | Obama Reverses Bushâ€šÃ„Â´s Space Policy | False | By William J. Broad and Kenneth Chang | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/29airports.html | At German Airports, Bees Help Monitor Air Quality | False | By Tanya Mohn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/29flier.html | The Travel Advantages of a Brief Stint on â€šÃ„Â´The Sopranosâ€šÃ„Â´ | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/science/29cibks.html | When the Day After Tomorrow Has Come | False | By Cornelia Dean | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/policy/29fda.html | Antibiotics in Animals Need Limits, F.D.A. Says | False | By Gardiner Harris | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/europe/29pope.html | In Rare Memo, Vatican Rebukes Cardinal | False | By Rachel Donadio | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/europe/29iht-belgium.html | Church Raid in Belgium Raises Dark Questions | False | By Doreen Carvajal | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/baseball/29kepner.html | Strasburg Follows Big Footsteps | False | By Tyler Kepner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/opinion/l29graduate.html | 30 Valedictorians: Too Much of a Good Thing? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/opinion/l29trees.html | Tree Tragedy in the Park | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/29lastday.html | Justices Bid Farewells on Last Day | False | By Adam Liptak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29diversity.html | Mayor Falls Far Short of a Vow on Diversity | False | By David W. Chen and Jo Craven McGinty | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-28 | 2010-06-29 | https://www.nytimes.com/2010/06/29/opinion/l29afghan.html | Afghan Lessons, Beyond McChrystal | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/soccer/29brazilgame.html | Rhythmic or Ruthless, Beauty Is in Eye of Brazil | False | By Jerâ€šÃ© Longman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/technology/29dell.html | Suit Over Faulty Computers Highlights Dellâ€šÃ„Â´s Decline | False | By Ashlee Vance | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/cycling/29cycling.html | Doping Fraud Case in Cycling Presents Challenges | False | By Juliet Macur and Michael S. Schmidt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/politics/29cong.html | Death of Byrd Complicates Democratsâ€šÃ„Â´ Strategy | False | By Carl Hulse and Jeff Zeleny | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/media/29times.html | Times Editor to Oversee New Projects | False | By Jeremy W. Peters | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/media/29mag.html | Hearst Hires Away a Top Executive From Condĩ Nast to Oversee Its Magazines | False | By Jeremy W. Peters and David Carr | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/opinion/29tue3.html | They Pushed Back | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/asia/29india.html | Right-to-Know Law Gives Indiaâ€šÃ„Â´s Poor a Lever | False | By Lydia Polgreen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29coned.html | Power Problems Reported in New York | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/29burge.html | Officer Accused of Torture Is Guilty of Perjury | False | By MONICA DAVEY and EMMA GRAVES FITZSIMMONS | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29nyc.html | For Poor New Yorkers, a Little Less of Everything | False | By Clyde Haberman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/opinion/29tue4.html | Crossing Nevada | False | By Verlyn Klinkenborg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/education/29rubber.html | Last Day of â€šÃ„Â´Rubber Roomsâ€šÃ„Â´ for Teachers | False | By Jennifer Medina | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29runway.html | Fears of Chaos Gone as Rebuilt Kennedy Airport Runway Opens | False | By Michael M. Grynbaum | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/tennis/29sportsbriefs-atp.html | ATP Tour Is Not in Violation | False | By Ken Belson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/africa/29obiang.html | African Leader Hires Adviser and Seeks an Image Change | False | By Celia W. Dugger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/media/29office.html | Carell Plans to Leave á€šÃ‚Â²The Officeá€šÃ‚Â´ in 2011 | False | By Dave Itzkoff and Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/29blago.html | Blagojevich Tapes Show Tactical Maneuvering and Wishful Thinking | False | By Monica Davey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/asia/29coal.html | Moving Out One by One as Australia Pursues Coal | False | By Norimitsu Onishi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/opinion/29herbert.html | Wrong Track Distress | False | By Bob Herbert | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29london.html | Officer Acquitted of Assaulting Iraq Veteran | False | By John Eligon | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/29wells.html | BP Discussing a Backup Strategy to Contain Oil | False | By Henry Fountain | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29tree.html | Limbá€šÃ‚Â´s Crash Was Likely á€šÃ‚Â²Act of God,á€šÃ‚Â´ Mayor Says | False | By Javier C. Hernaˆ†Sˆ‚ndez | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/global/29austerity.html | In Ireland, a Picture of the High Cost of Austerity | False | By Liz Alderman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/asia/29kabul.html | 5 Confirmed for Cabinet in Afghanistan | False | By Abdul Waheed Wafa | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/opinion/29roundup.html | Robert Byrd, Living History | False | By JOHN DANFORTH, GARY HART, JAMES H. BILLINGTON, ALAN K. SIMPSON, GEORGE McGOVERN, STEVE KETTMANN, WALTER F. MONDALE, JOHN D. ASHCROFT, ETHEL MORGAN SMITH and LINCOLN CHAFEE, | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/soccer/29sandomir.html | World Cup Ratings Certify a TV Winner | False | By Richard Sandomir | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/asia/29military.html | Quest to Neutralize Afghan Militants Is Showing Glimpses of Success, NATO Says | False | By THOM SHANKER and ALISSA RUBIN | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/asia/29prexy.html | With Shift in Afghanistan, Talk Turns to Exit | False | By Peter Baker | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/opinion/29tue1.html | The Court: Ignoring the Reality of Guns | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/opinion/29tue2.html | The Court: Denying Government Support for Intolerance | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/asia/29training.html | Report Criticizes U.S. System for Evaluating Afghan Forces | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/soccer/29goal.html | FIFA Considering Extra Officials, Not Video Review | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/opinion/29brooks.html | Bill Wilsoná€šÃ‚Â´s Gospel | False | By David Brooks | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/politics/29angle.html | In Nevada, Running for Senate and From Cameras | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/basketball/29nba.html | Market Presents Opportunity and Peril | False | By Howard Beck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/media/29nuts.html | Fostering Chinaá€šÃ‚Â´s Taste for Nuts | False | By William Neuman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/baseball/29yankees.html | The Times Change for Torre, but Rivera Never Seems To | False | By Ben Shpigel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29elenanyc.html | Serenity of Harvard Club Unruffled by Court Hearing | False | By Michael Wilson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-29 | 0001-01-01 | https://www.nytimes.com/2010/06/29/sports/basketball/29thorn.html | Thorn Confirms He Is Soon Leaving the Nets | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/29list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/29sorkin.html | Preparing for Next Big One | False | By Andrew Ross Sorkin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/baseball/29mets.html | Dickey Suffers His First Loss as Mets Fall in Puerto Rico | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/africa/29briefs-RWANDA.html | Rwanda: 2 Men Held in Killing of Journalist | False | By Josh Kron | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/middleeast/29briefs-NAZARETH.html | Israel: Police Say 7 Arab Men Arrested in April Had Planned Attacks on Jews and Christians | False | By Dina Kraft | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29hospital.html | North General Hospital Is Closing, but Clinics Are Ready to Take Its Place | False | By Anemona Hartocollis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/baseball/29bats.html | Yanks Expect Rivera and Jeter to Stay | False | By Ken Belson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/global/29summit.html | Pressure on G-20 Economies to Back Up Lofty Rhetoric | False | By Sewell Chan | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/sports/29juice.html | Hot in, and Away From, Cleveland | False | By Jay Schreiber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/29latest.html | Day 69: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/health/29altria.html | University Chief Is Selling Tobacco Holdings | False | By Duff Wilson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/nyregion/29hate.html | Man Guilty of Murder as Hate Crime | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/29views.html | Valuing G.M. and Its Legacy | False | By ANTONY CURRIE and CHRISTOPHER SWANN | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/us/29briscoe.html | Dolph Briscoe, Texas Governor in the â€ŠÂ‚Ã'70s, Dies at 87 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/29road.html | Despite New Rules, Stranded on the Tarmac | False | By Joe Sharkey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/world/europe/29brazauskas.html | Algirdas Brazauskas, First Lithuanian President, Dies at 77 | False | By Douglas Martin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/theater/29arts-ATRAVINIAANN_BRF.html | At Ravinia, Annie Gets a New Frank Butler | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-29 | https://www.nytimes.com/2010/06/29/business/29hayek.html | Nicolas Hayek Dies at 82; His Swatch Saved an Industry | False | By Margalit Fox | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/29/arts/29willis.html | John Willis, Ubiquitous Editor of Theatre World, Dies at 93 | False | By Bruce Weber | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/europe/30spy.html | Spying Suspects Seemed Short on Secrets | False | By Scott Shane and Benjamin Weiser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/europe/30greece.html | Greeks Strike to Protest Austerity Plans | False | By Niki Kitsantonis and Matthew Saltmarsh | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/soccer/30ref.html | FIFA President Apologizes for Errors | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/middleeast/30mideast.html | Israeli Rules Out Palestinian State by 2012 | False | By Dina Kraft | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/technology/30roaming.html | E.U. Criticizes Mobile Phone Roaming Charges | False | By Kevin J. Oâ€™Â‚Ã'Brien | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/30markets.html | U.S. Stocks Drop on New Jitters About Global Growth | False | By Christine Hauser | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/us/30kagan.html | Kagan Follows Precedent by Offering Few Opinions | False | By Charlie Savage and Sheryl Gay Stolberg | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/30iht-loomis30.html | Enjoying Rossini's Serious Side | False | By George Loomis | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/30iht-lon30.html | In Shakespeare, When to Underact? | False | By Matt Wolf | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/30iht-melik30.html | Sotheby's Sale Leaves Its Audience Dazed | False | By Souren Melikian | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/asia/30pstan.html | Qaeda Figure Is Reported Killed in Pakistan | False | By Pir Zubair Shah | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/tennis/30wimbledon.html | Venus Williams and Clijsters Are Out | False | By Greg Bishop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/asia/30petraeus.html | Petraeus Pledges Look at Strikes in Afghanistan | False | By Elisabeth Bumiller | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/europe/30rome.html | Berlusconiâ€šÃ„Ã´s Attacker Declared Unfit to Stand Trial | False | By Elisabetta Povoledo | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/30shop.html | Wal-Mart Names Executive to Head U.S. Operation | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/us/politics/30polmemo.html | Spill Is Election Issue Far Beyond Gulf | False | By Damien Cave | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/opinion/30iht-oldjune30.html | 100, 75, 50 Years Ago | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/opinion/30iht-edlet.html | Soccer, American Style | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/opinion/30iht-edgedmin.html | Watering Pakistan's Nascent Democracy | False | By Jeffrey Gedmin and Abubakar Siddique | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/opinion/30iht-edkhouri.html | Terrorists Are Also Spawned by Humiliation | False | By Rami G. Khouri | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/us/30scotus.html | The Roberts Court Comes of Age | False | By Adam Liptak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/soccer/30japangame.html | Paraguay Slogs Through 120 Minutes, Then 5 Kicks Beat Japan | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/middleeast/30baghdad.html | More Assassinations Across Iraq | False | By Timothy Williams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/us/30iht-letter.html | Reaching a Sisterhood of the Needy | False | By Alison Smale | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/30regulate.html | Bank Fee Is Eliminated in Financial Bill | False | By David M. Herszenhorn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/technology/30google.html | Google to Stop Redirecting China Users | False | By Brad Stone and David Barboza | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/asia/30iht-phils.html | Philippines to Set Up Panel on Graft and Rights | False | By The New York Times | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-07-04 | https://www.nytimes.com/2010/07/04/travel/04Prac.html | The Credit Card Choice: Miles or Points? | False | By Susan Stellin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/30sec.html | S.E.C. Settles With a Former Lawyer | False | By Gretchen Morgenson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/football/30concussions.html | On Linking Brain Damage and Behavior | False | By Alan Schwarz | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/asia/30tibet.html | After Chinese Re-education, Monk Regrets Action | False | By Edward Wong | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/movies/30twilight.html | Global Warming Among the Undead | False | By A.O. Scott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30curious.html | The Secret to Ribs Is Already in the Kitchen: The Oven | False | By Harold McGee | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/asia/30afghan.html | Afghan Attorney General Says U.S. Ambassador Pushed for Corruption Prosecutions | False | By Alissa J. Rubin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/europe/30france.html | France Makes â€˜Â¸Â"Psychological Violenceâ€˜Â¸Â' a Crime | False | By Steven Erlanger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/soccer/30southamerica.html | South America Savors a Cup Full of Success | False | By Jeffrey Marcus | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/books/30book.html | Excursions Into a Dark Territory, With the Desperate and the Lost as Guides | False | By Richard Eder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/europe/30iht-germany.html | In Germany, Calling for a Popular Vote Despite a Troubled Past | False | By Judy Dempsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/music/30du.html | A Diversity of Instruments for a Diversity of Styles | False | By Allan Kozinn | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/design/30arts-STOLENCARAVA_BRF.html | Stolen Caravaggio Is Recovered | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/design/30arts-BPPROTESTERS_BRF.html | BP Protesters Stage Mini-Spill at Tate Britain | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/books/30arts-POOFJEANNIEM_BRF.html | Poof! â€˜Â¸Â"Jeannieâ€˜Â¸Â' Memoir To Appear Next Year | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/movies/30agony.html | A Rock â€˜Â¸Â'nâ€˜Â¸Â' Roll Napoleon in Exile in a No-Holds-Barred Interview | False | By Stephen Holden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-07-04 | https://www.nytimes.com/2010/07/04/theater/04northshore.html | After Foreclosure, Itâ€˜Â¸Â's Optimism in the Round | False | By Steven McElroy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/music/30arts-JUILLIARDQUA_BRF.html | Juilliard Quartet Violinist Steps Down; Health Cited | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/design/30arts-PLAYBOYSUESD_BRF.html | Playboy Sues Drake | False | By Joseph Plambeck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/television/30arts-JOINTHEGLEEC_BRF.html | Join the â€˜Â¸Â'Gleeâ€˜Â¸Â' Club | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/global/30dbseajak.html | Patience Needed for Indonesian Start-Up | False | By Hillary Brenhouse | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/music/30miley.html | Miley Cyrus, Growing Up, Tests Identities | False | By Jon Caramanica | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/global/30dbseamal.html | A Twin, and Rival, to Singapore Rises in Malaysia | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/books/30stern.html | Private Trauma Sheds Light on Terrorism | False | By Charles McGrath | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/global/30dbseacam.html | Cambodia Is Hard Sell for Investment Companies | False | By Simon Marks | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/global/30dbseaover.html | Economies of Southeast Asia Look Solid | False | By Sonia Kolesnikov-Jessop | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/movies/30kong.html | A Few Minutes on Skull Island, With a 3-D Ape | False | By Michael Cieply | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/global/30dbseathai.html | Thailand Attracts Investment Despite Turmoil | False | By Thomas Fuller | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/music/30conductor.html | Seattle Gets a Maestro of Skill and Luck | False | By Daniel J. Wakin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/technology/30foursquare.html | Foursquare Raises $20 Million in Venture Capital | False | By Jenna Wortham | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-07-04 | https://www.nytimes.com/2010/07/04/theater/04complicite.html | Thereâ€˜Â¸Â's Nothing to Fear From Infinity | False | By Jason Zinoman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/books/30wonder.html | Makeover for Wonder Woman at 69 | False | By George Gene Gustines | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-07-04 | https://www.nytimes.com/2010/07/04/theater/04superman.html | Look! Up in the Sky! Hoping for Broadway! | False | By George Gene Gustines | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-29 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01PARIS.html | In Paris, the Meek Inherit the Runways | False | By Cathy Horyn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/theater/30stage.html | A Harlem Arts Group Exhales | False | By Felicia R. Lee | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/reviews/30rest.html | Balaboosta | False | By Sam Sifton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/movies/30love.html | Attraction and Possibility When Sex Is Just Business | False | By Stephen Holden | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/opinion/30wise.html | The Spy Who Came Out to the Suburbs | False | By David Wise | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-07-01 | https://www.nytimes.com/2010/06/30/arts/design/30wu.html | Wu Guanzhong, Leading Chinese Painter, Dies at 90 | False | By William Grimes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30mini.html | 101 Fast Recipes for Grilling | False | By Mark Bittman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/europe/30iht-paris.html | A Fight Over the Legacy and Image of the Lâ€šÃ„Â´Oreal Heiress | False | By Doreen Carvajal | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/us/politics/30donate.html | Supreme Court Affirms a Ban on Soft Money | False | By Adam Liptak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-29 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/tennis/30isner.html | Isner Hopes Marathon Is Footnote, Not Peak | False | By Harvey Araton | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30harbor.html | At the New York Harbor School, Growing Oysters for Credit | False | By David Kamp | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/nyregion/30hedge.html | Fund Managersâ€šÃ„Â´ Profits Are Ripe for a New Tax | False | By David M. Halbfinger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/science/earth/30nuke.html | Administration Cannot Drop Bid for Nuclear Waste Dump in Nevada, Panel Finds | False | By Matthew L. Wald | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/middleeast/30iran.html | Campaign Intensifies in Iran to Spare a Kurdish Activist | False | By Nazila Fathi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/economy/30leonhardt.html | Governments Move to Cut Spending, in 1930s Echo | False | By David Leonhardt | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/nyregion/30aqueduct.html | 3 Submit Bids on Franchise for Gambling at Aqueduct | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/opinion/30atran.html | Why We Talk to Terrorists | False | By Scott Atran and Robert Axelrod | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/30auto.html | G.M. Outlines Plan to Lift Sales and Cut Debt | False | By Nick Bunkley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/opinion/l30albany.html | What Is Albany Doing? Silver Says, â€šÃ„Â´Quite a Lotâ€šÃ„Â´ | False | | | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/asia/30animals.html | At Russia-China Border, Bear Paws Sell Best | False | By Andrew E. Kramer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/opinion/l30guns.html | The Supreme Court Ruling on Guns | False | | | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/media/30adco.html | A Quest to Learn What Drives Consumer Decisions | False | By Stuart Elliott | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/opinion/l30byrd.html | Senator Byrdâ€šÃ„Â´s Legacy | False | | | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/opinion/l30smoke.html | The Pollution of Smokers | False | | | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/nyregion/30elenanyc.html | Recalling a Union Brother Who Is Kaganâ€šÃ„Â´s Brother | False | By Michael Wilson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/media/30hulu.html | Hulu Offers a $9.99 Subscription to Full Seasons of Current TV Shows | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/opinion/30wed1.html | Who Will Fight for the Unemployed? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/middleeast/30iraq.html | In Rewriting Its History, Iraq Treads Cautiously | False | By Tim Arango | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/nyregion/30about.html | New York Spycraft, From Nathan Hale to the Cold War, and Beyond | False | By Jim Dwyer | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/opinion/30wed2.html | The Price of Broadband Politics | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/opinion/30wed4.html | The Wrong Way and the Right Way | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/soccer/30vecsey.html | Video Reviews Are Possible, the Head of FIFA Says | False | By George Vecsey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/media/30king.html | Larry King to End Show in the Fall | False | By Brian Stelter | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/opinion/30wed3.html | Antibiotics and Agriculture | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/us/30spill.html | Winds From Gulf Storm Disrupt Cleanup Efforts | False | By Henry Fountain | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/30circuit.html | Circuit Breaker Kicks In, Stopping Trades of Citigroup | False | By Graham Bowley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/nyregion/30bellevue.html | Ex-Executive at Bellevue Hospital Is Acquitted of Official Misconduct | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/opinion/30friedman.html | The Real Palestinian Revolution | False | By Thomas L. Friedman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/baseball/30kepner.html | Waiting for Lee, Maybe Until the Winter | False | By Tyler Kepner | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/nyregion/30christie.html | Showdown Over N.J. Budget Is Avoided for Now | False | By Richard Pã´šÂ©rez-Peã´šÂ±a | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/science/earth/30energy.html | White House Energy Session Changes No Minds | False | By John M. Broder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/30diplo.html | Twitter Musings in Syria Elicit Groans in Washington | False | By Mark Landler | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/soccer/30spaingame.html | In a Flash Against Spain, Portugalâ€šÂ‚Âˇs Splendid Goalkeeping Goes for Naught | False | By Christopher Clarey | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/queens/30queens.html | In a Queens Diner, Cuisine Without Borders | False | By Nick Fox | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/reviews/30under.html | Cheeky Sandwiches, Brancacciaâ€šÂ‚Âˇs Food Shop and Exquisite | False | By Betsy Andrews | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30oil.html | To Soak Up the Grease and Toss | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30cheese.html | A New Cheese of Goatâ€šÂ‚Âˇs and Cowâ€šÂ‚Âˇs Milk | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30fcal.html | Dining Calendar | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30feed.html | A Kitchen Control Freak Learns to Let Go | False | By Alex Witchel | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30off.html | Off the Menu | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30tea.html | Russian-Style Teas Find a N.Y. Home | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30comp.html | When Is a Free Meal Just Part of a Writerâ€šÂ‚Âˇs Job? | False | By Julia Moskin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/dining/30taco.html | At Rockaway Beach, a New Veggies and Fruit Stand | False | By Florence Fabricant | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/nyregion/30lottery.html | Lottery Numbers | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/basketball/30nba.html | At Last, N.B.A. Free-Agent Season Almost Here | False | By Jonathan Abrams | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/nyregion/30building.html | Year After Evacuation, Brooklyn Tenants Still Arenâ€šÂ‚Â´t Back Home | False | By Cara Buckley | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/opinion/30dowd.html | A Split-Screen Tale of Two Generals | False | By Maureen Dowd | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/basketball/30netknick.html | Nets and Knicks Ready for a Pilgrimage to Ohio | False | By Howard Beck | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 0001-01-01 | https://www.nytimes.com/2010/06/30/nyregion/30couples.html | Couples Accused as Spies Were the Suburbs Personified | False | By Manny Fernandez and Fernanda Santos | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/baseball/30pins.html | With Eiland Back, a Hope That Burnett Returns to Form | False | By Mark Viera | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/nyregion/30terror.html | 3 Years Later, Trial to Start in J.F.K. Bomb Plot | False | By A. G. Sulzberger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 0001-01-01 | https://www.nytimes.com/2010/06/30/world/europe/30sleepers.html | â€šÂ‚Â¨Illegalsâ€šÂ‚Âˇ Spy Ring Famed in Lore of Russian Spying | False | By Ellen Barry | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/soccer/30portugalfans.html | Portugalâ€šÃ„Â´s Fans in Spain Enjoy Friendly Rivalry | False | By Raphael Minder | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/education/30gifted.html | New Gifted Testing in New York May Begin at Age 3 | False | By Sharon Otterman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/golf/30golf.html | Replaying Lost Lead in U.S. Open, Johnson Gains Insights | False | By Larry Dorman | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/baseball/30yankees.html | After a Skipped Start for Hughes, One Heâ€šÃ„Â´d Rather Forget | False | By Mark Viera | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04Rivera-t.html | Mariano Rivera, King of the Closers | False | By James Traub | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/americas/30briefs-TORONTO.html | Canada: Arrests Totaled More Than 900 During Group of 20 Meeting in Toronto | False | By Ian Austen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/us/politics/30westvirginia.html | A Democratic Stronghold Loses a Big Pillar | False | By Erik Eckholm | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/nyregion/30diversity.html | Council Weighs Hearings on Bloombergâ€šÃ„Â´s Hiring | False | By David W. Chen | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/pageoneplus/corrections.html | Corrections | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/asia/30korea.html | China Returns U.S. Criticism Over Sinking of Korean Ship | False | By Andrew Jacobs and David E. Sanger | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/europe/30briefs-TURKEY.html | Turkey: Apology From Israel Is Sought Before Envoy Post Is Filled, Official Says | False | By Sebnem Arsu | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/baseball/30mets.html | Caribbean Thrill Quickly Fading for Mets | False | By David Waldstein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/world/africa/30briefs-AFRICA.html | South Africa: At World Cup, Suspects, Too, Come From All Over | False | By Barry Bearak | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/30books.html | Stores See Google as Ally in E-Book Market | False | By Brad Stone | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/30aig.html | In U.S. Bailout of A.I.G., Forgiveness for Big Banks | False | By Louise Story and Gretchen Morgenson | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/realestate/commercial/30dealer.html | Last Yearâ€šÃ„Â´s Auto Dealership May Be This Yearâ€šÃ„Â´s Grocery | False | By Keith Schneider | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/us/politics/30hai.html | Ethnic Distinctions, No Longer So Distinctive | False | By Matt Bai | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/nyregion/30drown.html | Boy Swept Away by Waters Off the Rockaways | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/nyregion/30domino.html | $1.4 Billion Development at Sugar Refinery in Brooklyn Wins Key Council Support | False | By Charles V. Bagli | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/us/30list.html | Names of the Dead | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/30madonna.html | From the Material Girl, New Material at Macyâ€šÃ„Â´s | False | By Stephanie Clifford | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/us/30latest.html | Day 70: The Latest on the Oil Spill | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/business/30views.html | Is Facebook Truly Worth $23 Billion? | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/us/30taylor.html | William Taylor, Vigorous Rights Defender, Dies at 78 | False | By Douglas Martin | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/realestate/commercial/30cmbs.html | Banks Edge Cautiously Back Into Commercial Mortgage-Backed Bonds | False | By Jotham Sederstrom | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/30ferguson.html | Allyn Ferguson, TV Composer, Dies at 85 | False | By Dennis Hevesi | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/30leopold.html | Rudolf Leopold, Art Collector, Dies at 85 | False | By Margalit Fox | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/arts/30arts-DAISYONTHERO_BRF.html | â€šÃ„Â²Daisyâ€šÃ„Â´ on the Road to Broadway in the Fall | False | Compiled by Dave Itzkoff | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/sports/soccer/30goal.html | Dutch Drama | False | By Jeff Z. Klein | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/asia/01afghan.html | Afghan Militants Fail in Attack on NATO Air Base | False | By Alissa J. Rubin and Dexter Filkins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/global/01bank.html | E.C.B. Auction Provides Reassurance on Banks | False | By David Jolly | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/global/01euecon.html | German Unemployment Down for 12th Straight Month | False | By Judy Dempsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/01ford.html | Ford to Repay $4 Billion Debt, With Eye on Share Value and Further Recovery | False | By Nick Bunkley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/01markets.html | Second Quarter Ends With Dow Down 10% and S&P. 500 Off 12% | False | By Christine Hauser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01cambridge.html | Suspect in Spy Case Cultivated Friends Made at Harvard | False | By Abby Goodnough | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/tennis/01wimbledonpoet.html | The Bard of Wimbledon | False | By Greg Bishop | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/tennis/01wimbledon.html | Berdych Stuns Federer at Wimbledon | False | By Greg Bishop | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/global/01wto.html | In Ruling, W.T.O. Faults Europe Over Aid to Airbus | False | By Christopher Drew | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-06-30 | https://www.nytimes.com/2010/06/30/opinion/l30correction.html | Correction | False | | 2010-09-23 | TX 6-718-430 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/opinion/01iht-oldjuly01.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/opinion/01iht-edlet.html | Teaching the Holocaust | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/opinion/01iht-edkeillor.html | A Parent's Prayer | False | By Garrison Keillor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/soccer/01iht-WCSOCCER.html | Victory, Defeat and Fate in One Cruel Moment | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01spill.html | Waves From Storm Hinder Spill Effort | False | By John M. Broder and Liz Robbins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/arts/01iht-jessopART.html | Back Out of Singapore's Shadows | False | By Sonia Kolesnikov-Jessop | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01iht-letter.html | When Victory Is Impossible: Reconciliation | False | By Richard Bernstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01aidsdrugs.html | Economy Hurts Government Aid for H.I.V. Drugs | False | By Kevin Sack | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01NOTICED.html | Mochila Bags: In the Moment, and Long Gone | False | By Karin Nelson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/soccer/01brazilmedia.html | Brazilâ€šÃ„Â´s Journalists Grumble at Strict Rules | False | By Jerˆs´ˆ© Longman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01death.html | U.S. Court Strikes Down Death Sentence for Killer of Two New York Officers | False | By Manny Fernandez and A. G. Sulzberger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/americas/01pope.html | Canadian Cardinal Named to a Top Vatican Job | False | By Rachel Donadio | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/01crisis.html | Documents Show Goldman Pressure on A.I.G. | False | By Gretchen Morgenson and Louise Story | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04james.html | Halstead Makes Its Own Pitch to LeBron James | False | By Elizabeth A. Harris and Vivian S. Toy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/01sec.html | S.E.C. Tightens Rules on Public Pension Funds | False | By Edward Wyatt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/europe/01germany.html | Poor Showing for German Presidential Winner | False | By Nicholas Kulish | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-04 | https://www.nytimes.com/2010/07/04/movies/04inception.html | The Man Behind the Dreamscape | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01close.html | A Filmmaker's Muses | False | By Josh Patner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01rollingorange.html | From Amsterdam to Cobble Hill by Bike | False | By Denny Lee | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01sunglasses.html | Sun Screens | False | By Denny Lee | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01dijital.html | A Geek Never Looked So Good | False | By Denny Lee | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01scouting.html | Scouting Report | False | By Joanna Nikas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01timberland.html | A Boat Shoe Relaunched | False | By Denny Lee | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/smallbusiness/01sbiz.html | Learning to Be Tough Beneath a Hard Hat | False | By Adriana Gardella | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04food-t-001.html | 1987: Coconut Daiquiris | False | By Amanda Hesser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04food-t-002.html | 2010: Isle of Manhattan Fizz | False | By Amanda Hesser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04food-t-000.html | Recipe Redux: Coconut Daiquiris, 1987 | False | By Amanda Hesser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01silly.html | Older Audience for Childe's Bracelet Is Not a Stretch | False | By Kayleen Schaefer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-04 | https://www.nytimes.com/2010/07/04/travel/04letters-MEMORIESOFTH_LETTERS.html | Letter: Memories of the Bucovina | False | | | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-04 | https://www.nytimes.com/2010/07/04/travel/04letters-ALERICISECRE_LETTERS.html | Letter: A Lerici Secret | False | | | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01Crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01kagan.html | Republicans Press Kagan on Social Issues | False | By Sheryl Gay Stolberg and Charlie Savage | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-04 | https://www.nytimes.com/2010/07/04/travel/04journeys.html | Mixing It Up in Copenhagen | False | By Seth Sherwood | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/global/01euro.html | European Commission Proposes Penalties for Budget Offenders | False | By James Kanter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01skin.html | Mimosas and Caviar for Breakfast | False | By Jennifer A. Kingson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01skinside.html | Beauty Spots | False | By Catherine Saint Louis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/golf/01tiger.html | Authorities Ask Woods About Doctor | False | By Michael S. Schmidt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/africa/01burundi.html | Opposition Calls Election in Burundi a 'Masquerade' | False | By Josh Kron | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/arts/television/01watch.html | No Lingering: Larry King Goes Gently | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/europe/01belgium.html | Belgian Raiders Went to National Archives | False | By Stephen Castle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/arts/music/01phil.html | Conductor as Guide on a Trip to Russia | False | By Allan Kozinn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/arts/music/01ice.html | New Faces Head Off to a Venerable Spot | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/technology/personaltech/01pogue.html | Big Phone, Big Screen, Big Pleasure | False | By David Pogue | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/theater/reviews/01merchant.html | Railing at a Money-Mad World | False | By Ben Brantley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/crosswords/bridge/01card.html | Leading Only Winning Card Wins Team a Bermuda Berth | False | By Phillip Alder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-30 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/design/04deitch.html | Museum Role Fits a Former Art Dealer | False | By Randy Kennedy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/technology/01woot.html | With Purchase of Woot, a Daily Deal Site, Amazon Expands Its Inventory | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/books/01book.html | A Hoosier Haunting Thereâ€šÃ„Ã´s Something in the Water Thatâ€šÃ„Ã´s Very Strange | False | By Janet Maslin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/arts/dance/01classic.html | For a Night, British Rule at the Ballet | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/energy-environment/01solar.html | Loan Giants Threaten Energy-Efficiency Programs | False | By Todd Woody | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/movies/01last.html | Mastering the Elements | False | By A.O. Scott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/greathomesanddestinations/01location.html | In Seoul, a Traditional House With Modern Style | False | By Gisela Williams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04icecream-t.html | Iâ€šÃ„Ã´ll Take a Scoop of Prosciutto, Please | False | By Elizabeth Weil | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/arts/design/01arts-LOWERMANHATT_BRF.html | Lower Manhattan Cultural Council Picks Sam Miller as Its President | False | By Randy Kennedy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/technology/personaltech/01askk.html | Converting Pixels to Color Prints | False | By J. D. Biersdorfer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/arts/music/01arts-EMINEMTOPSTH_BRF.html | Eminem Tops the Album Chart With Other Artists Far Behind | False | By Joseph Plambeck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/theater/01arts-NUNNANDMACKI_BRF.html | Nunn and Mackintosh Duel Over Revival of â€šÃ„Ã´Les Misâ€šÃ‚Â®rablesâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/arts/television/01arts-TALENTPAYSOF_BRF.html | â€šÃ„Ã´Talentâ€šÃ„Ã´ Pays Off for NBC | False | By Benjamin Toff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/theater/01arts-DAVIDDUCHOVN_BRF.html | David Duchovny to Appear in New Neil Labute Play | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/movies/01arts-TWILIGHTSEQU_BRF.html | â€šÃ„Ã´Twilightâ€šÃ„Ã´ Sequel Slays at Midnight | False | By Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01monticello.html | At Monticello, Jeffersonâ€šÃ„Ã´s Methods Endure | False | By Anne Raver | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/technology/personaltech/01basics.html | Thatâ€šÃ„Ã´s a Nice Phone, but Howâ€šÃ„Ã´s the Network? | False | By Roy Furchgott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/politics/01donate.html | Midterm Races Spur Feverish Drive for Donations | False | By Jeff Zeleny and Robert Pear | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/europe/01spy.html | Released on Bail in Cyprus, Spy Ring Suspect Vanishes | False | By Niki Kitsantonis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/basketball/01mural.html | Nets Throw First Bucket of Paint at the Knicks | False | By Howard Beck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01deals.html | Discounts at Desiron in SoHo | False | By Rima Suqi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01open.html | Takashimaya Florist Resurfaces as Florisity | False | By Elaine Louie | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01decor.html | MatterMade, a New Line of Furnishings | False | By Rima Suqi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01kitchens.html | Italian GD Cucine Opens New York Showroom | False | By Elaine Louie | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01online.html | 1st Dibsâ€šÃ„Ã´s New Paris Gallery | False | By Rima Suqi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01hometech.html | Installing Your Own Home Security System | False | By John Biggs | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01peter.html | Peter Buchanan-Smith and the Urban Ax | False | By Penelope Green | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01tools.html | Neato Introduces the XV-11 Vacuum Robot | False | By J. D. Biersdorfer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01shop.html | Outdoor Entertaining | False | By Rima Suqi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/garden/01qna.html | Ivan Braun, Who Turns Felled Trees Into Bowls | False | By Joyce Wadler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01ONLINE.html | Me, Myself and iPhone | False | By David Colman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/01regulate.html | Financial Overhaul Wins Final Approval in House | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/technology/personaltech/01smart.html | Before the Entrees, Apps to Winnow Choices and Find Seats | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01children.html | Accused of Espionage, but Praised as Moms and Dads | False | By Fernanda Santos | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/baseball/01pins.html | Yankees Pitching Coachâ€šÃ„Â´s Return Provides Answers for Burnett | False | By Mark Viera | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01awol.html | Afghan Soldiers Went AWOL in Texas | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-06-30 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/soccer/01vecsey.html | Fury at the Sounds of South Africaâ€šÃ„Â´s World Cup | False | By George Vecsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/fashion/01summer.html | 10 New Hot Spots if Summer Needs Sizzle | False | By Eric Wilson, Sam Sifton, Lionel Beehner, Catherine Saint Louis, Stephen Heyman, Holland Cotter, Ruth La Ferla, Douglas Quenqua, Denny Lee and Simone S. Oliver | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/middleeast/01gaza.html | Turkish Aid From Flotilla Begins Arriving in Gaza | False | By Ethan Bronner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01vouchers.html | Deal Restores Public Housing Subsidies | False | By Cara Buckley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/europe/01france.html | Setting an Example of Austerity at the â€šÃ„ÈlysiˆšÃ©e Palace | False | By Steven Erlanger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01mineo.html | In Civil Suit, Mixed Verdict for Accuser and Officer | False | By A. G. Sulzberger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01vets.html | Veterans at St. Louis Center Are Told of Exposure Risk | False | By Malcolm Gay | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01handouts.html | Varied Bills for Special Interests Move Quietly Through Albany | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01oakland.html | Oakland Prepares for Response to Trial Verdict | False | By Jesse McKinley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/americas/01peru.html | Economies in Latin America Race Ahead | False | By Simon Romero | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01union.html | Report Says City Elections Should Be Nonpartisan | False | By Javier C. Hernáˆš Ã°ndez | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/opinion/l01kagan.html | The Kagan Hearings: Some Reviews | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01nychaiti.html | A Family Ritual in Haiti Is Threatened | False | By Anne Barnard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01hiphop.html | For Fans, a Time Machine to the Heyday of Hip-Hop | False | By Sam Dolnick | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/opinion/l01oil.html | Should Oil Drilling in the Gulf Be Put on Hold? | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01towns.html | When the Roads to Suburbia Lead to a Suspected Spy Ring | False | By Peter Applebome | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01harris.html | Black Landowners Fight to Reclaim Georgia Home | False | By Shaila Dewan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/europe/01ecoles.html | Top French Schools, Asked to Diversify, Fear for Standards | False | By Steven Erlanger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/opinion/l01birth.html | Giving Birth in Manhattan | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/baseball/01tombstone.html | For Negro League Players, a Measure of Recognition | False | By Alan Schwarz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01entry.html | At 11, Turning a Love of Animals Into a Job | False | By Manny Fernandez | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/baseball/01citifield.html | Sore Back and Hard Turf Sideline Reyes for a Night | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01trailers.html | Banned Trailers Return for Latest Gulf Disaster | False | By Ian Urbina | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/your-money/01benefits.html | Google to Add Pay to Cover a Tax for Same-Sex Benefits | False | By Tara Siegel Bernard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/technology/01phone.html | Microsoft Kin Discontinued After 48 Days | False | By Miguel Helft | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/middleeast/01slay.html | Killers Stalk Politicians as Iraq Seeks Government | False | By Timothy Williams and Zaid Thaker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01elenanyc.html | With a Focus on Recruiters, Not a Recruiter to Be Found | False | By Michael Wilson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/opinion/01whale.html | Talks on Global Whaling | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/politics/01obama.html | Harsh Words for G.O.P. From Obama | False | By Peter Baker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/golf/01golf.html | This Year at AT&T National, Woods Has a Different Role | False | By Larry Dorman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/opinion/01stonewall.html | Gratitude for Stonewall | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/opinion/01thu1.html | Confirm Elena Kagan | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 0001-01-01 | https://www.nytimes.com/2010/07/01/world/middleeast/01mideast.html | Turkish and Israeli Officials Meet Secretly on Raid Crisis | False | By Dina Kraft | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/basketball/01nba.html | Battle for LeBron James Begins in Earnest | False | By Jonathan Abrams and Howard Beck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/opinion/01thu2.html | The Fed and Your Credit Card | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/opinion/01thu3.html | Small Schools | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/opinion/01thu4.html | Not Anyoneâ€šÃ„Ã´s Daughter | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/politics/01gates.html | Officer and Professor Faulted for Confrontation at Home | False | By Katie Zezima | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/asia/01diplo.html | Afghan Shift Puts Top U.S. Civilians in Tricky Spot | False | By Mark Landler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/politics/01kos.html | Politics Blog Questions Polling Data It Has Used | False | By Joseph Plambeck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01mcmahon.html | G.O.P. Rival Criticizes Blumenthal on Integrity | False | By Raymond Hernandez | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/01bailout.html | TARP, the Bailout Fund Everyone Loves to Hate, Could Make Its Exit Early | False | By Sewell Chan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/opinion/01collins.html | The Most Unhappy Fellow | False | By Gail Collins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/education/01brfs-PSYCHIATRIST_BRF.html | Massachusetts: Psychiatrist Departs After Baby Einstein Controversy | False | By Tamar Lewin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/health/01altria.html | Chancellorâ€šÃ„Ã´s Slip Benefits Tobacco Research | False | By Duff Wilson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/health/01drug.html | Prominent Drug Chief to Sell Abraxis BioScience to Celgene for $2.9 Billion | False | By Andrew Pollack | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/media/01newsweek.html | 2 Suitors for Newsweek Are Said to Be Ruled Out | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01brfs-ACLUSUESOVER_BRF.html | A.C.L.U. Sues Over No-Fly List | False | By Scott Shane | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01terror.html | Lawyers Dispute Suspectsâ€šÃ„Ã´ Intent in J.F.K. Bomb Plot Trial | False | By A. G. Sulzberger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/europe/01reset.html | Despite Arrests, Working to Rebuild Russia Ties | False | By Peter Baker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01quarterly.html | In Manhattan, Apartment Sales Rose but Prices Were Flat | False | By Vivian S. Toy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/europe/01britain.html | British Court Rejects European Rights Laws for Nationâ€šÃ„Ã´s Troops | False | By John F. Burns | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/education/01brfs-FUNDSFORRACE_BRF.html | Funds for Race to the Top May Be Cut | False | By Sam Dillon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/books/01poet.html | W. S. Merwin to Be Named Poet Laureate | False | By Patricia Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01assault.html | Aid Is Cut to Programs for Sex-Crime Victims | False | By Trymaine Lee | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/books/01garner.html | Finding Home and Inspiration in the World of Nature | False | By Dwight Garner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/theater/reviews/01race.html | A New Team Tackles Mametâ€šÃ„Ã´s Moral Fable of Pride, Prejudice and Susceptibility | False | By Ben Brantley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01albany.html | Bills on Secondhand Smoke and Domestic Workersâ€šÃ„Ã´ Benefits Advance | False | By Stephen Ceasar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/opinion/01kristof.html | The Two Sides of a Barbed-Wire Fence | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/baseball/01yankees.html | A Night Later, Hernandez More Than Matches Leeâ€šÃ„Ã´s Complete Game | False | By Mark Viera | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/global/01trade.html | U.S. Changes Tariff Status of Some Goods | False | By Sewell Chan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01zazi.html | Man in New York Subway Plot Tied to Senior Qaeda Figure | False | By William K. Rashbaum | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/americas/01cuba.html | House Panel Votes to Ease Cuba Travel Restrictions | False | By Yeganeh June Torbati | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/asia/01qaeda.html | New Estimate of Strength of Al Qaeda Is Offered | False | By David E. Sanger and Mark Mazzetti | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/business/01views.html | Investors Are Wary of Petrobras Sale | False | By Rob Cox and Christopher Swann | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01concert.html | Brooklyn Park Is Ready to Rock, but Some Neighbors Arenâ€šÃ„Ã´t | False | By Kareem Fahim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/us/01latest.html | Day 71: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/opinion/01freeman.html | The Good Driller Award | False | By Jody Freeman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/opinion/01polsky.html | Damages Control | False | By Gregg Polsky and Dan Markel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-05 | https://www.nytimes.com/2010/07/01/nyregion/01wagner.html | Stanley Wagner, New York Winery Owner, Dies at 83 | False | By Margalit Fox | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/01/business/global/02asiaecon.html | New Data Shows Chinaâ€šÃ„Ã´s Growth Is Slowing | False | By Bettina Wassener | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/nyregion/01fall.html | 4-Year-Old Girl Falls Into Elevator Shaft | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/01iht-poll.html | Equal Rights for Women? Survey Says: Yes, but ... | False | By Victoria Shannon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/middleeast/01briefs-Iran.html | Iran: Death Sentences for Torture | False | By Nazila Fathi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/middleeast/01briefs-Israel2.html | Israel: Hamas Lawmaker Held | False | By Dina Kraft | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/middleeast/01briefs-Israel1.html | Israel: Defense Minister to Meet Palestinian Premier | False | By Dina Kraft | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/asia/01briefs-Nepal.html | Nepal: Prime Minister Resigns | False | By Kiran Chapagain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/europe/01briefs-France.html | French Seek 10 Years for Noriega | False | By Maïa de la Baume | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/world/europe/01briefs-Belgium.html | Belgium: National Archives Affected in Raid of Church Offices | False | By Stephen Castle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/sports/baseball/01mets.html | Rainy Night and Sloppy Play Work in Mets' Favor | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-01 | https://www.nytimes.com/2010/07/01/arts/01allen.html | Corey Allen, Actor and Director, Dies at 75 | False | By Eric Nagourney | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/europe/02turkey.html | Turkey Says Syria Detains 400 Kurdish Separatists | False | By Sebnem Arsu | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/economy/02econ.html | Home Sales and Building Slowed in May | False | By Christine Hauser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/global/02ecb.html | New Round of E.C.B. Funding Tempers Optimism | False | By Jack Ewing | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04graham-t.html | Lindsey Graham, This Year's Maverick | False | By Robert Draper | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/02crisis.html | Panel Chairman Presses Goldman Sachs on Its Mortgage Bets' Market Effect | False | By Louise Story | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/tennis/02wimbledon.html | Williams Makes the Final as Her Serve Does the Work | False | By Greg Bishop | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/02autos.html | New Vehicle Sales Slowed in June | False | By Nick Bunkley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/television/04alsmail.html | Lovely Pearls, Mrs. Cleaver | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/basketball/02sandomir.html | What James Would Mean to Knicks' or Nets' Networks | False | By Richard Sandomir | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/design/04rockwell.html | America, Illustrated | False | By Deborah Solomon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/global/02whiskey.html | Diageo Uses Scotch to Plug Gap in Pension Plan | False | By Julia Werdigier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/opinion/02iht-edcohen.html | Ã¼zil the German | False | By Roger Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/global/02space.html | In a Space Probe's Journey, a Test for Japan | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/dance/04balletcoach.html | Behind The Star, The Coach | False | By Gia Kourlas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/04will.html | Practicing What He Once Preached | False | By Matthew Gurewitsch | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/music/04preludes.html | The Well-Tempered Shostakovich | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/asia/02iht-letter.html | The Promise of India's Nascent Economy | False | By Akash Kapur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/music/04faure.html | GABRIEL FAURÃ©'Ã©': Piano Quartets | False | By Allan Kozinn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/opinion/02iht-edgetmanchuk.html | What the Secretary Will Find in Ukraine | False | By Alyona Getmanchuk | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/opinion/02iht-edscheffer.html | Aggression Is Now a Crime | False | By David Scheffer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/opinion/02iht-edlet.html | A Failure to Intervene | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/opinion/02iht-edlim.html | The Owl in Repose | False | By Albert Lim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/opinion/02iht-oldjuly02.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/02iht-melik2.html | Novelty Sets Cheerful Tone for Christie's Contemporary Auction | False | By Souren Melikian | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/02iht-sammo.html | Three Cheers for a Portly Kung Fu Master | False | By Joyce Lau | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/travel/04hours.html | 36 Hours in Bogotáˆ¡Â°, Colombia | False | By Anand Giridharadas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/economy/02jobs.html | On Edge, Awaiting Jobs Data | False | By Catherine Rampell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02storm.html | Storm Slams Mexican Coast | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02berntsen.html | Ex-Spy Is a Long Shot to Oust Schumer | False | By David M. Halbfinger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/basketball/02nba.html | James Hears Netsâ€šÃ„Â´ and Knicksâ€šÃ„Â´ Pitches | False | By Jonathan Abrams and Howard Beck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/middleeast/02mideast.html | Palestinian President Reaches Out to Israelis | False | By Dina Kraft | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02kagan.html | Confirmation Is Likely, but Not G.O.P. Support | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/science/02longevity.html | Genetic Finding May Provide a Test for Longevity | False | By Nicholas Wade | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/greathomesanddestinations/02iht-regarden.html | Garden Is the Showpiece at a Provencal Manor | False | By Jean Rafferty | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/travel/04headsup.html | In Amsterdam, a Jazz Beat | False | By Joel Weickgenant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/music/02sting.html | Robert and Clara and Sting and Trudie | False | By Allan Kozinn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/politics/02obama.html | Obama Urges Fix to â€šÃ„ÂˆBrokenâ€šÃ„Â´ Immigration System | False | By Peter Baker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/science/earth/02runway.html | Britain Curbing Airport Growth to Aid Climate | False | By Elisabeth Rosenthal | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/travel/04bites.html | Restaurant Review: Bibiana Osteria-Enoteca in Washington, D.C. | False | By Erica Cerulo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/movies/02ironmule.html | Make â€šÃ„Âˆ'Em Laugh, but Donâ€šÃ„Â´t Take All Day About It | False | By Monica Drake | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/travel/04explorer.html | Mafiososâ€šÃ„Â´ Retreats, Peacefully Repurposed in Sicily | False | By Joshua Hammer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/travel/04Next.html | Arts Thrive in Leipzig, Bachâ€šÃ„Â´s Backyard | False | By Gisela Williams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/travel/04checkin.html | Hotel Review: Koa Kea Hotel & Resort, in Hawaii | False | By Bonnie Tsui | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/politics/02crist.html | Lacking G.O.P. Largess, Crist Turns to Democrats | False | By Michael Luo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/science/02tibet.html | Scientists Cite Fastest Case of Human Evolution | False | By Nicholas Wade | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/asia/02dalai.html | China Asserts Role in Choosing Dalai Lama | False | By Edward Wong | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/soccer/02iht-WCARENA.html | Migratory Wildlife and Migratory Fans | False | By Christopher Clarey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/soccer/02iht-WCSOCCER.html | Taking the Next Step to the Championship | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/soccer/02iht-WCBRAZIL.html | Brazil Coach Shops for Big and Tall | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/greathomesanddestinations/02iht-remel.html | A Curving Roof 'Bounces' Light Into a Dark Home | False | By Leah Greengarten | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02spies.html | Suspect Placed Love for Russia Before His Son, Prosecutors Say | False | By Benjamin Weiser and Michael Wilson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/asia/02pstan.html | Suicide Bombers Strike Sufi Shrine in Pakistan | False | By Sabrina Tavernise and Waqar Gillani | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/asia/02afghan.html | Karzai Approves Plan for Taliban Reintegration | False | By Richard A. Oppel Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04Letters-t.html | Letter: What Is I.B.M.â€šÃ„Â´s Watson? | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04Letters-t-002.html | Letters: My Fatherâ€šÃ„Â´s Broken Heart | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/baseball/02yankees.html | The Celebration Is Premature, but the Yanks Win | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/theater/reviews/02winter.html | Jealousy, Blow Thy Mighty Winds! | False | By Ben Brantley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04joint.html | At This Shop, Your Nose Is Your Guide | False | By Amy Rowland | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/technology/02google.html | Giant Step Into Travel for Google | False | By Brad Stone and Jad Mouawad | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/design/02saatchi.html | Saatchi Says Heâ€šÃ„Â´ll Give Britain His Gallery and Over $37 Million in Art | False | By Carol Vogel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/dance/02elmo.html | Reordering Borders of Illusion and Reality | False | By Gia Kourlas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/television/02rescue.html | A TV Series Winds Down, Portraying Characters Who Will Never Forget | False | By Jeremy Egner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/music/02classical.html | Classical Music/Opera Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/movies/02sammo.html | A King of Kung Fu Films Savors Work and Honors | False | By Joyce Lau | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/design/02vogel.html | Picasso Show in London Is a Family Affair | False | By Carol Vogel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/design/02biblical.html | Christian Imagery, With Local Charm and Vitality | False | By Ken Johnson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02miser.html | Free Events in New York City This Weekend | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02urbathlete.html | The Skipper Is Waiting | False | By Caitlin Kelly | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02pools.html | Want a Dip? Be Their Guest | False | By Kaly Soto | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/design/02antiques.html | A Frank Lloyd Wright Prepares for Its Public | False | By Eve M. Kahn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/design/02goldblat.html | Country Divided in Black and White | False | By Holland Cotter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/books/02book.html | Back When Men Shared Secrets | False | By Michiko Kakutani | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/realestate/02tour.html | House Tour: Nantucket | False | By Bethany Lyttle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/movies/02only.html | Inspiration Through Movement | False | By Mike Hale | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/movies/02movies.html | Film Series and Movies Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/music/02pop.html | Pop and Rock Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/dance/02dancers.html | Dueling Troupes (and Choreographers) | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/design/02contemporary.html | Commentary That€šÃ‚Ã´s Both Visual and Vocal | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/politics/02assess.html | Kagan Reminds Senators: Legislation Is Your Job | False | By Adam Liptak | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/movies/02great.html | Filmmakers Get Personal | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/design/02parreno.html | Art? Life? Must We Choose? | False | By Roberta Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/design/02art.html | Museum and Gallery Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/music/02concerts.html | Anthems of All Kinds Sail to the Stages | False | By Jon Caramanica | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/dance/02dance.html | Dance Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/02kids.html | Spare Times: For Children | False | By Laurel Graeber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/movies/02beautiful.html | Floating Away | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/science/earth/02climate.html | Climate Scientist Cleared of Altering Data | False | By Justin Gillis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/theater/02theater.html | Theater Listings: July 2 €šÃ‚Ã® 8 | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/music/02jazz.html | Jazz Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/04SocialQs.html | Uneasy Friend | False | By Philip Galanes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/technology/02tap.html | Disney Buys Tapulous, Maker of Music Game Applications | False | By Jenna Wortham | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/02spare.html | Spare Times | False | By Anne Mancuso | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/global/02iht-bmw.html | Latest Entry in Electri | False | By Jack Ewing | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/02norris.html | France Calls Google a Monopoly | False | By Floyd Norris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/04Love.html | The Tangle of Biology and Choice | False | By Galina Espinoza | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Eggers-t.html | Empire of Desire | False | By Dave Eggers | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02budget.html | For Holiday, Paterson Is Vetoing, and Vetoing | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02maggots.html | Stowaways That Are Disgusting, Even Deadly | False | By Christine Negroni | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/soccer/02uruguayteam.html | Against Ghana, Uruguay Will Be the Villain Again | False | By Jeffrey Marcus | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/media/02ado.html | The Chip That Stacks Adds a Multigrain Twist | False | By Elizabeth Olson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-01 | 2010-07-02 | https://www.nytimes.com/2010/07/02/education/02schools.html | In Blow to Bloomberg, City Must Keep 19 Failing Schools Open | False | By Jennifer Medina | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-01 | 2010-07-04 | https://www.nytimes.com/2010/07/04/movies/homevideo/04kehr.html | A Lone Figure, Standing Upright Amid the Cyclone | False | By Dave Kehr | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/europe/02hague.html | Supermodel Called to Testify at War Crimes Trial | False | By Marlise Simons | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/02views.html | Auto Sales Fail to Reflect Statistical Indicators | False | By ANTONY CURRIE, HUGO DIXON and GEORGE HAY | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/opinion/l02mideast.html | Israelis, Palestinians and the Divide | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/opinion/l02haiti.html | After Haitiâ€šÃ„Ã´s Quake, Another Form of Horror | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/movies/04mahabhrata.html | Mythic Past, Resonating in the Present | False | By Somini Sengupta | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/soccer/02vecsey.html | In South Africa, Diversions Far From the Field | False | By George Vecsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/cycling/02cycling.html | Armstrong, Under Cloud, Has 2,000 Miles to Go | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/opinion/l02gitmo.html | Obama and Guantâ€šÃ¡namo | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/europe/02pope.html | Church Office Failed to Act on Abuse Scandal | False | By Laurie Goodstein and David M. Halbfinger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02bccommute.html | Car Pools on Bridge: New Fares, New Anxiety | False | By Zusha Elinson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/global/02toyota.html | Toyota Recalling 270,000 Lexus Cars | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/asia/02china.html | China Puts Best Face Forward With News Channel | False | By David Barboza | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/global/02power.html | 2 Nuclear Power Plants Approved by Finland | False | By David Jolly | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02bcjames.html | Brokersâ€šÃ„Ã´ Entrance Into Market Bodes Ill for Renters | False | By Scott James | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/science/02math.html | A Math Problem Solver Declines a $1 Million Prize | False | By Dennis Overbye | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02podesta.html | Lobbyist Says Itâ€šÃ„Ã´s Not About Influence | False | By Eric Lichtblau | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04scapes.html | The Uptown Outpost Called the Hispanic Society | False | By Christopher Gray | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02dugard.html | Kidnap Victim Wins Settlement | False | By Jesse McKinley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/opinion/02simpson.html | Pay Your Nanny on the Books | False | By Mona Simpson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/europe/02brussels.html | Two Competing Visions of a European Economy | False | By Steven Erlanger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world02qaeda.html | Terroristsâ€šÃ„Ã´ Magazine, Now in English | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/global/02africa.html | East African Countries Form a Common Market | False | By Josh Kron | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/middleeast/02sanctions.html | Obama Signs Into Law Tighter Sanctions on Iran | False | By Peter Baker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04cov.html | The Hamptons for Procrastinators | False | By Sarah Maslin Nir | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/basketball/02lebron.html | Knicks Have Little to Offer LeBron James | False | By Harvey Araton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02money.html | A New Web Site Aims to Track the Use of Taxpayer Money in New York | False | By Stephen Ceasar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/golf/02golf.html | Woodsâ€šÃ„Ã´s Practice Partner Eclipses Him at the AT&T | False | By Larry Dorman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02montauk.html | Rising Tide of Money Erodes a Long Island Holdout | False | By Diane Cardwell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02christie.html | Christie Gives In, a Little, on Property Taxes | False | By Richard Pã´šÂ©rez-Peã´šÂ±a | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/health/policy/02health.html | Among Some, High Marks for Health Care Overhaulâ€šÃ„Â´s Beginnings | False | By Robert Pear | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/asia/02kyrgyzstan.html | Uzbeks Accused of Inciting Violence in Kyrgyzstan | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02chicago.html | Graduation Is the Goal, Staying Alive the Prize | False | By Susan Saulny | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04deal1.html | High-Rise Dwellers Live the High, High Life | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/asia/02briefs-Galbraith.html | Former Afghan Envoy Fights Dismissal | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/health/policy/02healthlaw.html | Judge Hears Arguments on Health Overhaul Challenge | False | By Kevin Sack | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02trailers.html | Congressman Seeks Inquiry on Trailers | False | By Ian Urbina | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/opinion/02fri1.html | Mr. Obamaâ€šÃ„Â´s Immigration Promise | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/opinion/02fri2.html | Bad News Back Home | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/opinion/02fri3.html | Google vs. China, the Sequel | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/europe/02briefs-Vatican.html | Vatican: Pope Picks Interfaith Official | False | By Rachel Donadio | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/economy/02manufacturing.html | Factory Jobs Return, but Employers Find Skills Shortage | False | By Motoko Rich | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02latest.html | Day 72: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/world/americas/02briefs-Guatemala.html | New Leader of Guatemala Investigations | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/opinion/02fri4.html | The Spies Who Came In From the Shopping Mall | False | By Francis X. Clines | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02voice.html | A Life on the Water, Drying Up | False | By Damien Cave | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/basketball/02jayz.html | Jay-Z vs. Spike Lee: Nets May Have the Edge | False | By Richard Sandomir | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02death.html | How Two Questions Caused Death Penalty Misstep | False | By A. G. Sulzberger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/opinion/02brooks.html | Such, Such Are His Joys | False | By David Brooks | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02nyc.html | â€šÃ„Â²Age-Friendlyâ€šÃ„Â´? Sometimes, Anyway | False | By Clyde Haberman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/opinion/02krugman.html | Myths of Austerity | False | By Paul Krugman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02deploy.html | Street Killings Prompt Police to Increase Overnight Patrols | False | By Karen Zraick and Nate Schweber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02albany.html | Albany Approves No-Fault Divorce and Domestic Workersâ€šÃ„Â´ Rights | False | By Nicholas Confessore and Anemona Hartocollis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/baseball/02mets.html | Santana Has Strong Outing, but Metsâ€šÃ„Â´ Bats Have Jet Lag | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/02/us/02boulding.html | Elise Boulding, Peace Scholar, Dies at 89 | False | By Bruce Weber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/business/global/02bmw.html | Latest Electric Car Will Be a BMW, From the Battery Up | False | By Jack Ewing | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/science/space/02brfs-NASAEXTENDSI_BRF.html | NASA Extends Its Shuttle Countdown | False | By Kenneth Chang | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02brfs-CHICAGOTRIES_BRF.html | Illinois: Chicago Tries Again With Gun Ordinance | False | By EMMA GRAVES FITZSIMMONS | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02brfs-POLICEEXPLAI_BRF.html | Oregon: Police Explain Decision to Revisit Gore Case | False | By Jesse McKinley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02bctrial.html | With Verdict in Officerâ€šÃ„Â´s Trial Near, Oakland Braces for Violence | False | By Shoshana Walter and Jack Duane | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02bcculture.html | In Finishing Comics, a Son Completes a Legacy | False | By Reyhan Harmanci | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/sports/baseball/02cncsports.html | Cubs Make Fans Feel Like Wet Noodles | False | By Dan McGrath | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02cncramirez.html | Hispanic Sets Agenda for Unions | False | By Dan Mihalopoulos | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02cncwarren.html | Blagojevich Trial Shines a Light on Real Politics | False | By James Warren | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/02cnccampers.html | RV Business Revives, Spreading Economic Benefits Widely | False | By Dirk Johnson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-05 | https://www.nytimes.com/2010/07/02/business/media/02moyroud.html | Louis Moyroud Dies at 96; Helped Revolutionize Printing | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/us/politics/02education.html | House Passes $80 Billion War Spending Bill | False | By Sam Dillon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02corrections-01.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/movies/02kastner.html | Elliott Kastner, Who Produced Literary Films, Dies at 80 | False | By Bruce Weber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/world/americas/03drug.html | Mexico Makes Arrest in Killing of U.S. Consular Worker | False | By Marc Lacey and Elisabeth Malkin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/music/02aucoin.html | Bill Aucoin, Manager of the Rock Band Kiss, Dies at 66 | False | By Douglas Martin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/02/arts/02rammellzee.html | Rammellzee, Hip-Hop and Graffiti Pioneer, Dies at 49 | False | By Randy Kennedy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/02arts-ECLIPSEDEVOU_BRF.html | â€šÃ„Â²Twilight Saga: Eclipseâ€šÃ„Â´ Devouring Box Office | False | By Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/02arts-PRINCECHARLE_BRF.html | Prince Charles Defended for Criticizing Buildings | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/music/02arts-FRANKLINANDR_BRF.html | Franklin and Rice Stage a Joint Benefit Concert | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/02arts-GERVAISWISHE_BRF.html | Gervais Wishes Carell Well After â€šÃ„Â²Officeâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/dance/02arts-EXITATBALLET_BRF.html | Exit at Ballet Hispanico | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/design/02arts-DESPITERECES_BRF.html | Despite Recession, the Met and Moma Have a Year of Increased Attendance | False | By Larry Rohter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/dance/02arts-FIVECHOREOGR_BRF.html | Five Choreographers to Honor Cunningham | False | By Julie Bloom | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/02arts-REALITYVSREA_BRF.html | Reality vs. Reality | False | By Benjamin Toff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/02arts-HITCHENSTOUN_BRF.html | Hitchens to Undergo Treatment for Cancer | False | By JEREMY PETERS; Compiled by DAVE ITZKOFF | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/design/02galleries-001.html | Tatiana Trouvâ€šÃ„Â© at the Gagosian Gallery | False | By Roberta Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/design/02galleries-002.html | â€šÃ„Â²Le Tableau: French Abstraction and Its Affinitiesâ€šÃ„Â´ | False | By Roberta Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-02 | 2010-07-02 | https://www.nytimes.com/2010/07/02/arts/design/02galleries-003.html | Saul Chernick: â€šÃ„‚Ã²Borrowed From the Charnel Houseâ€šÃ„‚Ã¹ | False | By Ken Johnson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/world/asia/03afghan.html | Afghan Bombers Storm U.S. Aid Office | False | By Richard A. Oppel Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/world/africa/03safrica.html | South Africa Convicts Ex-Police Chief | False | By Barry Bearak | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/business/economy/03jobs.html | Recovery Slows With Weak Job Creation in June | False | By Michael Powell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04FOB-medium-t.html | The Aesthetics of the iPad | False | By Virginia Heffernan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/business/global/03iht-eastfilms.html | Hollywood on the Danube | False | By Dan Bilefsky | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/business/03markets.html | Markets Head Into Holiday on a Losing Streak | False | By Christine Hauser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04fob-wwln-t.html | Why Is It So Hard to Apologize Well? | False | By Lisa Belkin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04fob-consumed-t.html | The Vuvuzela as Cultural Artifact | False | By Rob Walker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04fob-ql-t.html | The Statesman | False | Interview by Deborah Solomon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04lives-t.html | An American (Vietnamese, Jewish, Catholic) Story | False | By Susan Silver Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/magazine/04FOB-Ethicist-t.html | Properly Speaking the Improper? | False | By Randy Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Gilmore-t.html | At Her Fingertips | False | By Jennifer Gilmore | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Lipsyte-t.html | Dyspeptic Living | False | By Sam Lipsyte | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Vendler-t.html | Singing the Poet Electric | False | By Helen Vendler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Marcus-t.html | The Rebbe of Graceland | False | By Ben Marcus | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/nyregion/03coyotes.html | Coyote Attacks Put a Suburb on the Alert | False | By Sam Dolnick | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/nyregion/03sodatax.html | Failure of State Soda Tax Plan Reflects Power of an Antitax Message | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Confessore-t.html | Ungoverned | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/health/03patient.html | Getting a New Knee or Hip? Do It Right the First Time | False | By Lesley Alderman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/tennis/03wimbledon.html | Berdych Will Meet Nadal in Wimbledon Final | False | By Greg Bishop | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Queenan-t.html | Ben Franklin Is a Big Fat Idiot | False | By Joe Queenan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Crime-t.html | Dirty Politics | False | By Marilyn Stasio | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Upfront-t.html | Up Front: David Pogue | False | By The Editors | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Pogue-t.html | Humanityâ€šÃ„‚Ã´s Database | False | By David Pogue | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Schiff-t.html | Chinaâ€šÃ‚Ã´s Daughter | False | By Stacy Schiff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Dreisinger-t.html | Fighting for Survival | False | By Baz Dreisinger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04venkateswaran.html | Vidya Venkateswaran and Stephen Curran | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/business/global/03euro.html | E.U. Plans to Deal With Debt Crisis Run Into Bumps | False | By David Jolly and Jack Ewing | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Traub-t.html | Land of Sugar Cane and Shortstops | False | By James Traub | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/opinion/03iht-oldjuly03.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/opinion/03iht-edlet.html | Free of Government Meddling | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/opinion/03iht-eddelpech.html | Where Is Your Military Might, Europe? | False | By TH&#201;R&#200;SE DELPECH | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Cayton-t.html | To Save the Union | False | By Andrew Cayton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/soccer/03iht-WCARENA.html | Germany and Argentina Set for Showdown | False | By Christopher Clarey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/world/europe/03iht-currents.html | In Search of a Digital Philosophy | False | By Anand Giridharadas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/technology/03apple.html | Apple Acknowledges Flaw in iPhone Signal Meter | False | By Miguel Helft | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/arts/03iht-melik3.html | A Dreary Sense of Duty Reigns at Auctions | False | By Souren Melikian | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/EdChoice-t.html | Editorsâ€šÃ‚Ã´ Choice | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Letters-t-HITCH22_LETTERS.html | â€šÃ‚Ã´Hitch-22â€šÃ‚Ã´ | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Letters-t-BEESTORY_LETTERS.html | Bee Story | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Letters-t-ANEOCONSERVA_LETTERS.html | A Neoconservative Game | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/books/review/Letters-t-EQUALOPPORTU_LETTERS.html | Equal Opportunity | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04posting.html | An Artful Way to Rent Apartments | False | By Jed Lipinski | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04SqFt.html | Suzanne Sunshine | False | By Vivian Marino | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04Zone.html | Retooling the Short-Stay Market | False | By Elsa Brenner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04Living.html | Montville Township, N.J. | False | By Jill P. Capuzzo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04Hunt.html | Convenient for Work and Friday Afternoons | False | By Joyce Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04Q-A.html | Real Estate Q & A | False | By Jay Romano | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04mort.html | Changes in Mobile-Home Lending | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04FIELD.html | For Sale: One White Dress, Yet to Be Worn | False | By Jennifer Saranow Schultz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/soccer/03maradona.html | An Apology to Maradona, a Rollicking Genius | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/automobiles/autoreviews/04WHEEL.html | Another Power Grab by Porscheâ€šÃ„Â´s Engineers | False | By Ezra Dyer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/nyregion/03spies.html | 2 More Russians Said to Have Made Admissions | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/music/04bigboi.html | A Rapperâ€šÃ„Â´s Long Battle to Go It Alone | False | By David Peisner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/automobiles/04MCLAREN.html | New Kid on the Sales Block: McLaren Sets Up Dealerships | False | By Jonathan Schultz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/automobiles/04MEGACITY.html | Envisioning a Small Electric BMW for the Worldâ€šÃ„Â´s Very Big Cities | False | By Phil Patton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/realestate/04habi.html | A Single Man Buys a House for Someday | False | By Constance Rosenblum | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/04ruffalo.html | On His Terms, Unbranded | False | By Ari Karpel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/your-money/brokerage-and-bank-accounts/03money.html | Looks and Sounds Like a Bank, but Isnâ€šÃ„Â´t, Quite | False | By Ron Lieber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07appe.html | When Grilling Today Fills Tomorrowâ€šÃ„Â´s Cravings | False | By Melissa Clark | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/business/03charts.html | More Blacks See Hope in Economy | False | By Floyd Norris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/soccer/03iht-wcroh.html | A Sure Thing? Not in This World Cup | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07mini.html | Simplify Greek Fish for Summer | False | By Mark Bittman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04Hogue.html | Joey Hogue, Chris Stearns | False | By Paula Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/soccer/03brazilgame.html | Brazil, a World Cup Favorite, Is Sent Home | False | By Jerâ€šÃ©  Longman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/automobiles/04NASCAR.html | Nascar, Through the Looking Glass | False | By Robert Peele | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/world/americas/03oaxaca.html | In Mexico, Unlikely Allies Hope to Defeat Resurgent Party | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/your-money/03shortcuts.html | What Recovery? For the Unemployed, the Pain Gets Worse | False | By Alina Tugend | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/03solinsky.html | A Long-Distance Runner With an Imposing Profile | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/soccer/03vecsey.html | A Continentâ€šÃ„Â´s Hopes Are Swatted Away | False | By George Vecsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/04Noticed.html | Skip the Scotch, Just Have a Swig of Mellowberry | False | By Stephanie Rosenbloom | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/basketball/03nba.html | Wade Again Visits Bulls; Knicks Go After Stoudemire | False | By Howard Beck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04WEINBERG.html | Elisabeth Weinberg, Matthew Stine | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04VOWS.html | Mitchell Gold and Tim Scofield | False | By Lois Smith Brady | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04silverman.html | Ilana Silverman, Jonathan Bortinger | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04parikh.html | Michelle Parikh and Nate Brown | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04kim.html | Tess Kim and Albert Ju | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/04Internship.html | The Coveted but Elusive Summer Internship | False | By Hilary Stout | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/us/03beliefs.html | An Enduring Religious Web Site Is Poised for a Next Phase | False | By Mark Oppenheimer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/arts/music/03band.html | The Fourth of July, Just a Little Early | False | By James R. Oestreich | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/arts/03manu.html | Balletic Drumming, Playful and Precise | False | By Nate Chinen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/04date.html | The Ritual of the First Date, Circa 2010 | False | By Stephanie Rosenbloom | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/04Cultured.html | Hey, Small Spender | False | By Liesl Schillinger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/education/03baccalaureate.html | International Program Catches On in U.S. Schools | False | By Tamar Lewin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/arts/design/03third.html | Urban Artisans: A Collective Thrives in Brooklyn | False | By Melena Ryzik | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/arts/television/03racers.html | Karts for Drivers More Interested in Virtual Than in Reality | False | By Seth Schiesel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/arts/dance/03new.html | What Art Will Make a Balletâ€šÃ„Ã´s Life Less Brief? | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/baseball/03yankees.html | Burnett Rights Ship, but Bullpen Capsizes Again | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04mcdonough.html | Abigail McDonough, Jeremy Merkelson | False | By Margaux Laskey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/arts/music/03krit.html | Hip-Hop Traditionalism in Two Variations | False | By Jon Caramanica | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/books/03hijuelos.html | â€šÃ„Â²Mamboâ€šÃ„Â´ Author Returns to His Muse | False | By Damien Cave | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/crosswords/bridge/03card.html | Pre-empt Avoided by Purists Pays Off Well | False | By Phillip Alder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/movies/03arts-NEWSPIDERMAN_BRF.html | Newâ€šÃ„Â²Spider-Manâ€šÃ„Â´ Finds Its New Spider-Man | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/theater/03arts-FORGINGAFEST_BRF.html | Forging a Festival for Black Playwrights | False | By Felicia R. Lee | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/movies/03arts-PEEWEESNEWMO_BRF.html | Pee-Weeâ€šÃ„Â´s New Movie | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/arts/television/03arts-WIPEOUTDRAWS_BRF.html | â€šÃ„Â²Wipeoutâ€šÃ„Â´ Draws a Crowd | False | By Benjamin Toff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/arts/music/03arts-LILITHTOURCA_BRF.html | Lilith Tour Cancels 10 Concerts | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/arts/design/03arts-NEWYORKEASES_BRF.html | Culture Budget Reprieve: New York Eases Cuts | False | By Kate Taylor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04chang.html | Emily Chang, Jonathan Stull | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/world/03pentagon.html | Gates Tightens Rules for Military and the Media | False | By Thom Shanker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/business/03nocera.html | Hearings That Arenâ€šÃ„Â´t Just Theater | False | By Joe Nocera | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04Levenberg.html | Wrenn Levenberg and Aaron Andalman | False | By Paula Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04steinhardt.html | Jenifer Steinhardt and Craig Hollander | False | By Rosalie R. Radomsky | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04ugell.html | Alana Ugell, Adam Franklin | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04matts.html | Erin Matts, Gregory Kalleres | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04OPPENHEIMER.html | Lauren Oppenheimer, Joshua Shiffrin | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04ARBEIT.html | Susan Arbeit, Christopher Yerkes | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04vanausdal.html | Kari Van Ausdal, Brian Strong | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04BACHMANN.html | Rachel Bachmann, Paul Estes | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04DEATON.html | Taryn Deaton, Patrick Findlay | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04MYERS.html | Leah Myers, Charles Eisenberg | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04NUSSBAUM.html | Marnie Nussbaum, Harris Brown | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04VONSPEYR.html | Biba von Speyr, Adam Remson | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04sasser.html | Lauren Sasser, Scott McCulloch | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04pitasi.html | Mia Pitasi, Michael Dwyer | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04THAKARAR.html | Dina Thakarar, Daniel Scherquist | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04goodman.html | Heather Goodman, Jordan Feil | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04lipez.html | Julia Lipez, Nolan Reichl | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04mitchell.html | Andrea Mitchell, Jamel Donnor | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04mifflin.html | Julianne Mifflin, Daniel Austin | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04HOGE.html | Kristina Hoge, Jake Bronstein | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04parsons.html | Christine Parsons, Jordan Lustig | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04Stamatelatos.html | Annette Stamatelatos and Kirk Ceballos | False | By Paula Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04SPECTER.html | Rachel Specter, Dan Levy | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04hamilton.html | Jonna Hamilton, Lindsay Harrison | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/weddings/04LYNCH.html | Joan Lynch, Kevin Owens | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-03 | https://www.nytimes.com/2010/07/03/business/03autos.html | G.M. Is Said to Consider Filing Soon for Offering | False | By Michael J. de la Merced and Nick Bunkley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04critic.html | Becoming a Citizen the Naturalized Way | False | By Ariel Kaminer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04routine.html | Multitasking, With Time for the Roses | False | By Lisa W. Foderaro | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04spies.html | The Spies Next Door (Almost) | False | By Mark Bulik | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04fyi.html | Readersâ€šÃ„Â´ Questions Answered | False | By Michael Pollak | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04artsli.html | At Arboretum, a Flowery Legacy of a Gilded Age | False | By James Kindall | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-02 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04idolct.html | An Idol Going Home | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/nyregion/03frisk.html | Paterson Urged to Veto Limit on Stop-and-Frisk List | False | By Al Baker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04artsnj.html | Out of Breath in Venice | False | By Anita Gates | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04theaterwe.html | A Comedic Rap on Shakespeare, D.J. Included | False | By Anita Gates | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/us/politics/03steele.html | G.O.P. Leader Draws Criticism Anew | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/world/middleeast/03egypt.html | A Voice in Egypt for an Arab Age of Reason | False | By Michael Slackman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04musicct.html | The Harmony of Jill and Julia | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/world/middleeast/03israel.html | Despite Raid, Mostly Business as Usual for Israel and Turkey | False | By Dina Kraft | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04spotwe.html | A Music Festival Stretches Out | False | By Susan Hodara | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04spotli.html | A Film Festival With Repeat Showings | False | By Aileen Jacobson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/us/politics/03mcchrystal.html | Mentor Says McChrystal Is â€šÃ„Â´Crushedâ€šÃ„Â´ by the Change in His Circumstances | False | By Elisabeth Bumiller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04spotnj.html | Come for Art, Stay for the Golf | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/soccer/03ghanagame.html | Uruguay Trades Penalty for Chance at Victory | False | By Jeffrey Marcus | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/cycling/03tour.html | Still Rivals, but This Time Their Colors Reflect That | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/us/03fireworks.html | As Fireworks Go, So Goes the Economy | False | By Jesse McKinley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/opinion/l03crime.html | When the Police Stop and Frisk | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/opinion/l03kristof.html | Conflict-Free Minerals | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/opinion/l03diversity.html | Bloomberg and Diversity | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/football/03coryell.html | Don Coryell, Innovator in N.F.L.â€šÃ„Â´s Passing Game, Dies at 85 | False | By Richard Goldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04soldier.html | Spirit Intact, Soldier Reclaims His Life | False | By Lizette Alvarez | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/business/economy/03illinois.html | Illinois Stops Paying Its Bills, but Canâ€šÃ„Â´t Stop Digging Hole | False | By Michael Powell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/opinion/03collins.html | July Fourth Weekend Quiz | False | By Gail Collins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/technology/03atheist.html | You Say God Is Dead? Thereâ€šÃ„Â´s an App for That | False | By Paul Vitello | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/us/03list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/world/middleeast/03iraq.html | War in Iraq Defies U.S. Timetable for End of Combat | False | By Tim Arango | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/baseball/03diamondbacks.html | Stepping In as Arizona Manager, Gibson Displays His Famously Fiery Attitude Again | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/opinion/03blow.html | Rise of the Religious Left | False | By Charles M. Blow | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/golf/03golf.html | Well Out of Lead, Woods Says He Sees Reasons for Optimism | False | By Larry Dorman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/opinion/03herbert.html | A Jobs Program That Works | False | By Bob Herbert | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/your-money/03compare.html | High-Rise, or House With Yard? | False | By Tara Siegel Bernard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/world/americas/03briefs-CANADA.html | Canada: Bomb Explodes at Office of Armed Forces Recruiters | False | By Ian Austen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/us/politics/03memo.html | Spend or Scrimp? Two Sides in White House Debate | False | By Jackie Calmes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/opinion/03rauch.html | A â€šÃ„Â¨Kagan Doctrineâ€šÃ„Â´ on Gay Marriage | False | By Jonathan Rauch | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04listingsnj.html | Events in New Jersey | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04listingsct.html | Events in Connecticut | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04listingsli.html | Events on Long Island | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04listingswe.html | Events in Westchester | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/opinion/03sat1.html | Congress, Sanctions and Iran | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/nyregion/03lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04qbitenj.html | Snack Like a Surfer | False | By Kelly Feeney | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/opinion/03sat2.html | The Power of the Veto Pen | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04dinenj.html | Ambitious Recipes in Simple Surroundings | False | By DAVID HALBFINGER | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/us/03land.html | In a Refuge Haunted by Katrina, BP Swirls In | False | By Dan Barry | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04vinesli.html | Wines for a Picnic | False | By Howard G. Goldberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04dineli.html | Recipes for Summer, Beachfront Included | False | By Joanne Starkey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04qbitewe.html | Once a Year, a Pie Rules | False | By Alice Gabriel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/opinion/03sat3.html | Sensible Rules, Soon | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/opinion/03sat4.html | Welcoming the Laureate | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/nyregion/03hotdog.html | An Eating Contest Will Be Missing a Top Eater | False | By Michael Wilson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/soccer/03spainadvance.html | Spain Avoids Fouls by Keeping the Ball | False | By Jeffrey Marcus | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04dinewe.html | A Brief, Sweet Season of Sour Cherries | False | By Alice Gabriel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04dinect.html | Old-Fashioned Sodas That Never Go Out of Flavor | False | By Christopher Brooks | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/politics/03moynihan.html | Papers Show Moynihan in Full Voice Under Nixon | False | By Sam Roberts | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/world/03nations.html | A U.N. Agency for Women? Yes! But Those Names... | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/nyregion/03metjournal.html | Amid Warehouses, Gourmet Sandwiches, Yoga Classes and Yarn | False | By Jed Lipinski | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/nyregion/03chinese.html | After Call, Student Faces Deportation to China | False | By Kirk Semple | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/nyregion/03montenegro.html | Montenegro Convicts Man for 1990 Brooklyn Murder | False | By Kareem Fahim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/arts/03corrections-03-001.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/basketball/03lee.html | A Stoudemire Addition and Lee Subtraction Might Not Benefit Knicks | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/baseball/03citifield.html | The Mets Prepare to Take On Strasburg | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/us/politics/03constitution.html | In Justice Confirmation Hearings, Echoes of the Tea Party | False | By Kate Zernike | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/us/03latest.html | Day 73: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/us/politics/03cong.html | Budget Deficit and Warâ€šÃ„Ã´ Cost Draw Fire on the Home Front | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/obituaries/03corrections-04.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/baseball/03mets.html | Rookieâ€šÃ„Ã´s Instincts Help Mets Hold On | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-02 | https://www.nytimes.com/2010/07/02/nyregion/02holidaybox.html | Holiday Observed on Monday Independence Day | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/nyregion/03holidaybox.html | Independence Day Holiday Observed on Monday | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/us/03byrd.html | Hundreds Gather in West Virginia to Honor Senator Byrd | False | By Yeganeh June Torbati | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/nyregion/03boat.html | Boat Collision in New York Harbor Kills 1 | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/design/04friberg.html | Arnold Friberg, Painter of Historical Scenes, Is Dead at 96 | False | By Douglas Martin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/books/03bainbridge.html | Beryl Bainbridge, Mordant Novelist, Is Dead at 77 | False | By William Grimes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-03 | https://www.nytimes.com/2010/07/03/sports/baseball/03sportsbriefs-softball.html | U.S. Wins Seventh Straight Title | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/business/economy/04econ.html | They Did Their Homework (800 Years of It) | False | By Catherine Rampell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/business/04gret.html | Bidder Beware | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/technology/04ping.html | Now Parents Can Hire a Hall Monitor for the Web | False | By Brad Stone | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/technology/04novel.html | Did a Speeding Car Just Jump Out of My Cellphone? | False | By Anne Eisenberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/business/04view.html | The Choices That Pay Us Back | False | By Robert H. Frank | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/your-money/04stra.html | A Market Forecast That Says â€šÂ„Â"Take Coverâ€šÂ„Â' | False | By Jeff Sommer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/business/media/04shelf.html | The Recording Industry, on the Ropes | False | By Devin Leonard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/baseball/04allstar.html | All-Star Rosters Are Taking Shape | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/04hotdogs.html | Two Men With Imaginations Bigger Than Their Stomachs | False | By John Branch | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/tennis/04becker.html | Beckerâ€šÂ„Â's Brash Run in â€šÂ„Â'85 Made Powerful Impression | False | By Greg Bishop and Dave Seminara | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/jobs/04career.html | The Balancing Of Church and Cubicle | False | By Eilene Zimmerman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/jobs/04boss.html | Flying the Company Flag | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/soccer/04veesey.html | For Once, Soccer Gods Smile on Spain | False | By George Vecsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/soccer/04roadtrip.html | Around South Africa, the Good, the Bad and the Biltong | False | By Christopher Clarey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/weekinreview/04Goodman.html | The Great Rupture | False | By Peter S. Goodman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/business/04corner.html | Re-Recruit Your Team Every Day | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/world/middleeast/04iraq.html | Biden Offers Diplomacy Amid Impasse in Iraq | False | By Tim Arango | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/baseball/04extrabases.html | Peavy and White Sox Find Themselves | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/baseball/04jackson.html | After 149-Pitch Outing, a Mere 88, but No Pain | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/golf/04course.html | A Golf Tournament Where the Course Is One of the Stars | False | By Larry Dorman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/world/middleeast/04reconstruct.html | U.S. Fails to Complete, or Cuts Back, Iraqi Projects | False | By Timothy Williams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/cycling/04tourstages.html | Riders Gird for Four Challenging, Engrossing Stages of the Tour | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/soccer/04seconds.html | The World Cup, Present and Future | False | By Ken Belson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/othersports/04boxing.html | Great White Hope: Not Great, No Hope | False | By Wayne Rozen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/business/04metricstext.html | Where BPâ€šÂ„Â's Money Is Landing | False | By Amy Schoenfeld | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/fashion/04lenses.html | What Big Eyes You Have, Dear, but Are Those Contacts Risky? | False | By Catherine Saint Louis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/world/africa/04congo.html | Hundreds Killed and Injured as Fuel Tanker Explodes in Congo | False | By Adam Nossiter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/weekinreview/04schwartz.html | Out of This World, Out of Our Minds | False | By John Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/weekinreview/04markoff.html | Taking the Mystery Out of Web Anonymity | False | By John Markoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/world/asia/04afghan.html | Petraeus Seeks Unity in Afghan Effort | False | By Richard A. Oppel Jr. and Sharifullah Sahak | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/weekinreview/04landler.html | Beyond McChrystal Lies a Bigger Tug of War | False | By Mark Landler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/weekinreview/04prime.html | Prime Number: 10 | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/tennis/04wimbledon.html | A Booming Serena Williams Keeps Title | False | By Greg Bishop | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/weekinreview/04grist.html | Lost in Translation | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/weekinreview/04backthen.html | 1977 | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/04gitmo.html | Appeals Court Sides With Detainee | False | By Charlie Savage | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/weekinreview/04roberts.html | Killers, Klansman, a King | False | By Sam Roberts | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/tennis/04grass.html | Wimbledon Grass Is Green but Slower | False | By John Martin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/othersports/04jerkens.html | An Elder Statesman and a Life at the Races | False | By Bill Finley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/politics/04cong.html | For Power, Prestige and Office Space | False | By Carl Hulse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/world/middleeast/04mideast.html | Nudge on Arms Further Divides the U.S. and Israel | False | By Mark Landler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/business/04backpage.html | Letters: The Rising Trade in Medical Marijuana | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/business/04correction.html | Correction | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04fountain.html | Little Shops of Horrors | False | By Ben Fountain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/cycling/04tour.html | No Motors, but Mistrust at Tour de France | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04romm.html | School for Brides | False | By Robin Romm | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04doerr.html | Getting Rich on Fungus | False | By Anthony Doerr | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/baseball/04bats.html | Cubs Top Reds Despite Stranding 17 | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04hood.html | Ingredients for a New City | False | By Ann Hood | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/soccer/04hughes.html | Youth Reinvigorates Germanyâ€šÃ„Â´s Team | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/soccer/04germanygame.html | Germany Shows Its Strength | False | By Jerâ€šÃ© Longman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04conintro.html | Postcards From a Faltering Economy: Four American Views | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04marche.html | Byrd and the Bard | False | By Stephen Marche | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04rosen.html | Brandeisâ€šÃ„Â´s Seat, Kaganâ€šÃ„Â´s Responsibility | False | By Jeffrey Rosen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04chess.html | Worldâ€šÃ„Â´s No. 1 Prefers to Let Creativity Be His Guide | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/baseball/04yankees.html | Yankeesâ€šÃ„Â´ Offense Awakens in 11-Run Third Inning | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04fishkoff.html | Red, White and Kosher | False | By Sue Fishkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04tinniswood.html | Americaâ€šÃ„Â´s Revolution: The Prequel | False | By Adrian Tinniswood | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04rich.html | Fourth of July 1776, 1964, 2010 | False | By Frank Rich | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/world/americas/04guatemala.html | Strains in Guatemalaâ€šÃ„Â´s Experimental Justice System | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/world/europe/04detain.html | Russian Mayor Irks Security Agency, and Suffers | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04dowd.html | My Deathless Passion | False | By Maureen Dowd | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/world/middleeast/04oudeh.html | Mohammed Oudeh, Who Planned â€šÃ„Â´72 Olympic Attack, Is Dead at 73 | False | By Dina Kraft | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04sun1.html | Help Needed for the Economy | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04kristof.html | Burrowing Through a Blockade | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/business/04bptax.html | As Oil Industry Fights a Tax, It Reaps Subsidies | False | By David Kocieniewski | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/politics/04ohio.html | Rougher Road for Democrats With Obama Off Ticket | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04sun2.html | No Place for Jingoism | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04sun3.html | The Right to Be Wrong | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/04sun4.html | Liberty Thoughts | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/104feldman.html | How American Elites Opened the Door | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/104afghan.html | Portrait of War: A View From the Afghan Embassy | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/opinion/104death.html | Death Penalty Cases | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/world/europe/04palio.html | In a Sacred Italian Race, Some Bristle at the Prize | False | By Gaia Pianigiani | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/soccer/04spaingame.html | With Another Late Goal, Spain Finds New Heights | False | By Jeffrey Marcus | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/soccer/04inbox.html | World Cup: Replaying the Major Issues | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-03 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/politics/04florida.html | Comedy (Not on Spill) in Ads for Florida | False | By Catharine Skipp | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/basketball/04nba.html | After Final 2 Suitors Present Their Cases, the Waiting Begins | False | By Howard Beck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/golf/04golf.html | Making His Putts, Rose Expands His Lead to Four Strokes | False | By Larry Dorman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/baseball/04mets.html | Mets Solve Strasburg but Collapse in the Ninth | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/04bcintel.html | Tomales Elk Preserve | False | By Hank Pellissier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/04bctilden.html | Death Raises Questions About Web Site for Speeding Cyclists | False | By Frances Dinkelspiel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/04bcweber.html | Green Developments, and Tension Aplenty | False | By Jonathan Weber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/04bccncwarren.html | A Programâ€šÃ„Â´s Legacy in Jobs and Lives | False | By James Warren | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/04bchousing.html | Public Housing Residents Await Urgent Transfers | False | By Zusha Elinson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/04bccncpulse.html | Solis Wants Ordinance to Help Break â€šÃ„Â´Code of Silenceâ€šÃ„Â´ | False | By Meribah Knight | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/04bccncgunban.html | New Gun Restrictions Address Courtâ€šÃ„Â´s Decision | False | By Dan Mihalopoulos | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/04bccncvfw.html | Where Drink Is Cheap and War Talk Is Real | False | By Meribah Knight | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/music/04powell.html | Benny Powell, Who Played Trombone With Count Basie, Is Dead at 80 | False | By Peter Keepnews | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/business/04king.html | Charles S. King, Range Rover Designer, Dies at 85 | False | By Christopher Maag | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/nyregion/04lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/business/energy-environment/04solar.html | Loan Giants Opt to Block Energy Programs | False | By Todd Woody | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/sports/basketball/04sportsbriefs-wnba.html | Liberty Falls in Phoenix | False | By NYT | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/us/04latest.html | The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/travel/04TCXN.html | Correction | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/asia/05afghan.html | Petraeus Takes Command of Afghan Mission | False | By Dexter Filkins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/opinion/05iht-edlet.html | Don't Let Spies Get in the Way | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/opinion/05iht-oldjuly5.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/opinion/05iht-edsaudabayev.html | Set Kyrgyzstan Back on Its Feet | False | By Kanat Saudabayev | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/arts/05iht-design5.html | Taking the Pulse of Eindhoven | False | By Alice Rawsthorn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/energy-environment/05iht-green.html | Airlines Fret as Emission Rules in Europe Are Set to Kick In | False | By James Kanter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/tennis/05wimbledon.html | After Seizing the Moment, a Victorious Nadal Holds On to It | False | By Greg Bishop | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/television/04law.html | Same Kind of Crime, Different Accent | False | By Mike Hale | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/television/04choir.html | Giving Voice to the Young and the Reluctant | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/us/05liability.html | BP Wants Partners to Help Shoulder Spill Cost | False | By John Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/baseball/05allstar.html | All-Star Rosters Are Set, and Metsâ€šÃ„Â´ Pelfrey Misses Out | False | By Mark Viera and David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/theater/05offnight.html | The Showboats Must Go On (Even on Their Nights Off) | False | By Erik Piepenburg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/arts/television/05den.html | On This Show, the Setting Is a Headliner, Too | False | By Joseph Plambeck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/cycling/05tour.html | Crashes Become the Talk of the Tour After a Treacherous First Stage | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/technology/internet/05iht-netax05.html | Greece Backs Away From Online Ad Tax | False | By Kevin J. Oâ€šÃ„Â´Brien | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/europe/05iht-spain.html | For Rivals in Spain, Rare Agreement | False | By Raphael Minder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/technology/companies/05iht-sony05.html | Sony Remakes Its Music Company Act | False | By Eric Pfanner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/technology/internet/05iht-CACHE05.html | Deal Gives New Life to a French Entrepreneur's Dream | False | By Eric Pfanner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/us/05iht-letter.html | Less Rhetoric Might Help the Economy | False | By Albert R. Hunt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/europe/05poland.html | Acting President in Poland Wins a Narrow Victory | False | By Nicholas Kulish | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-04 | https://www.nytimes.com/2010/07/04/arts/music/04playlist.html | Lessons in Music and Compatibility | False | By Ben Ratliff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/asia/05pstan.html | Government in Pakistan Calls Meeting on Terrorism | False | By Jane Perlez | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/movies/05box.html | Crowds Flock to Vampires (of Course) and â€šÃ„Â²Airbenderâ€šÃ„Â´ (Surprise!) | False | By Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/crosswords/bridge/05card.html | A Sacrifice in 7 Hearts and an Excess of Caution | False | By Phillip Alder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/books/05book.html | An Abduction and Its Chilling Aftermath | False | By Janet Maslin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/arts/music/05barge.html | Beethovenâ€šÃ„Â´s Variations and Endless Imagination | False | By Steve Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/europe/05france.html | French Scandals Over Expenses Force 2 to Resign | False | By Steven Erlanger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/arts/music/05glasser.html | Turn Around and Watch the Music | False | By Jon Caramanica | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/arts/music/05choice.html | Straightforward, Straight-From-Texas Rock | False | By Jon Pareles, Jon Caramanica and Ben Ratliff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/education/05teachers.html | Teachersâ€šÃ„Â´ Union Shuns Obama Aides at Convention | False | By Sam Dillon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/arts/05arts-LOVETHATLOOK_BRF.html | Love That Look, Wonder Woman | False | By George Gene Gustines | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/arts/music/05arts-LADYGAGAISFA_BRF.html | Lady Gaga Is Fantastic | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/movies/05arts-POLANSKIDECI_BRF.html | Polanski Decision Due Soon, Swiss Say | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/arts/music/05arts-MEHTATOCONDU_BRF.html | Mehta to Conduct Concert Near Giza | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/arts/music/05arts-PEASIN3D_BRF.html | Peas in 3-D | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/arts/design/05arts-RESTLESSBONE_BRF.html | Restless Bones of Caravaggio | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/middleeast/05fadlallah.html | Grand Ayatollah Fadlallah, Shiite Cleric, Dies at 75 | False | By THANASSIS CAMBANIS | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/middleeast/05iraq.html | Biden, in Iraq, Urges Leaders to Form Government | False | By Tim Arango | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/movies/05arts-THECOVEFINAL_BRF.html | â€šÃ„Â²The Coveâ€šÃ„Â´ Finally Opens in Japan | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/baseball/05yankees.html | Thames Wins It in 10th After Rivera Canâ€šÃ„Â´t Close Door in 9th | False | By Mark Viera | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/nyregion/05queen.html | Queen Elizabeth to Visit Manhattan on Tuesday | False | By Robert D. McFadden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/nyregion/05towns.html | A House With a Role in the Revolution Is Now Left Unprotected | False | By Peter Applebome | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/us/05latest.html | Day 75: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/us/05list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-04 | 2010-07-05 | https://www.nytimes.com/2010/07/05/nyregion/05middletown.html | Widow Urges an End to a Deadly Construction Practice | False | By Russ Buettner and Robert Davey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/nyregion/05cricket.html | Two Cricket Clubs Face Off Again, More Than a Century Later | False | By Alan Feuer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/opinion/l05bully.html | Should Schools Police Cyberbullying? | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/opinion/l05school.html | Our Education Dollars | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/opinion/l05alzheimers.html | Diagnosing Alzheimer€šÂ„Â´s | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/soccer/05hughes.html | Just When Cup Had Its Theme, Story Takes a Sudden Turn | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/media/05nick.html | Nickelodeon Tries Again to Move to the Big Screen | False | By Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/opinion/05ward.html | Take Me to the River. Finally. | False | By Nathan Ward | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/us/politics/05steele.html | Republican Senators Denounce Steele€šÂ„Â´s Remarks | False | By Jeff Zeleny and Janie Lorber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/opinion/05moss.html | Nighthawks State of Mind | False | By Jeremiah Moss | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/baseball/05mets.html | Rodriguez Bounces Back Against the Nationals to Wrap Up a Trying Trip | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/asia/05sumo.html | Sumo Figures Barred in Japan for Gambling | False | By Martin Fackler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/baseball/05araton.html | On Steinbrenner€šÂ„Â´s 80th Birthday, a Chance to Reflect | False | By Harvey Araton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/global/05warmside.html | Closing an Old Polluter May Not Ease Emissions | False | By Keith Bradsher | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/global/05warm.html | China Fears Consumer Impact on Global Warming | False | By Keith Bradsher | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/basketball/05rhoden.html | On the True Scoreboard, James Is the Hunter, Not the Prize | False | By William C. Rhoden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/soccer/05klose.html | German Is Off Bench and on Verge of Goal Record | False | By Christopher Clarey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/opinion/05krugman.html | Punishing the Jobless | False | By Paul Krugman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/science/05robotside.html | Making Friends With a Robot Named Bina48 | False | By Amy Harmon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/science/05robot.html | A Soft Spot for Circuitry | False | By Amy Harmon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/opinion/05douthat.html | The Pessimism Bubble | False | By Ross Douthat | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/nyregion/05rikers.html | Rikers to Consolidate 2 Academic Programs | False | By Al Baker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/nyregion/05diary.html | Metropolitan Diary | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/us/politics/05earmark.html | Companies Find Ways to Bypass Ban on Earmarks | False | By Eric Lipton and Ron Nixon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/nyregion/05nyfourth.html | The Fourth of July at a 98-Degree Angle | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/nyregion/05holidaybox.html | Holiday Observed on Monday, Independence Day | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/opinion/05mon1.html | The Court€šÂ„Â´s Aggressive Term | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/opinion/05mon2.html | More Questions About Avandia | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/opinion/05mon3.html | Gambling Fever | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/opinion/05mon4.html | Water and Grasses | False | By Verlyn Klinkenborg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/nyregion/05lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/asia/05waziristan.html | Pakistan Army Finds Taliban Tough to Root Out | False | By Jane Perlez and Eric Schmitt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/baseball/05rangers.html | Resurgent Guerrero Helps Rangers Chase Playoff Spot | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/middleeast/05workers.html | Israel Grows Uneasy Over Reliance on Migrant Labor | False | By Dan Levin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/basketball/05nba.html | Knicks Quietly Make Another Run at James | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/americas/05curacao.html | A Language Thrives in Its Caribbean Home | False | By Simon Romero | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/05loan.html | Retailers Devise Novel Ways to Revive Sales | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/us/05theater.html | Old Movie Houses Find Audience in the Plains | False | By Patricia Leigh Brown | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/sports/golf/05golf.html | Week After Folding, Rose Wins Steadily | False | By Larry Dorman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/americas/05mexico.html | Once-Dominant Party in Mexico Seems Resurgent | False | By Marc Lacey and Elisabeth Malkin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/us/05churches.html | Houstonâ€šÃ„Ã´s Clergy Unites to Urge Support for Immigration Reform | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/technology/05soft.html | Microsoft Calling. Anyone There? | False | By Ashlee Vance | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/world/europe/05italy.html | Unearthing Doubts About Caravaggioâ€šÃ„Ã´s Remains | False | By Elisabetta Povoledo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/economy/05jobs.html | A Political Clash Over Deficits Stalls Legislation to Address Jobs | False | By Sewell Chan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/media/05carr.html | Outspoken Is Great, Till Itâ€šÃ„Ã´s Not | False | By David Carr | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/nyregion/05correx-02.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/media/05mags.html | A Prospective Raise in Postal Rates Riles Magazines | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/media/05yahoo.html | At Yahoo, Using Searches to Steer News Coverage | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/media/05conroy.html | Gaps in Watchdog Journalism Reflected in News From a Trial | False | By David Carr | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/05bonds.html | Treasury Auctions Set for This Week | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/05ahead.html | Looking Ahead | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/technology/05drill.html | On Twitter, a Close-Knit Network | False | By Teddy Wayne | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-05 | https://www.nytimes.com/2010/07/05/business/05views.html | An Undervalued Stock but Only for the Brave | False | By Jeffrey Goldfarb and Rob Cox | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/americas/06mexico.html | Mexican Democracy, Even Under Siege | False | By Marc Lacey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/asia/06china.html | Geologistâ€šÃ„Ã´s Sentence Is Questioned | False | By Michael Wines | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/arts/06iht-chopin.html | A Polish 'Nationalist' Whose Music Also Resonates Across China | False | By Sheila Melvin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/opinion/06iht-oldjuly06.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/opinion/06iht-eddistler.html | Why I Will Run With the Bulls Again | False | By Joseph Distler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/opinion/06iht-edlet.html | Time to Confront Russia | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/asia/06iht-australia.html | Australian Prime Minister Turns Focus to Refugees | False | By Meraiah Foley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/opinion/06iht-edcohen.html | A World of Hope | False | By Roger Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06appraisal.html | A Marketing Revolution in Real Estate | False | By Christine Haughney | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/business/global/06iht-inside.html | Baby Steps to Global Role for Renminbi | False | By Alan Wheatley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06deutsche.html | As Deutsche Bank Tower Shrinks, Dispute Rages on Costs | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/us/06wildlife.html | Agency Agreed Wildlife Risk From Oil Was â€šÃ„Ã²Lowâ€šÃ„Ã´ | False | By Leslie Kaufman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/business/06access.html | Start-Up Airlines in a Struggle to Survive | False | By Susan Stellin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/soccer/06robben.html | Origins of Tournament in an Infamous Prison | False | By JerĭsˆÂ© Longman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/fashion/06iht-ralexis.html | Mix-and-Match | False | By Suzy Menkes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/fashion/06iht-rdior.html | Dior Blooms Brightly | False | By Suzy Menkes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/fashion/06iht-rlegion.html | Roster of French Honors | False | By Suzy Menkes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/business/global/06lira.html | Turning East, Turkey Asserts Economic Power | False | By Landon Thomas Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/europe/06clinton.html | Clinton Seeks to Reassure Russiaâ€šÃ„Ã´s Neighbors | False | By Ellen Barry | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/business/06flier.html | Carrying Mystical Tea? Maybe Itâ€šÃ„Ã´s Best to Be Discreet | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/asia/06sumo.html | Sumoâ€šÃ„Ã´s Ties to Japan Underworld Go Beyond Limits | False | By Martin Fackler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/middleeast/06mideast.html | Israel Details Easing of Its Gaza Blockade | False | By Isabel Kershner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/basketball/06lebron.html | As LeBron James Decides Future, Past Gives Clues | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/us/06orangebeach.html | More Than Raging Sea, Oil Threatens Inn | False | By Fernanda Santos | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/business/media/06adco.html | Product Placement Grows in Music Videos | False | By Joseph Plambeck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/europe/06poland.html | In Poland, Loser Could Still Play the Spoiler | False | By Judy Dempsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/europe/06paris.html | Sarkozyâ€šÃ„Ã´s Legal Reforms Run Into Obstacles | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/06mind.html | The Benefits of Blowing Your Top | False | By Benedict Carey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/research/06risk.html | Risks: Smallpox Vaccine and Sexual Contact | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/science/06atom.html | X-Ray Laser Resurrects a Laboratory No Longer in the Vanguard | False | By Kenneth Chang | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/us/06guns.html | Utahâ€šÃ„Ã´s Gun Permit Popular With Nonresidents | False | By Dan Frosch | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/06brod.html | Taking the â€šÃ„Ã²Wildâ€šÃ„Ã´ in Wildlife Seriously | False | By Jane E. Brody | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/06voices.html | A 'Forest Fire of Hair Loss,' and Its Scars | False | By Karen Barrow | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/europe/06nashi.html | Bureaucracy Stymies Pro-Kremlin Youth Retreat | False | By Yulia Taranova | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/06real.html | The Claim: Exposure to Plants and Parks Can Boost Immunity | False | By Anahad O'Connor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/arts/television/06nino.html | Reporting What the Public Wants to See 127 Years From Now | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06heat.html | On a 99-Degree Day, Cooling Off by Any Means Available | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/theater/reviews/06bintou.html | Bewitching Girl, Bewildered Clan, Colliding Wills | False | By Ken Jaworowski | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/science/06angi.html | Nut? What Nut? The Squirrel Outwits to Survive | False | By Natalie Angier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/books/06antisemtism.html | A Hatred That Resists Exorcism | False | By Edward Rothstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/books/06book.html | As if Being a Teenager Wasn't Bad Enough | False | By Michiko Kakutani | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/06glob.html | China: A Dangerous Blood Clot Is Linked to Hours Sitting and Playing a Game | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/arts/music/06ringo.html | Ringo at 70: 'I'm Not Hiding From It, You Know' | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/arts/television/06frontier.html | From a Forest to a Family, One Tree at a Time | False | By Seth Schiesel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/06cases.html | Glimpsing the Father Who Was | False | By Elizabeth Roper Marcus | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/arts/design/06ziolkowski.html | The Body, Whole or in Parts | False | By Roberta Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/arts/music/06punch.html | Behind Bluegrass Harmonies, a Trapdoor That Opens to New Beats | False | By Ben Ratliff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/theater/06arts-STELLAADLERS_BRF.html | Stella Adler Studio Expands to India and the Philippines | False | Compiled by Kate Taylor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/basketball/06stoudemire.html | Knicks Get a Marquee Free Agent: Stoudemire | False | By Howard Beck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/science/06drill.html | Hitting a Tiny Bull's-Eye Miles Under the Gulf | False | By Henry Fountain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/movies/06arts-DOCUMENTARIA_BRF.html | Documentarians Are Honored | False | Compiled by Kate Taylor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/arts-REMAINSOFBOB_BRF.html | Remains of Bobby Fischer Are Exhumed in Iceland | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/books/06arts-POLISHTRANSL_BRF.html | Polish Translation Award | False | Compiled by Kate Taylor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/movies/06arts-ADOPTAHITCHC_BRF.html | Adopt a Hitchcock Film | False | Compiled by Kate Taylor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/theater/06arts-59E59THEATER_BRF.html | 59E59 Theaters to Present Sylvia Plath's Only Play | False | Compiled by Kate Taylor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/06waste.html | In a World of Throwaways, Making a Dent in Medical Waste | False | By Ingfei Chen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/research/06regimens.html | Exercise: Activity and Mental Health in Women | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/06hormone.html | Testosterone Gel Trial Ends After Heart Issue | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/research/06patterns.html | Patterns: Added Sugar and High Blood Pressure | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06nyc.html | Standing Up for a Hero of Saratoga | False | By Clyde Haberman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/opinion/l06sex.html | Is There a Sexual Malaise in America? | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/opinion/06tibet.html | Repression in Tibet | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/opinion/06feldman.html | Equality, 1954 and 2010 | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/opinion/06mta.html | A Transit Tale of Two Cities | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/opinion/06herbert.html | An Easy Call | False | By Bob Herbert | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/us/06parade.html | Small City in Iowa Reels After Parade Accident | False | By Monica Davey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/business/06seas.html | Calls to Update Maritime Laws | False | By Barry Meier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/asia/06india.html | Protests Over Fuel Costs Idle Much of India | False | By Heather Timmons and Hari Kumar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/science/06conv.html | Why Bonobos Donâ€šÃ„Â't Kill Each Other | False | By Claudia Dreifus | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/science/06lett-THEVALUEOFZO_LETTERS.html | The Value of Zoning Out (1 Letter) | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/06lett-YOUNGDOCTORS_LETTERS.html | Young Doctors at Risk (2 Letters) | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/06lett-FOCUSINGONGE_LETTERS.html | Focusing on Geriatrics (1 Letter) | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/science/06qna.html | The Tale of the Tail | False | By C. Claiborne Ray | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-05 | 2010-07-06 | https://www.nytimes.com/2010/07/06/technology/06memory.html | After a Shift, Shares Surge at SanDisk | False | By Ashlee Vance | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/science/06obelephan.html | Big Animals, Slower Reflexes | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/baseball/06pins.html | Souvenir Shirts to Support Braden Anger Him Instead | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06shahzad.html | Tirade Offers Insight on Would-Be Bomber | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/business/06postal.html | Sides Form Over Threat to Saturday Mail Service | False | By Yeganeh June Torbati | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/science/06bfinch.html | For Male Finches, Range Comes With Muscle | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/science/06obwhale.html | Way Back When Sperm Whales Were Able to Chew Their Food | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/soccer/06vecsey.html | John Harkes Knows the Feeling of Having to Sit Out an Important Match | False | By George Vecsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/technology/06iphone.html | Supply Chain for iPhone Highlights Costs in China | False | By David Barboza | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/soccer/06iht-WCSOCCER.html | A Proud History, but Not a Proud Moment | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/opinion/06brooks.html | A Little Economic Realism | False | By David Brooks | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/education/06cheat.html | To Stop Cheats, Colleges Learn Their Trickery | False | By Trip Gabriel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/opinion/06gewirtz.html | Supreme Court Press | False | By Paul Gewirtz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/cycling/06tour.html | Riders Limp Into Perilous Stage of Tour | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/opinion/06smith.html | Are Profits Hurting Capitalism? | False | By Yves Smith and Rob Parenteau | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/us/06bar.html | Defendants Squeezed by Georgiaâ€šÂ„Â´s Tight Budget | False | By Adam Liptak | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/baseball/06citifield.html | Takahashi to Skip Start as Mets Add to Bullpen | False | By Mark Viera | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/business/global/06customs.html | Russia and 2 Neighbors Form Economic Union | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06portraits.html | A Portraitist, and His Images of the Famous, Come to Light | False | By David Gonzalez | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/opinion/06tue1.html | Waiting for a Trade Policy | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/opinion/06tue2.html | China, the Sweatshop | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/middleeast/06settle.html | Tax-Exempt Funds Aid Settlements in West Bank | False | By Jim Rutenberg, Mike McIntire and Ethan Bronner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/opinion/06tue3.html | An Unwise Cut in School Aid | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/opinion/06tue4.html | One Person, No Vote? | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06fifth.html | Fifth of July Is Also a Day to Celebrate | False | By Russ Buettner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/business/06views.html | Okunâ€šÂ„Â´s Law and Todayâ€šÂ„Â´s Joblessness | False | By James Pethokoukis and Edward Hadas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06drown.html | After a Drowning, Rallying for a School | False | By Jennifer Medina | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06crash.html | Three Die in Fairfield, N.J., Plane Crash | False | By Cate Doty | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/golf/06mothers.html | Golf and Motherhood on Conflicting Courses | False | By Karen Crouse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/golf/06motherside.html | Tour-Provided Day Care for a Dwindling Group of Mothers | False | By Karen Crouse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/business/global/06fund.html | Suspect in Fraud at K1 Group Has Died | False | By David Jolly and Raphael Minder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/business/06road.html | Credit Card Hackers Visit Hotels All Too Often | False | By Joe Sharkey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/americas/06haiti.html | Haitian Orphans Have Little but One Another | False | By Deborah Sontag | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06finance.html | New York Fights to Be Repaid by Candidates | False | By Alison Leigh Cowan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/nyregion/06runoff.html | Quirk on Runoffs Allows Some to Keep Thousands | False | By Alison Leigh Cowan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/world/europe/06britain.html | No. 2 Leader Unveils Plan to Overhaul British Politics | False | By John F. Burns | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/arts/music/06vacancies.html | Need a Job? Help Wanted at the N.Y. Philharmonic | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/us/06tybee.html | Laid-Back Beach Town Welcomes Detouring Families | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/us/06latest.html | Day 76: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/sports/baseball/06mets.html | Pelfrey Comes Undone After a Reversed Call | False | By Mark Viera | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/arts/design/06arts-HEIRSOFPICAS_BRF.html | Heirs Of Picasso and Klee Meet at Swiss Art Exhibition | False | Compiled by Kate Taylor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/health/06finch.html | Clement Finch, a Pioneer in Hematology, Dies at 94 | False | By Lawrence K. Altman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/asia/07australia.html | Australia Leader Proposes Refugee Hub in East Timor | False | By Meraiah Foley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/asia/07iht-letter.html | Giving a Voice to the Voiceless in India | False | By Nilanjana S. Roy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/opinion/07iht-oldjuly07.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/soccer/07iht-WCSOCCER.html | Difference Between Spain and Germany? Leadership | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/asia/07china.html | China Seeks to Halt Book That Faults Its Prime Minister | False | By Michael Wines | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-06 | https://www.nytimes.com/2010/07/06/business/global/06abertis.html | Abertis Stock Leaps on Possible CVC Stake | False | By Raphael Minder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/arts/07iht-palace.html | Flinging Open Those Stately Salon Doors | False | By Katherine Knorr | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/opinion/07iht-edlet.html | Endless Occupation | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/opinion/07iht-edgreenway.html | The Wiring in the Walls | False | By H.D.S. GREENWAY | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11letters-t-THECOCONUTSA_LETTER.html | Letter: The Coconut Salesman | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11letters-t-QUESTIONSFOR_LETTERS.html | Letter: Questions for Tzipi Livni | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11letters-t-THEENDOFTHEL_LETTER.html | Letters: The End of the Line | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11letters-t-TUNASEND_LETTERS.html | Letters: Tunaâ€šÃ„Ã´s End | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11letters-t-court.html | Letter: What a Liberal Court Should Be | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/asia/07lanka.html | Sri Lanka Protesters Demand End to Abuse Inquiry | False | By Vikas Bajaj | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/nyregion/07translate.html | Language Help for Cityâ€šÃ„Ã´s Immigrants Falls Short | False | By Fernanda Santos | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/asia/07indo.html | Indonesian Radicals Are Weakened, Report Says | False | By Aubrey Belford | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/middleeast/07wikileaks.html | Charges for Soldier Accused of Leak | False | By Steven Lee Myers | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/middleeast/07mideast.html | Indictments in Gaza War Are Announced | False | By Isabel Kershner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/global/07iht-nokia.html | Nokia to Exit Wireless Modem Business | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/fashion/07iht-rarm.html | Armani Prive: Forever Amber | False | By Suzy Menkes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/fashion/07iht-rgiv.html | Skeletons, Family and Religion | False | By Suzy Menkes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/fashion/07iht-rcar.html | Carven, Worth and Olivier Saillard | False | By Suzy Menkes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/07semenya.html | South African Is Cleared to Compete as a Woman | False | By Lynn Zinser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/asia/07thailand.html | Citing Instability, Thailand Extends Emergency Decree | False | By Thomas Fuller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/africa/07safrica.html | Blank Spaces Fill World Cupâ€šÃ„Ã´s Crime Scorecard | False | By Barry Bearak | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-11 | https://www.nytimes.com/2010/07/11/travel/11prac.html | Airlines Play the No-Fault Card | False | By Susan Stellin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/world/middleeast/07prexy.html | U.S. and Israel Shift Attention to Peace Process | False | By Sheryl Gay Stolberg and Mark Landler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/us/07voice.html | Crisis Keeps One Man From Retiring, Again | False | By Campbell Robertson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/sports/cycling/07tour.html | A Rocky Ride for Armstrong on Another Day of Crashes | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/business/global/07porsche.html | A VW Executive to Take Over at Porsche | False | By Jack Ewing | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-04 | https://www.nytimes.com/2010/07/04/weekinreview04fight.html | Fighting Words | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/business/global/07indiadrug.html | India Expands Role as Drug Producer | False | By Heather Timmons | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/arts/design/07abroad.html | As Rome Modernizes, Its Past Quietly Crumbles | False | By Michael Kimmelman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/arts/television/07choir.html | Lifting Voices and Spirits Is a Choirmasterâ€šÃ„Ã´s Mission | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/theater/07jonas.html | Swoons Follow Nick Jonas, on and Off the London Stage | False | By Patrick Healy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/world/middleeast/07haircut.html | A Little Off the Top? Only if Tehran Approves | False | By Robert F. Worth | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 0001-01-01 | https://www.nytimes.com/2010/07/nyregion/07heat.html | New York Wilts Under Record-Breaking Heat Wave | False | By Patrick McGeehan and Fernanda Santos | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/business/global/07indiadrugside.html | Drug Manufacturing Jobs Are Shrinking in the West | False | By Heather Timmons | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/theater/07forum.html | Sondheim Seen in Light and Shadow | False | By Ben Brantley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/books/07book.html | A Talent for Writing, and Falling Into Things | False | By Dwight Garner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/world/europe/07britain.html | Britain Pledges Inquiry Into Torture | False | By John F. Burns | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/arts/music/07benassi.html | Dance Floor on the Sand and at Sea | False | By Jon Caramanica | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/arts/dance/07romeo.html | Such Sweet Sorrow (and Such Dramatic Death) | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/business/07fiat.html | Chrysler to Set Up 200 Fiat Dealerships | False | By Nick Bunkley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/theater/07arts-THEATERDIREC_BRF.html | Theater Director Resigns in New Jersey | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/arts/music/07arts-LASCALALOSES_BRF.html | La Scala Loses Director For â€šÃ„Ã²Barber of Sevilleâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/movies/07arts-PRAISEFROMSC_BRF.html | Praise From Scorsese? Not So Fast, Grint | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/arts/television/07arts-BACHELORETTE_BRF.html | â€šÃ„Ã²Bacheretteâ€šÃ„Ã´ Rules the Night on Monday | False | By Benjamin Toff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/arts/music/07arts-MENATWORKTOL_BRF.html | Men At Work Told To Pay â€šÃ„Ã²Down Underâ€šÃ„Ã´ Royalties | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/books/07arts-WORDSINTOPIC_BRF.html | â€šÃ„Ã²Alchemistâ€šÃ„Ã´ Graphic Novel: Words Into Pictures | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/arts/dance/07arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/us/07immig.html | Justice Dept. Sues Arizona Over Its Immigration Law | False | By Julia Preston | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/realestate/commercial/07angeles.html | In Westside Los Angeles, a Rail Line Stirs a Revival | False | By Terry Pristin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/arts/television/07daily.html | â€šÃ„Ã²The Daily Showâ€šÃ„Ã´ Women Say the Staff Isnâ€šÃ„Ã´t Sexist | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/realestate/commercial/07victoria.html | A Housing Project in Victoria That Embraces Nature | False | By Linda Baker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/soccer/07spanishplayer.html | David Villa Is Creative Force in Spainâ€šÃ„Ã´s Attack | False | By Jerâ€šÃ© Longman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/business/07kkr.html | K.K.R. to Start Trading Publicly | False | By Nelson D. Schwartz and Julie Creswell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-11 | https://www.nytimes.com/2010/07/11/theater/11stratford.html | Such Stuff as Dreams Are Made On | False | By Charles Isherwood | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/science/earth/07epa.html | New Rules Issued on Coal Air Pollution | False | By John M. Broder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-11 | https://www.nytimes.com/2010/07/11/theater/11hunt.html | â€šÃ„Ã²Our Townâ€šÃ„Ã´ Evolves, as a Former Emily Tries Management | False | By Patrick Healy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/arts/design/07treasures.html | Rival Museums Retrace Route of Chinaâ€šÃ„Ã´s Imperial Treasures | False | By David Barboza | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/europe/07iht-germany.html | Merkel Coalition Agrees on Rise in Health Taxes | False | By Judy Dempsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/baseball/07citifield.html | Reyes Returns, Adjusting His Hitting | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07pour.html | When the First Sip Is the Sommelierâ€šÃ„Ã´s, Not Yours | False | By Eric Asimov | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/global/07ipo.html | China Bank I.P.O. Raises $19 Billion | False | By Michael Wines | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-06 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/economy/07leonhardt.html | 5 Ways Congress Can Bolster Growth | False | By David Leonhardt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/media/07adco.html | An Underdog Amid the Giants Lining the World Cupâ€šÃ„Ã´s Fields | False | By Stuart Elliott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/global/07asiaecon.html | Data Shows Growth in Asia May Be Slowing | False | By Bettina Wassener | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11Yemen-t.html | Is Yemen the Next Afghanistan? | False | By Robert F. Worth | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/basketball/07nba.html | James Will Reveal His Decision on Live TV | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/reviews/07rest.html | Kenmare | False | By Sam Sifton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07tavern.html | Another Round for Tavern on the Green | False | By Glenn Collins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/reviews/07dinbriefs.html | Wo Hop | False | By Sam Sifton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/reviews/07dinbriefs-2.html | Salumâ€šÃ® | False | By Oliver Strand | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07truffle.html | Urbani Truffles Opens in New York | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07chips.html | With These Chips, Who Needs Salsa? | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07off.html | Off the Menu | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07cal.html | Dining Calendar | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07ham.html | Dâ€šÃ„Ã´Artagnan Imports Ham From a Once-Rare Pig | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07purslane.html | The Pleasant Crunch of Purslane | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/soccer/07jerseys.html | Jersey Swaps, a Ritual With a Story | False | By Billy Witz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/soccer/07netherlandsgame.html | A Flick of the Head, a Nod to the Past | False | By Christopher Clarey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08CRITIC.html | A Summer Membership With Privileges | False | By Jon Caramanica | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/technology/07nokia.html | Nokia to Sell Its Business in Modems | False | By Kevin J. O'Brien | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/asia/07kaesong.html | A Capitalist Enclave in North Korea Survives | False | By Martin Fackler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/dining/07chef.html | Nordic Chef Explores Backyard | False | By Frank Bruni | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/soccer/07vecsey.html | Separated by a Goal in 2008, and by Nothing Now | False | By George Vecsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/technology/07apple.html | Apple Blocks App Developer | False | By Miguel Helft | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/nyregion/07smoke.html | Mayor Leans Toward a Smoking Ban at Parks and Beaches | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/global/07rent.html | To Address Its Housing Shortage, Paris Cracks Down on Pied-à-â‘sâ€ -Terre Rentals | False | By Jean Rafferty | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/europe/07vatican.html | Vatican Approaches New Abuse Rules | False | By Rachel Donadio | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/us/07governors.html | Arizona Law Causes Split for Border Governors | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/americas/07briefs-CANADA.html | Canada: Board to Investigate Police Actions at G-20 Meeting | False | By Ian Austen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/nyregion/07queen.html | The Queen Breezes In for an Afternoon | False | By N. R. Kleinfield | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/nyregion/07putridity.html | As Mercury Rose, So Did Smell of Trash | False | By Manny Fernandez | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/nyregion/07daughters.html | For a Royal Visit, English From the Hat Down | False | By Isolde Raftery | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/07walmart.html | Wal-Mart Fighting $7,000 Fine in Trampling Case | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/nyregion/07prosecutor.html | One U.S. Prosecutor in Brooklyn Is Behind Many Terrorism Convictions | False | By William K. Rashbaum | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/us/07boston.html | East Swelters in Triple Digits; More to Come | False | By Abby Goodnough | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/economy/07generation.html | American Dream Is Elusive for New Generation | False | By Louis Uchitelle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/nyregion/07aqueduct.html | One Company Left in Bidding for Aqueduct Slot Franchise | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/world/middleeast/07briefs-DRIVER.html | Egypt: Bus Driver Kills 6 on Morning Commuting Trip | False | By Kareem Fahim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/nyregion/07lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/science/earth/07rocks.html | Louisiana and Scientists Spar Over How to Stop Oil | False | By John Collins Rudolf | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/global/07pound.html | Britain's Inflation Pain Poses Risk for Recovery | False | By Julia Werdigier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/nyregion/07durst.html | Front-Runner Emerges for Tower Partnership | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/baseball/07mets.html | Santana Helps Himself and Mets | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/basketball/07knicks.html | Stoudemire and Knicks Wait to See Who Will Join Them | False | By Howard Beck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/opinion/07dowd.html | Kicking the Hornet's Nest | False | By Maureen Dowd | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/baseball/07kepner.html | For the Reds' Rhodes, Pitching Becomes a Tribute | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/us/politics/07issa.html | Republican Emerges as Obama's Annoyer-in-Chief | False | By Mark Leibovich | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/baseball/07vazquez.html | Injuries Lead Rivera to Skip All-Star Game | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/us/politics/07missouri.html | Obama Returns to Missouri, Site of Slim 2008 Loss | False | By Monica Davey and Jeff Zeleny | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/soccer/07netherlandside.html | Leader and Scorer, Yet Not a Finalist | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/arts/07corrections-09.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/health/policy/07recess.html | Obama to Bypass Senate to Name Health Official | False | By Robert Pear | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/opinion/07wed4.html | Ringo Starr, at Age 70. The Beatles, Ageless. | False | By Eduardo Porter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/opinion/07wed1.html | Mr. Netanyahu at the White House | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/opinion/07wed2.html | Drug Company Payoffs | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/opinion/l07terrorist.html | Call Them Terrorists | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/opinion/l07mideast.html | In the Mideast, Points of Contention | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/opinion/07wed3.html | Greeting the Heat | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/opinion/07krauze.html | An Anti-Incumbency Wave â€šÃ„Â® in Mexico | False | By Enrique Krauze | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/opinion/07Raffles.html | Sweet Honey on the Block | False | By Hugh Raffles | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/opinion/l07oil.html | Offering Safety Incentives to Oil Companies | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/us/07rights.html | Racial Motive Alleged in a Justice Dept. Decision | False | By Charlie Savage | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/us/07latest.html | Day 77: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/business/07views.html | A Tortuous Journey for Kohlberg Kravis I.P.O. | False | By Jeffrey Goldfarb and John Foley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/hockey/07probert.html | Bob Probert, 45, Renowned Hockey Brawler, Dies | False | By Richard Goldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/ncaabasketball/07gonzalez.html | Bobby Gonzalez Is Accused of Stealing | False | By Pete Thamel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/us/07list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/soccer/07germanplayer.html | Germany Lost Its Captain but Gained a New Approach | False | By Jeffrey Marcus | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/science/earth/07sands.html | Lawmakers Oppose Canadian Pipeline | False | By Elisabeth Rosenthal | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/us/07spill.html | Effects of Spill Spread as Tar Balls Are Found | False | By Campbell Robertson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-15 | https://www.nytimes.com/2010/07/07/arts/design/07morse.html | Eleanor R. Morse, Dalâˆšâ‰ˆ Collector, Dies at 97 | False | By William Grimes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/nyregion/07agents.html | Talks on a Rapid End to Russian Spy Case | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/sports/ncaabasketball/07sportsbriefs-usc.html | U.S.C. Recruit Can Leave | False | By Thayer Evans | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/health/research/07butler.html | Robert Butler, Aging Expert, Is Dead at 83 | False | By Douglas Martin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/07/arts/music/07siepi.html | Cesare Siepi, Renowned Italian Opera Singer, Dies at 87 | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-07 | https://www.nytimes.com/2010/07/07/books/07waldron.html | Ann Waldron, Biographer of Southern Writers, Is Dead at 85 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/nyregion/08heat.html | Con-Ed Nerve Center Fights to Keep Lights On | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/asia/08whaling.html | Suspended Sentence for Antiwhaling Activist | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/europe/08helmand.html | British Troops to Hand Over to Americans in Afghan Hot Spot | False | By John F. Burns and Alan Cowell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/asia/08afghan.html | Afghan Strike by NATO Kills Soldiers | False | By Richard A. Oppel Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/europe/08iht-letter.html | For Merkel, a Summer to Sweat | False | By Judy Dempsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/opinion/08iht-oldjuly08.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/tennis/08iht-SRDCCHALLENGE.html | Dissension in the Ranks of a Venerable Event | False | By Christopher Clarey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/rugby/08iht-RUGBY.html | As Welshman Exits, Creativity Also Takes a Bow | False | By Huw Richards | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/tennis/08iht-SRDCLJUBICIC.html | A Message to the Fans: Make Tennis, Not War | False | By Christopher Clarey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/tennis/08iht-SRDCDAVIS.html | High Drama Plays Out in the Shadows | False | By Christopher Clarey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/08markets.html | Markets See Biggest Rally Since May | False | By Graham Bowley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/opinion/08iht-edlet.html | What Good Is a Strong Military? | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/opinion/08iht-edkumiko.html | Too Tall for Japan? | False | By Kumiko Makihara | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/08iht-hkart.html | Global Gloss, but Where Is Hong Kong's Local Art Scene? | False | By Joyce Lau | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/asia/08kashmir.html | Indian Soldiers Are Deployed to Restore Order in Kashmir | False | By Lydia Polgreen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/asia/08thai.html | Russian Pianist Charged in Rape of Thai Boy | False | By Thomas Fuller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08drill.html | Obama Asks Court to Reinstate Ban on Deepwater Drilling | False | By John M. Broder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/science/earth/08climate.html | British Panel Clears Scientists | False | By Justin Gillis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/europe/08russia.html | Steps Point to Possible Swap of Spy Suspects With Russia | False | By Andrew E. Kramer, Scott Shane and Benjamin Weiser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/americas/08noriega.html | French Court Sentences Noriega to 7 Years | False | By David Jolly | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08kreps.html | Juanita M. Kreps, Commerce Secretary, Dies at 89 | False | By Robert D. McFadden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/nyregion/08terror.html | Qaeda Leader Indicted in New York Subway Plot | False | By William K. Rashbaum | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/travel/11letters-NEWORLEANSST_LETTER.html | Letter: New Orleans Still Vibrant | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/travel/11Madeira.html | Night Comes Alive in Madeira | False | By Henry Alford | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/travel/11letters-DININGOPTION_LETTERS.html | Letter: Dining Options in Oakland | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/travel/11explorer.html | Walking With the Herds in Kenya | False | By Alexis Okeowo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/travel/11headsup.html | Shakespeare, and Good Eats in Oregon | False | By Jennifer Margulis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/cycling/08tour.html | Petacchi Wins Stage Full of Wounded Riders | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/travel/11journeys.html | Where Guests Help Head â€šÃ„Ã´em Up | False | By Jeff Wise | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/travel/11Next.html | In the Philippines, the Next Phuket? | False | By Lionel Beehner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/movies/11scott.html | They Grow Up So Quickly, Donâ€šÃ„Ã´t They? | False | By A.O. Scott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/energy-environment/08biotech.html | Europeâ€šÃ„Ã´s New Approach to Biotech Food | False | By James Kanter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08iht-relic.html | Putting It All Out There | False | By Jessica Michault | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08iht-rchanel.html | Chanel's Lion in Winter | False | By Suzy Menkes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08iht-rjpg.html | National Treasure | False | By Suzy Menkes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/08export.html | To Build Exports, Obama Vows to Push Stalled Trade Pacts | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/nyregion/08mexicans.html | In an Italian Enclave in the Bronx, Signs of Mexico Begin to Show | False | By Kirk Semple | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/design/08rivers.html | Artistâ€šÃ„Ã´s Daughter Wants Videos Back | False | By Kate Taylor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/basketball/08nba.html | Process Filled With Hope And Hype Nears Finish | False | By Howard Beck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08CRIB.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/politics/08exports.html | Obama Promises Push on Trade Pacts | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/americas/08mexico.html | Speaking Godâ€šÃ„Ã´s Language, With a Gangster Dialect | False | By Marc Lacey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/energy-environment/08iht-clone.html | European Parliament Seeks Ban on Foods From Cloned Animals | False | By James Kanter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/europe/08france.html | Election Donation Accusations Ensnare Sarkozy | False | By Katrin Bennhold | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08chock.html | A Congressmanâ€šÃ„Ã´s Abs Garner Yeas | False | By Ashley Parker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/asia/08china.html | Spending for Stability in Chinaâ€šÃ„Ã´s Far West | False | By Michael Wines | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/science/08flint.html | Clues of Britainâ€šÃ„Ã´s First Humans | False | By Nicholas Wade | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/smallbusiness/08sbiz.html | Can Honest Tea Say No to Coke, Its Biggest Investor? | False | By Elizabeth Olson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08ymca.html | Now Recorded on Film, Memories of â€šÃ„Ã¬the Black Yâ€šÃ„Ã¬ Provoke Smiles and Tears | False | By Dirk Johnson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08boat.html | Barge Strikes Tourist Boat in Philadelphia | False | By Michael Luo and Liz Robbins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/television/08alpha.html | The Key to This Crisis? Sign Up for Gun Training | False | By Seth Schiesel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/middleeast/08iraq.html | Iraq Suicide Bombing Strikes Shiites | False | By Timothy Williams and Omar Al-Jawoshy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/technology/personaltech/08basics.html | TV on a PC or Phone Has Some Drawbacks | False | By Paul Boutin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08COUTURE.html | Full Spectrum, Less Spectacle | False | By Cathy Horyn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/travel/11hours.html | 36 Hours in Copenhagen | False | By Seth Sherwood | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/music/08phil.html | Opera Bits and Pieces, Gently Scrambled | False | By Steve Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08upclose.html | She Wants More Than Her MTV | False | By Melena Ryzik | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08SkinShorts.html | Makeup That Lasts and Lip Balms That Donâ€šÂ„Â't | False | By Catherine Saint Louis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/theater/reviews/08zero.html | Hitler Youth Alumni and the No. 7 Train | False | By Jason Zinoman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08skin.html | Taking the Guesswork Out of Braces | False | By Catherine Saint Louis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/europe/08turkey.html | Turkish Court Rejects Parts of Constitution Overhaul | False | By Dan Bilefsky and Sebnem Arsu | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/europe/08ashton.html | E.U. Foreign Chief Hopes for Iran Talks | False | By Steven Erlanger and Stephen Castle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08CROWD.html | You Made Me Wear This | False | By Simone S. Oliver | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/technology/personaltech/08pogue.html | For Those Facebook Left Behind | False | By David Pogue | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08ROW.html | Nice Goal! Howâ€šÂ„Â'd You Like to Be a Model? | False | By Eric Wilson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11food-000.html | Restaurant-Style Spareribs in Your Backyard | False | By Sam Sifton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/movies/08kickstarter.html | For Web-Financed Film Projects, a Curtain Rises | False | By Melena Ryzik | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11food-001.html | Fatty â€šÂ„Â'Cue Spareribs | False | By Sam Sifton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11fob-q4-t.html | Sex and the Single Man | False | Interview by Deborah Solomon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/music/08gillett.html | Using Song to Paint a Self-Portrait | False | By Stephen Holden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/design/08photos.html | To Those With Nothing, Soccer Is Everything | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/08bank.html | Financier Wilbur Ross Invests in a New Jersey Bank | False | By Julie Creswell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/books/08book.html | When New-Wave Drug Dealers Run Afoul of an Old-Wave Cartel | False | By Janet Maslin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11cronics-t.html | Until Cryonics Do Us Part | False | By Kerry Howley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/americas/08cuba.html | Cuban Government Vows to Release 52 Prisoners | False | By Marc Lacey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/design/08arts-GETTYBUYSTUR_BRF.html | Getty Buys Turnerâ€šÂ„Â's â€šÂ„Â'Modern Romeâ€šÂ„Â' For $44.9 Million | False | By Carol Vogel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/music/08arts-GRAMMYSCHANG_BRF.html | Grammys Change Rule After Lady Gaga No-No | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/music/08arts-EMINEMTOPSCH_BRF.html | Eminem Tops Chart Again | False | By Joseph Plambeck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/design/08arts-MOVIEMUSEUMT_BRF.html | Movie Museum to Unveil Renovation in January | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/television/08arts-TALENTINTHEL_BRF.html | â€šÃ„Ã²Talentâ€šÃ„Ã´ in the Lead | False | By Benjamin Toff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/theater/08arts-FRANCESMCDOR_BRF.html | Frances McDormand Returning to Broadway | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/movies/08arts-RYANANDHOFFM_BRF.html | Ryan and Hoffman Pass on Jerusalem Festival | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/NORMANFOSTER_BRF.html | Norman Foster to Leave the House of Lords | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/technology/personaltech/08askk.html | Web Design for Beginners | False | By J. D. Biersdorfer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/global/08bp.html | BP Tries to Reassure Shareholders | False | By Jad Mouawad | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/arts/television/08latenight.html | Networks See Dip in Key Audiences for Late Shows | False | By Bill Carter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/crosswords/bridge/08card.html | A Margin of 42 Imps Is Sometimes Deceiving | False | By Phillip Alder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/greathomesanddestinations/08location.html | In Cambodia, a House With Legs | False | By Naomi Lindt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08dara.html | Styling a Downsized Life | False | By Penelope Green | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08deals.html | Sales at Ochre and Others | False | By Rima Suqi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08decor.html | Floor Cloths With Diversity | False | By Elaine Louie | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08open.html | Studio Anise in SoHo | False | By Elaine Louie | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08qna.html | Talking With the Artist Karen Kimmel | False | By Rima Suqi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08garden.html | To Get in, the Deer Have to Knock | False | By Jane Garmey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08lighting.html | At Ikea, Lights Out for Incandescents | False | By Tim McKeough | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08tableware.html | Italian Design From Reused Materials | False | By Rima Suqi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08summer.html | A Summer Rental of Oneâ€šÃ„Ã´s Own | False | By Daphne Merkin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08parker.html | Death and the Private Eye | False | By Joyce Wadler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/garden/08shop.html | Hammocks and Hanging Chairs | False | By Rima Suqi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/technology/personaltech/08smart.html | Suddenly, Mobile Music Services Seem to Be Everywhere | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-07 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/golf/08golf.html | Question on Lips at Open: How Far Over Par? | False | By Karen Crouse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/media/08time.html | Time Moves to Limit Free Content Online | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/opinion/08econ.html | Facing Tough Economic Realities | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/opinion/08mideast.html | After the Meeting Between Obama and Netanyahu | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/opinion/08disconnect.html | At the Breakfast Table, Connected and Disconnected | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/fashion/08scout.html | Scouting Report | False | By Mary Billard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/soccer/08vecsey.html | Exclusive Soccer Club? Not Anymore | False | By George Vecsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/science/earth/08efficient.html | Energy Department Lags in Saving Energy | False | By Matthew L. Wald | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/global/08ocean.html | Owner of Exploded Rig Is Known for Testing Rules | False | By Barry Meier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/basketball/08sandomir.html | ESPN Clears the Lane to Go One-on-One With James | False | By Richard Sandomir | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08gitmo.html | Guantánamo Detainee Pleads Guilty in Terror Case | False | By Charlie Savage | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/opinion/08desroches.html | Haiti's Eternal Weight | False | By Reginald Desroches, Ozlem Ergun and Julie Swann | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/media/08cnn.html | CNN Fires Middle East Affairs Editor | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08sandwich.html | Money in the Bank? No, Sandwich in a Can | False | By Kirk Johnson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/nyregion/08experience.html | Managing the Metá's Wardrobe | False | By Robin Finn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/media/08adcol.html | Retailers Fight the Doldrums With Daring (and 3-D) | False | By Stuart Elliott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/nyregion/08towns.html | Brotherhood and Politics, Consorting! | False | By Peter Applebome | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/europe/08swap.html | Backers Say Russian Inmate Torn by Possible Deal | False | By Clifford J. Levy and Peter Baker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08victims.html | Illinois Law Requires Testing All Rape Kits to End Backlog | False | By EMMA GRAVES FITZSIMMONS | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/soccer/08germanygame.html | Patient Spain Delivers a Knockout | False | By Jeré Longman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08vets.html | V.A. Is Easing Rules to Cover Stress Disorder | False | By James Dao | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/soccer/08barcelona.html | Successes Nurtured in Barcelona | False | By Jeffrey Marcus | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/technology/companies/08facebook.html | Facebook Makes Headway Around the World | False | By Miguel Helft | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/opinion/08edley.html | Let Treasury Rescue the States | False | By Christopher Edley Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/basketball/08lebron.html | James's Tough Call: To Leave Home Court or Not | False | By Harvey Araton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/politics/08bai.html | For Democrats, Debt Debate and Familiar Ring of Disunity | False | By Matt Bai | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/nyregion/08otb.html | Off-Track Betting's Defunct Rescue Plan Was a Winner for Consultants | False | By Russ Buettner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/basketball/08durant.html | This Is the Way Durant Signs: Not With a Bang but on Twitter | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/opinion/08thu1.html | The Constitution Trumps Arizona | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/global/08biotech.html | In Europe, a Move to Ease Curbs on Growing Biotech Crops | False | By James Kanter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/opinion/08thu2.html | Obey the Law on the Mentally Ill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/global/08clone.html | Europe Seeks to Ban Food From Clones | False | By James Kanter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08voice.html | Serving Gulf Seafood, and Keeping the Faith | False | By Susan Saulny | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/nyregion/08lottery1.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/media/08disney.html | Disney Is Told to Pay $270 Million in a 'Who Wants to Be a Millionaire' Suit | False | By Brian Stelter and Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/media/08huff.html | Huffington Post Acquires an Opinion Poll Service | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/opinion/08thu3.html | Finally, a Medicare/Medicaid Chief | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/08views.html | New Ventures Win Old Financiers | False | By Robert Cyran and George Hay | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/asia/08contract.html | Afghan Companies Say U.S. Did Not Pay Them | False | By Carlotta Gall | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08immig.html | Arizona Challenge Does Not Focus on Profiling | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/opinion/08collins.html | My Boyfriendâ€šÃ„Ã´s Back | False | By Gail Collins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/opinion/08kristof.html | In Israel, the Noble vs. The Ugly | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/nyregion/08tombstone.html | The Curious Mystery of the Sidewalk Tombstone | False | By Sam Roberts | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/nyregion/08tower.html | With Partner Selected, Trade Center Project Discredits Some Naysayers | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/nyregion/08pension.html | Cuomo Finds Pattern of Workersâ€šÃ„Ã´ Inflating Pensions | False | By Stephen Ceasar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/opinion/08corr.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/baseball/08pins.html | Cano Will Not Take Part in the Home Run Derby | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/sports/baseball/08mets.html | For Niese, 8 Strikeouts, No Complaints | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08latest.html | Day 78: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/business/media/08miramax.html | Disney Is Said to Be Nearing a Deal for Miramax Films | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/us/08list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/08/us/08bohlen.html | Jim Bohlen, Who Led in Creation of Greenpeace, Dies at 84 | False | By William Grimes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/europe/08briefs-Britain.html | Britain: Ruling for Gay Asylum Seekers | False | By John F. Burns | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/europe/08briefs-Russia.html | Russia: Government Criticizes Clinton | False | By Ellen Barry | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-10 | https://www.nytimes.com/2010/07/08/theater/08hicks.html | Israel Hicks, Director of August Wilsonâ€šÃ„Ã´s Cycle, Dies at 66 | False | By Bruce Weber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/world/asia/08briefs-China.html | China: Dalai Lamaâ€šÃ„Ã´s Birthday Ignored | False | By Edward Wong | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-08 | https://www.nytimes.com/2010/07/08/pageoneplus/08corrections-007.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/europe/09plane.html | Solar-Powered Plane Flies for 26 Hours | False | By Alan Cowell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/europe/09russia.html | Russian Spy Suspects Plead Guilty as Part of a Swap | False | By Peter Baker and Benjamin Weiser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/asia/09iht-letter.html | Pollution? What Pollution? | False | By Didi Kirsten Tatlow | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/opinion/09iht-oldjuly09.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/soccer/09iht-WCMADRID.html | More to Savor for Spanish Sports Fans | False | By Raphael Minder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/rugby/09iht-RUGBY.html | South Africa Turns to Next Big Event | False | By Huw Richards | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/09iht-melik9.html | In Turner's Record-Breaking Sale, Further Signs of a Shrinking Market | False | By Souren Melikian | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/09markets.html | Stocks Regain Momentum Late in the Day | False | By Christine Hauser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/europe/09norway.html | Norway Announces Three Arrests in Terrorist Plot | False | By Scott Shane and Eric Schmitt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/opinion/09iht-edcohen.html | The Israel-Turkey Imbroglio | False | By Roger Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/opinion/09iht-edalpher.html | The Spy Who Knew LaGuardia | False | By Yossi Alpher | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/opinion/09iht-edlet.html | The Iran Agenda | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/economy/09shop.html | June Sales Were Tepid at Low End and High | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09boat.html | Body Found in Delaware River Near Boat Crash Site | False | By Liz Robbins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/cycling/09tourdefrance.html | British Rider Is Brought to Tears by His Stage 5 Victory | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/asia/09beijing.html | Chinese Artist Who Led Protest Has Been Jailed, His Wife Says | False | By Edward Wong | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/europe/09swift.html | Europe Resumes Sharing Bank Data With U.S. | False | By James Kanter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09batman.html | Four Are Indicted in Suburban N.Y. Hotel Killing | False | By Sam Dolnick | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/fashion/09iht-rval.html | Baby Dolls: A Long Short Story | False | By Suzy Menkes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/fashion/09iht-rarchive.html | Valentino's Techno Legacy | True | By Suzy Menkes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/fashion/09iht-rrabih.html | Barefoot and Billowing | False | By Jessica Michault | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/travel/11checkin.html | Hotel Review: W Washington in Washington, D.C. | False | By Fred A. Bernstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/travel/11bites.html | Restaurant Review: Tuna in Rome | False | By Katie Parla | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11Jousting-t.html | Is Jousting the Next Extreme Sport? | False | By Dashka Slater | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/09tanker.html | European Plane Maker Submits Bid for U.S. Tankers | False | By Christopher Drew | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/europe/09france.html | Doubt Is Cast on Claims That Sarkozy Took Cash | False | By Steven Erlanger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/politics/09obama.html | On the Stump, Obama Offers Reassurance on Economy | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/greathomesanddestinations/09iht-rebali.html | In Bali, Building in Harmony | False | By Kevin Brass | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/11Love.html | What Clown Wrote This Script? | False | By Clay Graham | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/europe/09britain.html | 3 Britons Convicted in Plot to Blow Up Airliners | False | By John F. Burns | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09gays.html | Doubts About Cuomoâ€šÃ„Â´s Support of Gay Rights | False | By Michael Barbaro | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/dance/09dance.html | Dance Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11joint.html | Plain Truth in the Eye of a Tailor | False | By Sarah Kramer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/music/09classical.html | Classical Music/Opera Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/music/09pop.html | Pop and Rock Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/music/09jazz.html | Jazz Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/design/09art.html | Museum and Gallery Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/09spare.html | Spare Times | False | By Nicole Higgins and Nida Najar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/television/09bemmy.html | More Late-Night Drama? | False | By Bill Carter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/dining/09bruni.html | Bloody Mary, the Liquid Salad | False | By Frank Bruni | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09westchester.html | Monitor Again Rejects Westchester Housing Plan | False | By Sam Roberts | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/realestate/09tour.html | House Tour: Essex, N.Y. | False | By Bethany Lyttle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/09starr.html | Judge Defers Civil Lawsuit for Adviser in Fraud Case | False | By Colin Moynihan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/design/09antiques.html | Meeting Again, at the Auction House | False | By Eve M. Kahn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/dance/09chuma.html | A Stretch Limo Is the Vehicle for Flights of Fancy | False | By Gia Kourlas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/music/09ice.html | An Intrepid Group Surveys an Idiosyncratic Composer | False | By Steve Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/design/09between.html | Photographs That Tell Unsettling Tales | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/movies/09around.html | Heâ€šÃ„Â´s Off to Join the Circus | False | By A.O. Scott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/design/09vogel.html | Fresh Perspective on Familiar Pop Master | False | By Carol Vogel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09urbathlete.html | Spinning Goes Boutique | False | By Hilary Howard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/design/09marclay.html | Seeing (and Playing) Music of Everyday Life | False | By Roberta Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/television/09emmys.html | Emmy Nominations Validate Broadcast Gambles | False | By Brian Stelter and Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11streets.html | The Late Great Charles Schwab Mansion | False | By Christopher Gray | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09miser.html | NYC Restaurant Week, an Adventure Course in Alley Pond Park and Amateur Astronomy | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09rockclimbh.html | Quality Time With Dad on the Edge of a Cliff | False | By Louise Story | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/09drug.html | Pill Maker Declines to Specify Size of a Recall | False | By Natasha Singer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/global/09vivo.html | Top European Court Rules Against Portugal in Dispute Involving Telefã˜âˆ‰nica | False | By Raphael Minder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/09kid.html | Spare Times: For Children | False | By Laurel Graeber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/design/09blush2.html | Downtown Dining | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/movies/09movies.html | Film Series and Movies Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/books/09book.html | To the Ramparts of Comedy, Playfully Profane | False | By Dwight Garner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/media/09adco.html | A Sharp Focus on Design When the Package Is Part of the Product | False | By Andrew Adam Newman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/arts/music/09tangle.html | Pinch Hitters At Tanglewood | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/basketball/09knicks.html | A Half-Empty Feeling as Stoudemire Signs Up | False | By Howard Beck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/movies/09kids.html | Meet the Sperm Donor: Modern Family Ties | False | By A.O. Scott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/television/09haven.html | Charming Village, Check; Quirky Residents, You Bet | False | By Mike Hale | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/music/09stage.html | Borders Crossed, Moved and Defied | False | By Jon Pareles | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/movies/09despicable.html | Lunar Toons and Cookie Capers | False | By A.O. Scott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11deal2.html | A Co-op Bought With â€šÃ²Eloisa Moneyâ€šÃ‚Ã´ | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/europe/09iht-russia.html | Art Trial Reveals Clash of Russian Cultures | False | By Sophia Kishkovsky | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/books/09poets.html | Collecting the Relics of a Poetic Year | False | By Amanda Petrusich | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/design/09lush.html | Lower East Side Tale, Refracted Nine Times | False | By Holland Cotter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/dance/09arts-DANCENEWAMST_BRF.html | Dance New Amsterdam Faces Possible Eviction From Its Home | False | By Felicia R. Lee | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/television/09arts-COMINGABCCOP_BRF.html | Coming ABC Cop Show Drops Its Documentary-Style Look | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/television/09arts-HOTINCLEVELA_BRF.html | â€šÃ²Hot in Clevelandâ€šÃ‚Ã´ Is Renewed | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/movies/09arts-FINCHERMOVIE_BRF.html | Fincher Movie About Facebook Will Open New York Film Festival | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/theater/09arts-BREAKINLONDO_BRF.html | Break in London-Brooklyn Bridge | False | By Patricia Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/theater/reviews/09musashi.html | Turning Swords Into Slapsticks | False | By Ben Brantley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/africa/09conakry.html | As Guinea Moves Forward, the Old Order Has Its Defenders | False | By Adam Nossiter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/television/09arts-TALENTPROVES_BRF.html | â€šÃ²Talentâ€šÃ‚Ã´ Proves the Ticket for NBC | False | By Benjamin Toff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/theater/09theater.html | Theater Listings: July 9 â€šÃ‚Â® 15 | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/movies/09girl.html | Even in the Rising Heat, She Stays Pretty Cool | False | By A.O. Scott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11deal1.html | Beverly Sillsâ€šÃ‚Ã´s Co-op on the Market | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11deal3.html | Stone Phillips Buys an â€šÃ‚Ã²Oasis in the Skyâ€šÃ‚Ã´ | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/health/research/09aids.html | U.S to Provide $25 Million to Help Buy AIDS Drugs | False | By Robert Pear | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/movies/09predators.html | Like Shooting Humans in a Jungly Alien Barrel | False | By Stephen Holden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Hershon-t.html | In the Coils of Big Copper | False | By Joanna Hershon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Blythe-t.html | To Their Own Beat | False | By Will Blythe | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/movies/09racing.html | Too Young for Driverâ€šÃ‚Ã´s Licenses, but With Full-Throttle Ambitions | False | By Stephen Holden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/soccer/09soccerstats.html | When It Comes to Stats, Soccer Seldom Counts | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-08 | 2010-07-09 | https://www.nytimes.com/2010/07/09/movies/09winnebago.html | Revisiting the Irascible RV Pitchman Who Went Viral | False | By Stephen Holden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/baseball/09kepner.html | A Knuckleballer Keeps His Fingers Crossed | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/movies/09red.html | Maoists Rebelling in India | False | By Rachel Saltz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/09sun.html | Media Executives Flock to Sun Valley Conference | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/golf/09golf.html | An Amateur Tames a Tricky Open Course | False | By Karen Crouse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/movies/09rec.html | Tough Time for Zombie Bait | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09marriage.html | Judge Topples U.S. Rejection of Gay Unions | False | By Abby Goodnough and John Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/global/09drachma.html | Greece Approves Pension Overhaul Despite Protests | False | By Landon Thomas Jr. and Niki Kitsantonis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/health/09smoke.html | Goal for High School Smoking Is Unmet | False | By Duff Wilson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09nyc.html | Where Roots and Soccer Intersect | False | By Clyde Haberman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/health/09merck.html | Merck Plans to Lay Off About 15% of Workers | False | By Natasha Singer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09heat.html | City Savors a High of 89 as a 4-Day Heat Wave Ends | False | By Manny Fernandez | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/economy/09rich.html | Biggest Defaulters on Mortgages Are the Rich | False | By David Streitfeld | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/baseball/09dodgers.html | Questions Arise About Executive€śÃ„Â´s Pay at Dodgers Charity | False | By Katie Thomas and Michael S. Schmidt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/basketball/09araton.html | Miami in Pinstripes: the New Evil Empire | False | By Harvey Araton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09local.html | The Pride and Prejudice of €śÃ„Â²Local€śÃ„Â´ | False | By William Yardley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/middleeast/09kurds.html | Smugglers in Iraq Blunt Sanctions Against Iran | False | By Sam Dagher | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/opinion/09fri4.html | Public and Private: Restoring a Montana Spring Creek | False | By Verlyn Klinkenborg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/opinion/09fri1.html | Britain€śÃ„Â´s Budget Pain | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/opinion/l09ringo.html | Ringo at 70 | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/opinion/09brooks.html | The Medium Is the Medium | False | By David Brooks | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/opinion/l09fed.html | A.I.G. Bailout and the Fed | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/opinion/09krugman.html | Pity the Poor C.E.O.€śÃ„Â´s | False | By Paul Krugman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/09breach.html | Loophole May Have Aided Theft of Classified Data | False | By Thom Shanker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/technology/09apple.html | Opening a Big Store in China, Apple Remains a Market Underdog | False | By David Barboza | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09verdict.html | Officer Guilty in Killing That Inflamed Oakland | False | By Jesse McKinley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09sleeper.html | €śÃ„Â²Grim Sleeper€śÃ„Â´ Arrest Fans Debate on DNA Use | False | By Jennifer Steinhauer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/global/09rates.html | With Recovery Continuing, European Banks Leave Rates Alone | False | By Jack Ewing and Julia Werdigier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09fire.html | Fire Damages a Condo Building in the East Village | False | By Anahad O€śÃ„Â´Connor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/movies/11biopic.html | Fleshing Out the Lives of Others | False | By Dennis Lim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/middleeast/09military.html | Blunt General Appointed to Lead Forces in Mideast | False | By Thom Shanker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/asia/09nations.html | Draft Avoids Condemning North Korea in Ship Attack | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/opinion/109gay.html | Gay Marriage: Whose Decision? | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/opinion/09fri2.html | A Promise of Cleaner Air | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/opinion/09fri3.html | The Popeâ€šÃ„Ã´s Duty | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/middleeast/09mideast.html | Israel Vows to â€šÃ„Ã´Take Risksâ€šÃ„Ã´ in Talks With Palestinians | False | By Kyle Crichton and Isabel Kershner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/economy/09views.html | The Meek Emerge as the Mighty Fall | False | By Edward Hadas and Christopher Swann | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/movies/11cold.html | In the July Heat, a Cold-War Comeback | False | By John Anderson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/americas/09haiti.html | After Quake, Haitians With Dreams Look for an Exit | False | By Damien Cave | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/movies/homevideo/11kehr.html | Love and Other Contradictions | False | By Dave Kehr | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/baseball/09pins.html | Swisher Wins Vote by Fans, and With It Last A.L. Spot | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/politics/09byrd.html | Election to Replace Byrd Gets Officialâ€šÃ„Ã´s Approval | False | By Carl Hulse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/science/09age.html | Scientists Criticize Study on Genetics of Old Age | False | By Nicholas Wade | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09gitmo.html | Rulings Raise Doubts on Policy on Transfer of Yemenis | False | By Charlie Savage | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/global/09dong.html | Vietnamese Hoard U.S. Dollars as a Hedge Against Inflation | False | By Wayne Arnold | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/basketball/09boysclub.html | Awaiting the Call Outside an Unlikely Epicenter | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/basketball/09miami.html | Only Winning Heat Can Attract Breezy Fans | False | By Larry Dorman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/basketball/09nba.html | N.B.A.â€šÃ„Ã´s Season of Suspense Ends | False | By Howard Beck and Jonathan Abrams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/europe/09names.html | The Russian Agentsâ€šÃ„Ã´ Real Identities | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/basketball/09lebrontweets.html | Lots of Twitter Speculation, if Not Proper Punctuation | False | By Lynn Zinser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09drill.html | Court Rejects Moratorium on Drilling in the Gulf | False | By John M. Broder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09latest.html | Day 79: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/business/global/09mediapart.html | French News Web Site Shakes Sarkozy Camp | False | By Eric Pfanner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/basketball/09sandomir.html | ESPN Gets Choice, Not Interview, Right | False | By Richard Sandomir | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09dirty.html | Columbia Scientists Prepare for a Threat: A Dirty Bomb | False | By Lisa W. Foderaro | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09stores.html | Nine Stores Fined for Propping Doors Open in Heat | False | By Andrew Boryga | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09ombud.html | Council Cuts Health Plan That Helped Poor People | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09gastronauts.html | A Dining Club for Those With Adventurous Stomachs | False | By Diane Cardwell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09bcjames.html | Anti-Car Crusade, Fueled by Gulf Spill, Takes a Station Hostage | False | By Scott James | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09bcculture.html | A Movement in Museums and on the Street | False | By Chloe Veltman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09bcnewsom.html | Despite a Rare Pedigree, Plan for Affordable Housing Collapses | False | By Zusha Elinson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09bcpolice.html | Police Unit Eliminated in Oakland | False | By Richard Parks | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/basketball/09cavs.html | For Cleveland Fans, Heartbreak Is a Familiar Feeling | False | By Frank W. Lewis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/basketball/09garden.html | Stunned but Not Surprised by a Single Word: Miami | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09cncmall.html | Where the Prices Are Low, and the Customers Few | False | By Meribah Knight | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/nyregion/09stabh.html | Man Stabs Four People in Chelsea, Police Say | False | By Anahad Oâ€šÃ¢Connor and C. J. Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/baseball/09cncnsports.html | For Rookie Wonder, a Rare Seat on the Bench | False | By Dan McGrath | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/soccer/09cncwarren.html | A Chicago Company Puts Its Stamp on Man U | False | By James Warren | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/us/09cnckits.html | Law Came Too Late for Some Rape Victims | False | By Kari Lydersen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/world/middleeast/09briefs-003.html | Iran: Merchants on Strike for 3rd Day | False | By Robert F. Worth | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/education/10education.html | Share of College Spending for Recreation Is Rising | False | By Sam Dillon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/technology/09patent.html | Smartphone Patent Suits Challenge Big Makers | False | By Steve Lohr | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/sports/basketball/09lee.html | Knicks Send Lee to the Warriors | False | By Howard Beck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/europe/10russia.html | Swap Idea Emerged Early in Case of Russia Agents | False | By Peter Baker, Charlie Savage and Benjamin Weiser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/music/09sherrill.html | Joya Sherrill, Who Sang With Ellington and Goodman, Is Dead at 85 | False | By Peter Keepnews | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/corrections-06.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/09corrections-07.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/design/09galleries-001.html | Ming Smith: â€šÃ¢Photographs: 1977-2010â€šÃ¢ | False | By Holland Cotter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/design/09galleries-002.html | â€šÃ¢T.G.Y.â€šÃ¢ Curated by Todd Levin | False | By Ken Johnson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/design/09galleries-003.html | â€šÃ¢A Life of Walt Disneyâ€šÃ¢ | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-09 | https://www.nytimes.com/2010/07/09/arts/design/09galleries-004.html | Michael Goldberg: â€šÃ¢The Red Paintings, 1962-1963â€šÃ¢ | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/asia/10pstan.html | Bomber Attacks Meeting of Tribal Elders in Pakistan | False | By Jane Perlez and Ismail Khan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/asia/10korea.html | North Korea Says American Tried to Kill Himself in Prison | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/opinion/10iht-edlet.html | Netanyahu's White House Visit | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/europe/10iht-letter.html | Taking Stock, 5 Years After the Attack | False | By Alan Cowell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/opinion/10iht-oldjuly10.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/autoracing/10iht-SRCIRCUIT.html | Going Flat Out at Silverstone | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/opinion/10iht-ednaidoo.html | Warriors of the Rainbow | False | By Kumi Naidoo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/autoracing/10iht-SRPARR.html | Speed, Spending and Profit on a Racing Team | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/autoracing/10iht-SRPRIX.html | Clash of the Titans, and Teammates | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/technology/10google.html | China Renews Googleâ€šÃ„Â´s License | False | By David Barboza and Miguel Helft | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/asia/10china.html | Tainted Dairy Products Seized in Western China | False | By Michael Wines | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11FOB-onlanguage-t.html | When Did We First â€šÃ„Â²Rock the Micâ€šÃ„Â´? | False | By Ben Zimmer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11fob-consumed-t.html | Art as Security System | False | By Rob Walker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11FOB-Ethicist-t.html | When to Out a Transgender Dater? | False | By Randy Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11lives-t.html | Night of 130 Teenagers | False | By Michael Krikorian | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11FOB-medium-t.html | J. Crew Helps Preppy Go Euro | False | By Virginia Heffernan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/magazine/11fob-wwln-t.html | Egghead Alert at Confirmation Hearings | False | By Judith Warner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/soccer/10iht-WCSPAIN.html | Glory of Spain, North and South | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/10/sports/soccer/10iht-WCSOCCER.html | Talent to Spare, but Thereâ€šÃ„Â´s Only One Trophy | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/automobiles/11ELECTRIC.html | Tesla May Get Some Company: The Supercar Goes Electric | False | By Lawrence Ulrich | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/arts/10iht-melik10.html | Tracking the Elusive Masters | False | By Souren Melikian | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/automobiles/autoreviews/11WHEEL.html | Winging It One More Time | False | By Lawrence Ulrich | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/10oakland.html | Oakland Mayor Supports Federal Inquiry on Shooting | False | By Jesse McKinley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/automobiles/collectibles/11EGO.html | A Handbuilt Twist to an Industrial Icon | False | By Richard S. Chang | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/automobiles/11THEFT.html | Better Antitheft Technology, but Smarter Car Thieves | False | By John R. Quain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/health/10patient.html | When Choosing Health Care, Know What Youâ€šÃ„Â´ll Owe | False | By Walecia Konrad | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Hitchens-t.html | In the Name of the Father, the Sons . . . | False | By Christopher Hitchens | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Pinsky-t.html | In the Still of the Night | False | By Robert Pinsky | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Downing-t.html | Loveâ€šÃ„Â´s Pestilence | False | By Ben Downing | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Emmons-t.html | Postcards From the Edge | False | By Josh Emmons | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Morris-t.html | A Savage Mountain | False | By Holly Morris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Wineapple-t.html | Questions of Travel | False | By Brenda Wineapple | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Harris-t.html | Taking a Gamble | False | By Lynn Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Schillinger-t.html | Vision and Revision | False | By Liesl Schillinger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/nyregion/10hamptons.html | In the Hamptons, Going Against the Tide | False | By Fernanda Santos | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/deWaal-t.html | For Goodnessâ€šÃ„Ã´ Sake | False | By Frans de Waal | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Winner-t.html | The Apostate | False | By Lauren F. Winner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Chotiner-t.html | An Opiate of the People | False | By Isaac Chotiner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/10boat.html | Two Bodies Pulled From River in â€šÃ„Ã²Duck Boatâ€šÃ„Ã´ Crash | False | By Liz Robbins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/11SocialQs.html | The Gift of Kindness | False | By Philip Galanes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/White-t.html | The Big Picture | False | By Armond White | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/basketball/10rhoden.html | Clevelandâ€šÃ„Ã´s Venom Validates Jamesâ€šÃ„Ã´s Exit | False | By William C. Rhoden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Tepper-t.html | Expat Intrigue | False | By Anderson Tepper | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Jennings.html | In Sickness | False | By Dana Jennings | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Schuessler-t.html | Hayek: The Back Story | False | By Jennifer Schuessler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/11AuthorVideos.html | The Author Takes a Star Turn | False | By Pamela Paul | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Upfront-t.html | Up Front: Brenda Wineapple | False | By The Editors | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/europe/10vatican.html | Pope Names New Leader of Order Beset by Scandal | False | By Elisabetta Povoledo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Letters-t-INTOLSTOYSFO_LETTERS.html | In Tolstoyâ€šÃ„Ã´s Footsteps | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Letters-t-ARTANDCOMMER_LETTERS.html | Art and Commerce | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Letters-t-TOOBIGTOREFO_LETTERS.html | Too Big to Reform | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/books/review/Letters-t-HISOWNSTEVEN_LETTER.Shtml | His Own Stevenson | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/asia/10japan.html | Japanâ€šÃ„Ã´s Election to Test Governing Party | False | By Martin Fackler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/technology/10broadband.html | High Speed for the Sparsely Wired | False | By Susanna G. Kim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/arts/television/11covert.html | Sunny Spies Under Those Sunny Skies | False | By Michelle Orange | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/10divorce.html | Dodgersâ€šÃ„Ã´ Fate Hinges on Ownersâ€šÃ„Ã´ Divorce | False | By Jennifer Steinhauer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/arts/design/11matisse.html | High-Tech Matisse | False | By Carol Vogel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/11StudiedMoving.html | Does Moving a Child Create Adult Baggage? | False | By Pamela Paul | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/business/10tanker.html | Boeing Bids for Tanker, and Overhauls 767 Production | False | By Christopher Drew | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/10spill.html | BP Is Ready to Put Tighter Cap on Runaway Well | False | By Henry Fountain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11VOWS.html | Perla Farias and David Portugal Jr. | False | By Mary K. Reinhart | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/arts/television/11hospital.html | Transplanting a Twisted Parody | False | By Mike Hale | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/ncaafootball/10henderson.html | Top Recruit Goes to Miami After Release From U.S.C. | False | By Thayer Evans | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/11miley.html | Fans of Miley Cyrus Question Her New Path | False | By Laura M. Holson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/11WITH.html | Stand Up; Sit Down; Talk, Talk, Talk | False | By Leah Rozen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/your-money/10wealth.html | How the Rich and Famous Can Stay Rich (if Not Famous) | False | By Paul Sullivan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/your-money/10money.html | â€šÃ„Ã²Daddy, Are We Rich?â€šÃ„Ã´ and Other Tough Questions | False | By Ron Lieber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/soccer/10veecey.html | Stars as Teammates: Not a New Concept | False | By George Vecsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/cycling/10tourdefrance.html | Eyes Dry, British Rider Savors 2nd Win in Row | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14appe.html | Smoothie + Gazpacho = Lunch | False | By Melissa Clark | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/10religion.html | Pride and Concern Follow Success of Indian-Americans | False | By Samuel G. Freedman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/arts/music/10death.html | Boy Meets Girl. Desire Clashes With Piety. | False | By Steve Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/movies/10spider.html | Movieâ€šÃ„Ã´s Owners Want to Know if a Film Is Fit for Framing | False | By Michael Cieply | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/theater/10acting.html | Training for Leading Roles | False | By Patricia Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/11dreams.html | Take a Look Inside My Dream | False | By Kate Murphy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/arts/music/10buffett.html | Songs to Salve a Battered Beach | False | By Robbie Brown | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14mini.html | Ceviche, a No-Cook Meal | False | By Mark Bittman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/arts/music/10idols.html | Beach Balls and Other Unscripted Surprises | False | By Ben Ratliff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/theater/10elements.html | At Delacorte and Other Stages, Nature Is a Star | False | By Ben Brantley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/arts/dance/10brock.html | Strutting and Wiggling to Hail of Witty Wordplay | False | By Gia Kourlas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/arts/television/10arts-THEYLOVEDBIG_BRF.html | They Loved â€šÃ„Â¨Big Brotherâ€šÃ„Â¸ | False | By Benjamin Toff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/arts/television/10arts-TODAYTOALLOW_BRF.html | â€šÃ„Â¨Todayâ€šÃ„Â´ to Allow Same-Sex Couples in Contest | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/movies/10arts-AVATARTOGETA_BRF.html | â€šÃ„Â¨Avatarâ€šÃ„Â´ to Get Another Run in 3-D | False | By Michael Cieply | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/theater/10arts-PASADENAPLAY_BRF.html | Pasadena Playhouse Out of Chapter 11 | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/arts/television/10glades.html | City Police Officer Takes on the Swamps | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/arts/television/10bridge.html | A Cop Fights Crimes in and Out of the Station | False | By Mike Hale | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11qhiteli.html | Organic Drinks on the Go | False | By SUSAN NOVICK | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11Cernek.html | Susan Cernek and Robert Giampietro | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/arts/television/10lights.html | Abortion in the Eyes of a Girl From Dillon | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11mort.html | Reform Bill Retools Lending | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11wczo.html | Denial of Driveway Permit Leads to Court Showdown | False | By Lisa Prevost | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11njzo.html | Reviving Stalled Housing Projects | False | By Antoinette Martin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11Q-A.html | Real Estate Q & A | False | By Jay Romano | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11post.html | Tools for the Plugged-In Shopper | False | By Jake Mooney | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11lizo.html | Building a Better Suburb | False | By Marcelle S. Fischler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11hunt.html | An Apartment With Room for the Dog | False | By Joyce Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11habi.html | A Studio That Stretches to Fit | False | By Constance Rosenblum | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11cov.html | The March of the Conversions | False | By Hilary Stout | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11SqFt.html | Shaun Osher | False | By Vivian Marino | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/realestate/11living.html | NoHo | False | By C. J. Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/theater/10arts-MUCHADOONTHE_BRF.html | â€šÃ„Â¨Much Adoâ€šÃ„Â´ on the Sound | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/arts/music/10arts-MUSICFROMABR_BRF.html | Music From a Bridge, So Why Not a Tower? | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/crosswords/bridge/10card.html | Itâ€šÃ„Â´s the Big Swing, Part 2: How the Open Trial Was Lost | False | By Phillip Alder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/arts/design/11alsmail-NORMANROCKWE_LETTERS.html | Norman Rockwell: America, Integrated | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11dineli.html | Four Brothers Far Beyond a Pizzeria | False | By Joanne Starkey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/arts/music/11alsmail-GARETHMALONE_LETTERS.html | Gareth Malone: Arts, Justified | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11qbitect.html | Seasonably Cold | False | By Christopher Brooks | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11dinect.html | Vegetarian Specialties With Indian Flair | False | By Patricia Brooks | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11qbitenj.html | Licks of the Tropics | False | By Kelly Feeney | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/arts/television/11alsmail-LEAVEITTOBEA_LETTERS.html | â€šÂ²Leave It to Beaverâ€šÂ„Â': Pearls, Undercover | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11Khadivi.html | Shadi Khadivi and Jason Dâ€šÂ„Â'Cruz | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11MEHTA.html | Shilpi Mehta, David Lee | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11dinenj.html | Beauty for the Palate and for the Eyes | False | By Karla Cook | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11MARCUS.html | Demetra Marcus, Blaine Bell | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/arts/music/11gilbert.html | Youth Movement, New York Edition | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/10/arts/10manus.html | Film Society of Lincoln Center Replaces Its Director | False | By Kate Taylor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11TWAIN.html | Dena Twain, Timothy Sims | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/arts/music/11beeson.html | Inspired Teacher, Engaged by Music, Not Labels | False | By Peter G. Davis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/10celebrity.html | Stars, Cameras and Theatrics Strain Courts | False | By Michael Cieply | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/arts/dance/11swing.html | Teach Me to Dance Like Fred or Fela | False | By Valerie Gladstone | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11parks.html | Park vs. Park | False | By Jim Rasenberger and Elizabeth Giddens | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11qbitewe.html | Vegetables for Beginners | False | By Alice Gabriel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/10sleeper.html | More Killings May Be Linked to â€šÂ²Sleeperâ€šÂ„Â' | False | By Rebecca Cathcart | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11dinewe.html | Ambitious Menu From a Veteran Chef | False | By M. H. Reed | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/10gitmo.html | Pentagon Ends Guantáˆ¨Â°namo Reportersâ€šÂ„Â' Ban | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/artsli.html | Doing Business at 33 1/3 R.P.M. | False | By Karin Lipson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/arts/music/11playlist.html | Killer Whales, Jazz Cats and Motor City Soul | False | By Nate Chinen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/10/nyregion/10books.html | Author Whose Bookstore Is the No. 2 (or 4, or 5) | False | By Trymaine Lee | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/arts/music/11bonham.html | Foot in the City and Cowboy Boot in the Country | False | By Nate Chinen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11artwe.html | Glimpses of Cuba and Its Paradoxes | False | By Sylviane Gold | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11Lui.html | Claire Lui, Adam Kuban | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Inauguration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-07-09 | 2010-07-10 | https://www.nytimes.com/2010/07/world/europe/10vienna.html | Vienna Still a Spot for Cloak-and-Dagger Work | False | By Nicholas Kulish | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-09 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11artsnj.html | For Choral Singers, a Place to Drop In and Vocalize | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/world/asia/10uighur.html | Chinese Separatists Tied to Norway Bomb Plot | False | By Edward Wong | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/sports/golf/10golf.html | Kerr Among Clubhouse Leaders | False | By Karen Crouse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11artct.html | Opulent and Elegant, Dresses as Art | False | By Sylviane Gold | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/sports/basketball/10taurasi.html | W.N.B.A.â€šÃ„Ã´s Taurasi Considers a Breather | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11critic.html | Cool Air, if You Can Get to It | False | By Ariel Kaminer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/us/10latest.html | Day 80: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11ritual.html | At These Cabanas, â€šÃ„Ã²The Tiles That Bindâ€šÃ„Ã´ | False | By Joseph Berger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/business/global/10tour.html | Chinaâ€šÃ„Ã´s Offering New Culture Venue to Its Citizens | False | By Sonia Kolesnikov-Jessop | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11COPELAND.html | Tara Copeland and Andrew Eastwick | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/us/politics/10obama.html | With Gloves Off, Obama Stumps for Reid | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/sports/soccer/10sportsbriefs-redbulls.html | Henry Expected To Join Red Bulls | False | By Jack Bell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/world/10mcdonough.html | The Adviser at the Heart of National Security | False | By Helene Cooper | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/opinion/10immig.html | Tensions Over Illegal Immigration | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/opinion/10kristof.html | Israelis, Palestinians and a Test of Moral Courage | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11routine.html | Lamborghini? But Wait, Thereâ€šÃ„Ã´s More | False | By Robin Finn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/business/global/10vale.html | Nickel Miners in Ontario Vote to End Strike | False | By Ian Austen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/opinion/10torture.html | British Inquiry on Torture | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/world/africa/10safrica.html | South Africa Braces for New Attacks on Immigrants | False | By Barry Bearak | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/nyregion/10crane.html | Engineer Testifies Crane Rigger Is Careful | False | By John Eligon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/business/energy-environment/10biomass.html | New Rules May Cloud the Outlook for Biomass | False | By Tom Zeller Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11cloisters.html | A Closer Look at the Art, Until â€šÃ„Ã²Beep!â€šÃ„Ã´ | False | By Chad Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/business/global/10hsbc.html | U.S. Widens Tax Inquiry Into HSBC | False | By Lynnley Browning | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/nyregion/10suny.html | Major SUNY Donor Links an Even Bigger Gift to Flexibility on Setting Tuition | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/sports/basketball/10cavaliers.html | A Statement Hits Home as Cleveland Stews | False | By Frank W. Lewis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11books.html | When Albany Got Things Done | False | By Sam Roberts | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/10bp.html | Weighing the Possibility of Bankruptcy for BP | False | By John Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11table.html | The Cozy Italian Wine Bar, All Dressed Up | False | By Diane Cardwell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/basketball/10heat.html | Criticism Grows as James Arrives in Miami | False | By Jonathan Abrams and Catharine Skipp | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/politics/10tenth.html | Basis of Ruling on Gay Unions Stirs Debate | False | By Kirk Johnson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11fyi.html | Readersâ€šÃ„Ã´ Questions Answered | False | By Michael Pollak | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/baseball/10kepner.html | Rangers Get Lee; Yanks Feel Used | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11about.html | Staying Behind Bars on a Claim of Innocence | False | By Jim Dwyer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/europe/10spies.html | Intrigue and Ambiguity in Cases of 4 Russians Sent to West in Spy Swap | False | By Scott Shane and Ellen Barry | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/health/10diabetes.html | Caustic Government Report Deals Blow to Diabetes Drug | False | By Gardiner Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11spotwe.html | 13 Artists, and Just as Many Themes | False | By Kate Stone Lombardi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11spotli.html | A Blues Festival, Now in Harmony | False | By Steven McElroy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/asia/10honor.html | In India, Castes, Honor and Killings Intertwine | False | By Jim Yardley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/opinion/10collins.html | The LeBron Angle to Everything | False | By Gail Collins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/us/10enforce.html | Illegal Workers Swept From Jobs in â€šÃ„Â¹Silent Raidsâ€šÃ„Â´ | False | By Julia Preston | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/nyregion/10metjournal.html | A Quiet Neighborhood Talks About Policing Itself | False | By Joseph Berger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/opinion/10herbert.html | Restoring a Hallowed Vision | False | By Bob Herbert | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/asia/10comission.html | Korean War Panel Finds U.S. Attacks on Civilians | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/opinion/10sat1.html | Redefining Marriage | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/nyregion/10trucking.html | New York Truck Companies Investigated for Fraud | False | By William K. Rashbaum | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/opinion/10sat2.html | After the Flotilla | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/nyregion/10lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/opinion/10sat3.html | Help for Damaged Warriors | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/nyregion/10stringer.html | Gays Canâ€šÃ„Ã´t Wed in New York, So a Politician Wonâ€šÃ„Ã´t Either | False | By Michael Barbaro | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/americas/10mexico.html | Floodwaters Inundate Mexico | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/opinion/10sat4.html | New York Cityâ€šÃ„Ã´s Illegal Non-Hotels | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/nyregion/10weiner.html | Bill Clinton to Officiate at Congressmanâ€šÃ„Ã´s Wedding | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/books/10twain.html | Dead for a Century, Twain Says What He Meant | False | By Larry Rohter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/middleeast/10briefs-IRAQ.html | Iraq: Suicide Car Bomber Strikes Army Checkpoint | False | By Timothy Williams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/business/global/10iht-euro.html | European Bankâ€šÃ„Ã´s Economist Is Optimistic on Sovereign Debt, but Critics are Wary | False | By Jack Ewing | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/business/global/10won.html | With Its Economy Strong, South Korea Raises Rates | False | By Bettina Wassener | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/africa/10briefs-RWANDA.html | Rwanda: Editor Is Arrested and Accused of Defamation | False | By Josh Kron | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/europe/10briefs-BETTENCOURT.html | France: Police Search Offices of Heiressâ€šÃ„Ã´s Wealth Manager | False | By Steven Erlanger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/opinion/10susswein.html | Make Social Security Pay, Today | False | By Donald B. Susswein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/opinion/10wenger.html | Automatic for the People | False | By Jeffrey B. Wenger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/baseball/10citifield.html | Reyes Is Willing to Do What It Takes to Play | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/asia/10briefs-KOREA.html | Condemnation of Shipâ€šÃ„Ã´s Sinking Is a â€šÃ„Ã¹Victoryâ€šÃ„Ã´ North Korean Says | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/basketball/10knicks.html | Jamesâ€šÃ„Ã´s Decision Means a New Plan for the Knicks | False | By Howard Beck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/opinion/10liberman.html | The Write-Off Recovery | False | By Barnet Liberman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/baseball/10pins.html | Preparing to Face, or Join, Yanks. Then, Neither. | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/sports/baseball/10mets.html | Mets and Braves Resume Rivalry, With Familiar Results | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-10 | https://www.nytimes.com/2010/07/10/world/europe/10tretyakov.html | Sergei Tretyakov, Spy Who Fled to U.S., Dies at 53 | False | By William Grimes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11listingswe.html | Events in Westchester | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11listingsct.html | Events in Connecticut | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11listingsnj.html | Events in New Jersey | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11listingsli.html | Events on Long Island | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/baseball/11bassebook.html | A Test for Your Budget and Your Coffee Table | False | By Richard Sandomir | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/world/asia/11pstan.html | Death Toll Climbs in Attack on Tribal Meeting in Pakistan | False | By Jane Perlez and Ismail Khan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/world/asia/11water.html | Arid Australia Sips Seawater, but at a Cost | False | By Norimitsu Onishi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/football/11brees.html | Title in Hand, Brees Embraces Platform | False | By Joe Brescia | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/autoracing/11grandprix.html | In Formula One, Team Concept Is Being Tested | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/soccer/11artist.html | In Celebration of Soccer Artistry, a Mix of Styles | False | By Jeffrey Marcus | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/soccer/11spainsuccess.html | Success in Sports Lifts Spirits in Spain | False | By Raphael Minder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/golf/11anderson.html | A Player Worth Remembering in a Year When Heâ€šÃ‚Â´ll Be Missed | False | By Dave Anderson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/autoracing/11driver.html | Indian Pioneer Learning as He Goes | False | By Dave Caldwell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/baseball/11bobblehead.html | Teams Looking for a Little More Bounce From Bobbleheads | False | By Ken Belson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/world/asia/11kabul.html | 6 Americans Killed in Afghanistan | False | By Richard A. Oppel Jr. and Mujib Mashal | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/basketball/11riley.html | For Riley, Itâ€šÃ‚Â´s Act VI of Showtime | False | By Harvey Araton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/football/11harris.html | The Cornerback and the Ex-Con | False | By Greg Bishop | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/soccer/11vecsey.html | Celebrating South Africa and a Job Done Well | False | By George Vecsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/soccer/11soccer.html | For Final, South Africans Put Past Aside | False | By Jerä¨sÃ© Longman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/11rebound.html | Wall St. Hiring in Anticipation of an Economic Recovery | False | By Nelson D. Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/cycling/11climb.html | Cyclistsâ€šÃ‚Â´ Alpine Times May Hint at Past Doping | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11k2.html | Synthetic Marijuana Spurs State Bans | False | By Malcolm Gay | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/golf/11seniors.html | Veteran Players Lobby U.S.G.A. for a Womenâ€šÃ‚Â´s Senior Open | False | By Karen Crouse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/soccer/11cupfeature.html | A Dutch Great Helped Transform Spainâ€šÃ‚Â´s Game | False | By Jeffrey Marcus | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/weekinreview/11fight.html | Fighting Words | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/weekinreview/11backthen.html | So Hot That... | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11spill.html | Ambitious Effort Begins to Contain All Spill Oil | False | By Henry Fountain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/weekinreview/11prime.html | Prime Number | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/weekinreview/11grist.html | Smile for the Camera. Blow into the Sensor. Uncork the Wine. | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/baseball/11bases.html | Some Players Are Not All-Stars, but They Are All-Important | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/world/asia/11afghan.html | Severed Trees in Orchards Mirror Afghan History | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/world/europe/11mladic.html | Data on Balkan Wars Found in Home of Suspect | False | By Marlise Simons | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/11inbox.html | Letters to the Editor | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/11volcker.html | Volcker Pushes for Reform, Regretting Past Silence | False | By Louis Uchitelle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/baseball/11seconds.html | Baseballâ€šÃ‚Â´s Ironman Gets on With Life | False | By Stuart Miller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/11gret.html | Mortgage Investors Turn to State Courts for Relief | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/11seattle.html | Factory Efficiency Comes to the Hospital | False | By Julie Weed | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/weekinreview/11steinhauer.html | The Loneliness of Governor Schwarzenegger | False | By Jennifer Steinhauer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/11proto.html | Whose Idea Was the Dry-Cleaning Bag Anyway? | False | By Amy Wallace | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/11digi.html | Computers at Home: Educational Hope vs. Teenage Reality | False | By Randall Stross | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/economy/11view.html | The Trilemma of International Finance | False | By N. Gregory Mankiw | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/your-money/11haggler.html | Appalling Behavior, This Time by Customers | False | By David Segal | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/11every.html | Online, We Pay With Our Time Spent Searching | False | By Damon Darlin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/weekinreview/11levy.html | Time to Wake Up, Sleeper Spy | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/your-money/11fund.html | Ways to Protect Your Portfolio From Market Volatility | False | By Paul J. Lim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/cycling/11tour.html | Redemption for a French Rider | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/jobs/11pre.html | An Entrepreneur Who Took a Chance on Herself | False | By Prerna Gupta | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/jobs/11boss.html | When the Gameâ€šÃ„â€˘s on the Line | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/weekinreview/11zernike.html | Turn 70. Act Your Grandchildâ€šÃ„â€˘s Age. | False | By Kate Zernike | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/mutfund/11elde.html | Pushing All the Wrong Buttons | False | By Conrad De Aenlle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/mutfund/11bond.html | The Case for Global Bonds (if Not for the Euro) | False | By Robert D. Hershey Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11soldier.html | Courage and Grace: A Soldierâ€šÃ„â€˘s Story | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/mutfund/11humor.html | He Doesnâ€šÃ„â€˘t Live Here, but I KnowHeâ€šÃ„â€˘s Living It Up | False | By John Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/mutfund/11currency.html | Some Europeans Arenâ€šÃ„â€˘t Crying Over a Weak Euro | False | By Conrad De Aenlle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/weekinreview/11kolata.html | Whether a Child Lights Up, or Chows Down | False | By Gina Kolata | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/mutfund/11gnma.html | Finding a Refuge in Ginnie Mae Funds | False | By Ken Belson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11serpas.html | Our Life, Between Sea and Oil | False | By Martha Serpas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/mutfund/11top.html | Managers Find Havens in Gold, China and Real Estate | False | By Tim Gray | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/weekinreview/11belkin.html | Re: How to Keep LeBron James Happy | False | By Lisa Belkin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11cheat.html | To Thwart a Cheat | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11lenses.html | Danger in Circle Lenses | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/mutfund/11land.html | Seeing the Forest for Its Hedges | False | By Tim Gray | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11casino.html | Casino Gambling | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/mutfund/11frontier.html | Newfound Strength in Frontier Markets | False | By Tim Gray | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/mutfund/11shelf.html | In Two New Books, Investment Advice for Tough Times | False | By PAUL B. BROWN | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/weekinreview/11WILLIAMS.html | Wanted: Jihadists to Marry Widows | False | By Timothy Williams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11dowd.html | Miamiâ€šÃ„Â´s Hoops Cartel | False | By Maureen Dowd | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/business/11corner.html | Remember to Thank Your Star Players | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11kristof.html | Waiting for Gandhi | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11iraq.html | The Future of Iraq | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11chess.html | Players Sense Opportunity in Opponentsâ€šÃ„Â´ Losing Streaks | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11sun1.html | The Hard Work of Gun Control | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11sun2.html | A Climate Change Corrective | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11sun3.html | Security Council Blinks | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11sun4.html | At the Waterâ€šÃ„Â´s Edge | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11zafon.html | A Big Kick for Spain | False | By Carlos Ruiz Zafã˜šã‰â¶n | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11bakker.html | The Dutch Wait Quietly | False | By Gerbrand Bakker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11obrien.html | Meanwhile, Back in Cleveland... | False | By Erin Oíâ€šÃ„Â´Brien | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11woodiel.html | Gee, Officer Krupke, I Need Those Violins | False | By Paul Woodiel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11pasachoff.html | Why I Never Miss a Solar Eclipse | False | By Jay M. Pasachoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/science/11robotside.html | Teaching Machine Sticks to Script in South Korea | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/science/11robots.html | Students, Meet Your New Teacher, Mr. Robot | False | By Benedict Carey and John Markoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/opinion/11mccarry.html | Under Cover of Ineptitude | False | By Charles McCarry | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/world/americas/11haiti.html | In Haiti, the Displaced Are Left Clinging to the Edge | False | By Deborah Sontag | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/politics/11greene.html | Enigmatic Jobless Man Prepares Senate Campaign | False | By Katharine Q. Seelye | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/politics/11benefits.html | Lawmakers Defend Social Securityâ€šÃ„Â´s Chief Actuary in Clash With Commissioner | False | By Robert Pear | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11biloxi.html | A School Closing That Some See as Fiscal Responsibility, Others Racism | False | By Robbie Brown | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/science/earth/11plutonium.html | Analysis Triples U.S. Plutonium Waste Figures | False | By Matthew L. Wald | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11latest.html | Day 81: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/politics/11platform.html | Greeneâ€šÃ„Â´s Personal Approach to His Political Platform | False | By Katharine Q. Seelye | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/baseball/11mets.html | Mets Wince as Pelfrey Is Hit Hard (Again) and Reyes Is Hurt (Again) | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-10 | 2010-07-11 | https://www.nytimes.com/2010/07/11/movies/11limato.html | Ed Limato, Flashy Old-School Talent Agent to the Stars, Dies at 73 | False | By Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/politics/11tarp.html | Bank Bailout Is Potent Issue for Fall Elections | False | By Carl Hulse and David M. Herszenhorn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/world/europe/11anglican.html | Anglican Group Hits Impasse on Women | False | By John F. Burns | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11callahan.html | Rev. William R. Callahan Dies at 78; Dissident Who Challenged Vatican | False | By Douglas Martin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/basketball/11cavs.html | The N.B.A.â€šÃ„Â´s Consolation Prize | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/11/business/media/11suarez.html | Roberto Suarez, Founder of El Nuevo Herald, Dies at 82 | False | By Bruce Weber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11cnesoccer.html | Soccer Soothes a Sense of Discontinuity for a Bosnian Immigrant | False | By Tom Hundley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11cncradio.html | Tribune Co. Embarks on a Risk-Filled Reshaping of WGN | False | By Jim Kirk | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11cwhooping.html | Vaccination Rate Lags As an Epidemic Spreads | False | By Katharine Mieszkowski | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11cncpulse2.html | The Pulse: New Permit System Is Causing Delays | False | By Dan Mihalopoulos | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11cncpulse.html | The Pulse: City Reviewing Policy of Paying Burge Bills | False | By Katie Fretland | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11cweber.html | Looking Beyond Economic Orthodoxy to Create American Jobs | False | By Jonathan Weber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11cintel.html | Dutch Windmill | False | By Hank Pellissier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11coakland.html | Oakland Police Planned for Calm After Verdict | False | By Shoshana Walter and Richard Parks | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/us/11cncwarren.html | When Adversity Comes Calling, Some Actually Answer the Door | False | By James Warren | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/travel/11TCX.html | Correction | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/arts/11alscorr-002.html | Correction | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/basketball/11dantoni.html | No Longer Tearing Down, Dâ€šÃ„Â´Antoni Begins Building | False | By Billy Witz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/basketball/11knicks.html | Heatâ€šÃ„Â´s Big 3 Rehearsed For the Sting, Director Says | False | By Howard Beck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/nyregion/11lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11Ivan.html | Leigh Ivan, Eric Fleet | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11REISNER.html | Rebecca Reisner, Zachary Manchester | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11PLATZER.html | Barbara Platzer, Adam Nelson | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11humora.html | Kathryn Humora, Jordan Brown | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11GISKE.html | Emily Giske, Anne Washburn | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11Vogelson.html | Jessica Vogelson, Ashok Childs | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11LEIGHT.html | Kristin Leight, Daniel Wesley | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11eskin.html | Jennie Eskin, Kristofer Ekdahl | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11DALGLISH.html | Lucy Dalglish and Mark McNair | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11SULTANIAN.html | Rachna Sultanian and Shahin Gharib | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11RASHBA.html | Jill Rashba, Jared Goldstein | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11ball.html | Ollie Ball and Robert Dempsey | False | By Paula Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11pham.html | Minh-Thu Pham, James Huang | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11kentz.html | Kristen Kentz, Jeffrey Tirney | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11KOCZYNSKI.html | Katie Koczynski, Bill Demong | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11BURNS.html | Sarah Burns, Timothy Funkhouser | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11Scherer.html | Jamie Scherer, Harris Love | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11YAKLIN.html | Susan Yaklin, Kelly Tremaine | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11williams.html | Kelly Williams, Patrick Verel | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/baseball/11pins.html | With Blessing, Swisher Joins Home Run Derby | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11VILLARD.html | Gyna Villard, Micah Uhrlass | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/soccer/11sportsbriefs-REDBULLSEXTE_BRF.html | Red Bulls Extend Unbeaten Streak to 5 | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/sports/golf/11pga.html | Creamer Gingerly Grabs Lead at Oakmont | False | By Karen Crouse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-11 | https://www.nytimes.com/2010/07/11/fashion/weddings/11harren.html | Natilee Harren, Michael Powell | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/us/12spill.html | Cap Connector Is Installed on BP Well | False | By Henry Fountain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/asia/12japan.html | Japanâ€šÃ„Ã´s Ruling Party Suffers Setback | False | By Martin Fackler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/baseball/12sheppard.html | Bob Sheppard, Voice of the Yankees, Dies at 99 | False | By Richard Goldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/asia/12afghan.html | Taliban Attacks Kill 11 Afghan Policemen | False | By Mujib Mashal and Abdul Waheed Wafa | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/soccer/12iht-WCARENA.html | World Cup at End, South Africa Looks to Next Challenge | False | By Christopher Clarey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/soccer/12iht-wcsoccer.html | In Host's Success, Change Triumphs | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/opinion/12iht-oldjuly12.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/opinion/12iht-edlet.html | Wayward Priests | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/opinion/12iht-edbalzer.html | A Successful Waste of Money | False | By Harley Balzer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/opinion/12iht-edranger.html | 'Tis the Season to March in Belfast | False | By Pierre Ranger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/cricket/12iht-CRICKET.html | Ireland Shows It's Ready to Move on Up | False | By Huw Richards | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/global/12refinance.html | Crisis Awaits Worldâ€šÃ„Ã´s Banks as Trillions Come Due | False | By Jack Ewing | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/12iht-DESIGN12.html | Zurich Exhibition Portrays Life and Work of French Designer | False | By Alice Rawsthorn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/us/12iht-letter.html | Deflating the Myths About Immigration in the U.S. | False | By Albert R. Hunt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/cycling/12cycling.html | Armstrong Stumbles, Dimming Hopes | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/media/12wire.html | News Agencies Stare Each Other Down in Shrinking German Market | False | By Eric Pfanner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/technology/12disconnect.html | Despite Privacy Inquiries, Germans Flock to Google, Facebook and Apple | False | By Kevin J. O'Ã¢Â€Â™Brien | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/europe/12germany.html | Coalition in German State Is Blow to MerkelÃ¢Â€Â™s Party | False | By Judy Dempsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/europe/12france.html | Sarkozy Will Go on TV During Scandal | False | By Katrin Bennhold | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/baseball/12mets.html | Mets Feeling Better About Themselves After Santana Shuts Down Braves | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/television/12rizzoli.html | An Unlikely Pair Bond on the Homicide Beat | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/economy/12earnings.html | Investors Expect Profits and Seek Clues to Future | False | By Christine Hauser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/books/12book.html | Be It Ever So Awful, No Place Like ... | False | By Janet Maslin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/movies/12box.html | Ã¢Â€Â˜Despicable MeÃ¢Â€Â™ Gives Universal a Hit | False | By Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/crosswords/bridge/12card.html | Resisting a Trump Temptation | False | By Phillip Alder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/music/12garage.html | A Jam Band Counting on a Style of Its Invention | False | By Nate Chinen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/dance/12romeo.html | Fatal Amour With Fever of Youth | False | By Gia Kourlas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/television/12shultz.html | Mr. Secretary, This Is Your Life (in Plenty of Detail) | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/theater/reviews/12demons.html | The Foment Is Fermenting and Vice Versa | False | By Charles Isherwood | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/music/12blow.html | Channeling a Convicted Tabloid Star | False | By Jon Caramanica | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/africa/12safrica.html | Games Give South Africa Hope in Fighting Woes | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/12ahead.html | Economic Reports This Week | False | | | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/12bonds.html | Treasury Auctions Set for This Week | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/music/12choice.html | New CDs | False | By Jon Pareles, Jon Caramanica and Ben Ratliff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/music/12tangle.html | Jubilant Opening Chords in the Berkshires | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/music/12femi.html | Guarding a Legacy From Nigeria to Broadway | False | By Larry Rohter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/music/12latin.html | Alternative LatinÃ¢Â€Â™s Festival of Fusion | False | By Jon Pareles | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/design/12arts-ANARTISTISCH_BRF.html | An Artist Is Chided for Mandela Portrait | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/theater/12arts-AHOSTRETURNS_BRF.html | A Host Returns to the Y | False | By Patricia Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/arts/design/12arts-TRANSITSERVI_BRF.html | Transit Service Cuts Also Reach Museum | False | By Kate Taylor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/movies/12arts-DUSTINHOFFMA_BRF.html | Dustin Hoffman Question at Jerusalem Film Fest | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/books/12arts-PUBLISHERPLA_BRF.html | Publisher Plans a Palin Biography for Children | False | By Julie Bosman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/soccer/12veesey.html | Finish Is a Beacon of an Alluring World Cup | False | By George Vecsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/opinion/l12britain.html | Britainâ€šÃ„Â´s Emergency Budget: An Official View | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/media/12link.html | How Can Wikipedia Grow? Maybe in Bengali | False | By Noam Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/baseball/12yankees.html | Break Doesnâ€šÃ„Â´t Start Early, but Yanks Coast Into It | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/opinion/l12jobs.html | The Dream Job, Out of Reach | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/12kepner.html | If Heat Is New Evil Empire, James Is the New Rodriguez | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-11 | 2010-07-12 | https://www.nytimes.com/2010/07/12/nyregion/12christie.html | New Jersey Governor Defies Political Expectations | False | By Richard Pâ´šÂ©rez-Peâ´šÃ±a | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/opinion/12madoff.html | America Builds an Aristocracy | False | By Ray D. Madoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/americas/12cuba.html | Cuban Prisoner Releases Shift Focus to Dissidents | False | By Marc Lacey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/africa/12uganda.html | Bombers Kill More Than 50 in Attacks in Uganda Capital | False | By Josh Kron | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/baseball/12sandomir.html | Simple Intonation, a Lasting Impression | False | By Richard Sandomir | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/middleeast/12iran.html | Clerics to Work Within Schools of Iranâ€šÃ„Â´s Capital | False | By Nazila Fathi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/opinion/12clinton-1.html | Finishing Haitiâ€šÃ„Â´s Unfinished Work | False | By Jean-Max Bellerive and Bill Clinton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/basketball/12felton.html | Feltonâ€šÃ„Â´s Biggest Cheerleader on the Knicks Is the Coachâ€šÃ„Â´s Brother | False | By Billy Witz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/nyregion/12machines.html | A Fixture That Became a Rarity | False | By Michael Wilson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/opinion/12krugman.html | The Feckless Fed | False | By Paul Krugman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/asia/12training.html | Distrust Slows U.S. Training of Pakistanis | False | By Eric Schmitt and Jane Perlez | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/12regulate.html | Democrats Corral Votes on Bank Bill | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/opinion/12douthat.html | The Class War We Need | False | By Ross Douthat | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/12census.html | End of Census, and for Many, End of Job | False | By Michael Powell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/europe/12swiss.html | A Beloved Bollywood Extra Draws Indians | False | By John Tagliabue | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/soccer/12cupside.html | For Dutch Captain, a Long Career Closes | False | By Jeffrey Marcus | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/global/12bp.html | BP Is Said to Explore Asset Sale | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/soccer/12soccer.html | Score One for Style as Spain Wins First World Cup | False | By Jerâ´šÂ© Longman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/opinion/12mon2.html | Settling With Intel | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/opinion/12mon3.html | Filibusters for the Big Money | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/us/politics/12governors.html | Governors Voice Grave Concerns on Immigration | False | By Abby Goodnough | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/nyregion/12lottery1.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/us/politics/12whitman.html | Divining the Return on a Candidateâ€šÃ„Ã´s Investment | False | By Michael Luo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/americas/12venez.html | Curaâ´šÃ´Yao Faces Friction With Châ´šÃ¢vez Over U.S. Planes | False | By Simon Romero | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/opinion/12mon1.html | Big Oilâ€šÃ„Ã´s Good Deal | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/media/12movies.html | Forget Shhh! Theaters Want You to Sing Along | False | By Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/soccer/12night.html | Around the World, Eyes Are Fixed on the Final | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/opinion/12mon4.html | A Humane Egg | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/nyregion/12frisk.html | A Few Blocks, 4 Years, 52,000 Police Stops | False | By Ray Rivera, Al Baker and Janet Roberts | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/soccer/12hughes.html | Final Is Blackened by Too Much Yellow | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/golf/12lpga.html | Overcoming Thumb Injury, Creamer Lifts the Weight of Disappointments | False | By Karen Crouse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/nyregion/12nyccup.html | In the World Cup Finals, Rooting for an Adopted Team | False | By Sharon Otterman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/education/12winerip.html | A Chosen Few Are Teaching for America | False | By Michael Winerip | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/12hedge.html | New Leader for Hilco to Be Named | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/us/12Y.html | Y.M.C.A. Is Downsizing to a Single Letter | False | By Stephanie Strom | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/baseball/12yanksreax.html | For Franchise, Sheppardâ€šÃ„Ã´s Voice Was Sound of Tradition | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/nyregion/12test.html | 10 Queens Pupils Got Second Chance at State Test | False | By Trip Gabriel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/health/policy/12aids.html | Obama to Outline Plan to Cut H.I.V. Infections | False | By Robert Pear | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/nyregion/12spillane.html | A Wake of Sorts for a Hellâ€šÃ„Ã´s Kitchen Fixture | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/world/asia/12kashmir.html | A Youthâ€šÃ„Ã´s Death in Kashmir Renews a Familiar Pattern of Crisis | False | By Lydia Polgreen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/us/12voice.html | With Help After Storm, a Chance to Give Back | False | By Mireya Navarro | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/nyregion/12diary.html | Go-o-o-o-al! | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/media/12adco.html | Madison Avenueâ€šÃ„Ã´s World of Tomorrow | False | By Stuart Elliott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/us/12latest.html | Day 82: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/media/12jezebel.html | A Web Site Thatâ€šÃ„Â´s Not Afraid to Pick a Fight | False | By Jennifer Mascia | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/technology/12techmeme.html | Techmeme Offers Tech News at Internet Speed | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/12luxury.html | High Fashion Relents to Webâ€šÃ„Â´s Pull | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/media/12disney.html | In Cable Delivery, Rivals Are Pouncing | False | By Brooks Barnes and Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/media/12film.html | A Film That Explores Humanity on Wall Street | False | By Eric Dash | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/technology/12google.html | Googleâ€šÃ„Â´s Do-It-Yourself App Creation Software | False | By Steve Lohr | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/media/12banker.html | Cowen Group Hires a Top Banker in Media Deals | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/sports/baseball/12futures.html | Logjam on Mound Keeps a Rays Prospect in the Minors | False | By Alan Schwarz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/technology/12drill.html | Most Smartphones Are Underused | False | By Teddy Wayne | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/12views.html | What if AT&T Loses iPhone Exclusivity? | False | By Robert Cyran and James Pethokoukis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/business/energy-environment/12iht-green.html | Dash for Gas Raises Environmental Worries | False | By Kate Galbraith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-12 | https://www.nytimes.com/2010/07/12/theater/12arts-NEWDIRECTORI_BRF.html | New Director Is Named at San Francisco Theater | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/africa/13uganda.html | Islamists Claim Attack in Uganda | False | By Josh Kron and Mohamed Ibrahim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/opinion/13iht-oldjul13.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/fashion/13iht-fjewel.html | Jewelry With Stories to Tell | False | By Suzy Menkes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/fashion/13iht-fgem.html | Jewelry Line That Began in Friendship and a Ring | False | By Jessica Michault | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/middleeast/13iht-politicus.html | Clinton Asks if Obama Is 'Winning' | False | By John Vinocur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/13markets.html | Wall Street Manages to Keep Its Winning Streak Alive | False | By Christine Hauser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/opinion/13iht-edcohen.html | The Oracle of Oberhausen | False | By Roger Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/opinion/13iht-edbowring.html | Australia's Shaky Economy | False | By Philip Bowring | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/global/13iht-inside.html | Euro Zone Sees Signs of a Turning Point | False | By Paul Taylor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/movies/13polanski.html | Swiss Reject U.S. Request to Extradite Polanski | False | By Nick Cumming-Bruce and Michael Cieply | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/economy/13fed.html | Small-Business Lending Is Down, but Reasons Still Elude the Experts | False | By Sewell Chan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/us/13cap.html | Critical Test Near for BPâ€šÃ„Â´s New Cap | False | By Henry Fountain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/nyregion/13appraisal.html | Parentsâ€šÃ„Â´ Real Estate Strategy: Schools Come First | False | By Christine Haughney | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/design/13abroad.html | Old Masters and Modern Science | False | By Michael Kimmelman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/13real.html | The Claim: To Repel Mosquitoes, Use a House Fan | False | By Anahad Oâ€šÃ„Â´Connor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/global/13panasonic.html | Defiantly, Panasonic Pushes a Vast Catalog | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/middleeast/13flotilla.html | Israeli Military Finds Flotilla Killings Justified | False | By Ethan Bronner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/nyregion/13boxing.html | Trying to Punch Her Way Into the Olympics | False | By Isolde Raftery | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/middleeast/13iraq.html | Amid Violence and Instability, Iraqi Government Lies Idle | False | By Tim Arango | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/13social.html | Social Networking Takes Flight | False | By BARBARA S. PETERSON | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/13brod.html | Blameâ€šÃ„Â´s Net Catches Lung Cancer Patients | False | By Jane E. Brody | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/research/13child.html | Childhood: Obesity in Young Subjects Drops in Study | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/energy-environment/13prisk.html | In BPâ€šÃ„Â´s Record, a History of Boldness and Costly Blunders | False | By Sarah Lyall | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/research/13regi.html | Regimens: Glucosamineâ€šÃ„Â´s Benefits Are Disputed | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/research/13haza.html | Hazards: Erectile Dysfunction Drugs and S.T.D.â€šÃ„Â´s | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/soccer/13legacy.html | South Africa Wonders What Lies Beyond the Cup | False | By Jeffrey Marcus | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/13blood.html | Desperate Addicts Inject Othersâ€šÃ„Â´ Blood | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/13gravity.html | A Scientist Takes On Gravity | False | By Dennis Overbye | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14pour.html | 12 Reasons to Look Beyond the Usual Wine Selections | False | By Eric Asimov | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/europe/13britain.html | 3 Sentenced in London for Airline Plot | False | By John F. Burns | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/research/13alzh.html | New Scan May Spot Alzheimerâ€šÃ„Â´s | False | By Gina Kolata | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/13globh.html | Surgery: Poorest 2 Billion Remain in Dire Need of Fully Functioning Operating Rooms | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/13mind.html | Accepting That Good Parents May Plant Bad Seeds | False | By Richard A. Friedman, M.D. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/science/13shells.html | Seashells by the Thousands, and the Stories They Tell | False | By Cornelia Dean | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/views/13klass.html | Q. Did You Ever Smoke Pot? A. Itâ€šÃ„Â´s Complicated. | False | By Perri Klass, M.D. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/science/13micro.html | How Microbes Defend and Define Us | False | By Carl Zimmer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/science/13canyon.html | Paradise for Fishermen Becomes One for Scientists | False | By William J. Broad | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/us/13commission.html | U.S. Issues Revised Offshore Drilling Ban | False | By John M. Broder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/europe/13russia.html | Russian Suicide Bomb Ring Foiled, Government Says | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/science/space/13proton.html | For a Proton, a Little Off the Top (or Side) Could Be Big Trouble | False | By Dennis Overbye | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/global/13euro.html | Europeans Weigh Details of Stress Test, and How Much to Disclose | False | By James Kanter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/theater/reviews/13damned.html | Help for the Friendless, but at a Price | False | By Ben Brantley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/nyregion/13geese.html | 400 Park Geese Die, for Human Fliersâ€šÃ„Â´ Sake | False | By Isolde Raftery | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/music/13sting.html | From the Police to the Met: A Renaissance Man | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/television/13covert.html | Cold War-Style Spying Is Back (How Quaint) | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/asia/13factory.html | Chinese Factories Now Compete to Woo Laborers | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/europe/13iht-italy.html | Italian Graffiti Artist Acquitted on Technicalities | False | By Elisabetta Povoledo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/13poly.html | From West Africa, a Recipe for Spicy Trans-Atlantic Funk | False | By Jon Pareles | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/books/13arts-KNOPFTOPUBLI_BRF.html | Knopf To Publish Sotomayor Memoir | False | By Julie Bosman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/theater/13arts-ATLANTICTHEA_BRF.html | Atlantic Theater Reveals Lineup for 25th Season | False | By Patrick Healy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/dance/13miroku.html | Pursuing Harmony, With Just a Bare Bulb Illuminating the Way | False | By Gia Kourlas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/music/13arts-JUDGEREDUCES_BRF.html | Judge Reduces Fine In Downloading Case | False | By John Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/television/13arts-BROTHERSTILL_BRF.html | â€šÃ„Ã²Brotherâ€šÃ„‚Ã´ Still Big for CBS | False | By Benjamin Toff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/movies/13arts-HULKCASTINGD_BRF.html | Hulk Casting Decision Angers Nortonâ€šÃ„‚Ã´s Agent | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/science/13conv.html | Insects as Model Animals | False | By Claudia Dreifus | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/music/13arts-AFTERCANCELI_BRF.html | After Canceling Concert, Lopez Faces Possible Suit | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/13flier.html | Absent-Minded Mishaps on a Big Day | False | | | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/dance/13jacob.html | Telling Tales Through Many Movements | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/music/13norma.html | The Future Arrives for a Soprano, as She Steps Into a Demanding Role | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/13lett-COPINGWITHAL_LETTERS.html | Coping With Alopecia (1 Letter) | False | | | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15ROW.html | The Art of the Pants Roll | False | By Eric Wilson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/music/13orchestra.html | Shanghai Symphony Plays Park to Aid Expo | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/13lett-VENTINGANGER_LETTERS.html | Venting Anger (or Not) (2 Letters) | False | | | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/13lett-WILDANIMALSI_LETTERS.html | Wild Animals in the City (1 Letter) | False | | | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/13lett-HOSPITALSAND_LETTERS.html | Hospitals and Recycling (1 Letter) | False | | | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/design/13curators.html | Organizers of Art Show Convicted in Moscow | False | By Sophia Kishkovsky | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/europe/13france.html | Sarkozy Urges Official to Quit Party Post | False | By Steven Erlanger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/science/13qna.html | Diagnosing a Tornado | False | By C. Claiborne Ray | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/books/13book.html | Where Sparky May Go After His Final Walk | False | By Mark Oppenheimer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/science/13obrefs.html | Referesâ€šÃ„‚Ã´ Calls May Get Lost in Their Translation | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/science/13obfinch.html | Love Among Finches: Itâ€šÃ„Ã´s Not All About Looks | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/science/13obfire.html | A Mass Mating Signal Over the Smoky Mountains | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/music/13tour.html | For Tours, 2010 Has Been a Tough Sell | False | By Ben Sisario | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/13drug.html | J.&J. Will Buy a Stroke-Treatment Company for $480 Million | False | By Natasha Singer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/13road.html | Travel Managersâ€šÃ„Ã´ Goal: Seeing Air Fees Upfront | False | By Joe Sharkey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/us/13list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/asia/13afghan.html | U.S. and Afghanistan Debate More Village Forces | False | By Alissa J. Rubin and Richard A. Oppel Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/media/13adco.html | Hefner Offers to Take Playboy Private | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/soccer/13parade.html | In Spain, a Celebration Where Thereâ€šÃ„Ã´s Much to Worry About | False | By Raphael Minder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-12 | 2010-07-13 | https://www.nytimes.com/2010/07/13/nyregion/13bigcity.html | Whatâ€šÃ„Ã´s Been for Dinner? She Could Look It Up | False | By Susan Dominus | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/us/13latest.html | Day 83: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/13collection.html | Automated Debt-Collection Lawsuits Engulf Courts | False | By Andrew Martin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/middleeast/13iran.html | After Killing at a Bazaar, Iran Declares 2 Days Off | False | By William Yong | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/baseball/13hotdogs.html | Forget the Spicy Tuna Rolls; Most Fans Still Just Want a Dog | False | By Ken Belson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/technology/13apple.html | Design Flaw in iPhone 4, Testers Say | False | By Miguel Helft and Nick Bilton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/opinion/13brooks.html | The Better Teacher: Books or Bytes? | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/opinion/13kristof.html | Palestinian Paths | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/us/13vets.html | Groups Find Trauma Rule for Veterans Lacking | False | By James Dao | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/13views.html | Apacheâ€šÃ„Ã´s Talks With BP Raise Leverage Concerns | False | By Christopher Swann and Rob Cox | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/africa/13hague.html | International Court Adds Genocide to Charges Against Sudan Leader | False | By Marlise Simons | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/design/13pekar.html | Harvey Pekar, â€šÃ„Ã²American Splendorâ€šÃ„Ã´ Creator, Dies at 70 | False | By William Grimes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/cycling/13tourdefrance.html | Contador Shrugs at Rivalsâ€šÃ„Ã´ Stumbles | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/music/13kupferberg.html | Tuli Kupferberg, Bohemian and Fug, Dies at 86 | False | By Ben Sisario | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/baseball/13rangers.html | New Holdup in Pending Rangers Sale | False | By Richard Sandomir | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/nyregion/13berkowitz.html | Backers Give â€šÃ„Ã²Son of Samâ€šÃ„Ã´ Image Makeover | False | By Serge F. Kovaleski | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/golf/13youngstar.html | At U.S. Open, 15-Year-Old Gives Glimpse of Potential | False | By Karen Crouse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/science/13dino.html | Old Bones Yield a New Age of Dinosaurs in Thailand | False | By Thomas Fuller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/us/13barefoot.html | Barefoot Run Ends in Bahamas | False | By William Yardley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/baseball/13stars.html | Power Pitchers Emerge, Shifting Focus of the Game | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/europe/13belgium.html | Abuse Took Years to Ignite Belgian Clergy Inquiry | False | By Doreen Carvajal and Stephen Castle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/nyregion/13sheridan.html | Plan to Remove Bronx Expressway Gains Traction | False | By Sam Dolnick | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/us/politics/13nra.html | Beyond Guns: N.R.A. Expands Agenda | False | By Eric Lichtblau | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/opinion/13elliott.html | Radio Free of Bureaucracy | False | By Kim Andrew Elliott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/nyregion/13lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/baseball/13derby.html | Despite a Diminished Field, Sluggers Swing for the Seats | False | By Billy Witz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/business/13sorkin.html | Paulson Likes What He Sees in Overhaul | False | By Andrew Ross Sorkin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/opinion/13brooks.html | An Economy of Grinds | False | By David Brooks | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/basketball/13knicks.html | Without James, Knicks Focus on Improvement | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/nyregion/13fire.html | Fire in Village Shows That Wood Decks, if Not Cared for, Can Be a Hazard | False | By Colin Moynihan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/africa/13policy.html | After Attacks in Uganda, Worry Grows Over Group | False | By Mark Landler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/us/13lacrosse.html | Bid for Trophy Becomes a Test of Iroquois Identity | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/nyregion/13nyc.html | Well Spoken on the Art of Speaking | False | By Clyde Haberman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/nyregion/13taxes.html | New Jersey Puts 2% Cap on Local Property Taxes | False | By Richard Pã˜šÃ˜rez-Peã˜šÃ˜a | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/opinion/13herbert.html | Outside the Casino | False | By Bob Herbert | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/soccer/13sportsbriefs-cuptv.html | World Cup Final Sets Record | False | By Richard Sandomir | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/13corrections-05.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/arts/13corrections-06.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/opinion/13tue4.html | Cutting and Pasting: A Senior Thesis by (Insert Name) | False | By Brent Staples | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/opinion/13tue3.html | No Honor, Only Horror | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/opinion/13tue2.html | Europe Curbs Its Bankers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/opinion/13tue1.html | A Yellow Light to DNA Searches | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/americas/13cuba.html | Both Frail and Feisty, Fidel Castro Goes on TV | False | By Marc Lacey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/europe/13church.html | Plan for Female Bishops | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/world/europe/13london.html | Memoir Recounts Tumult in Downing Street After Inconclusive British Election | False | By John F. Burns | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/opinion/13eggers.html | In Sudan, War Is Around the Corner | False | By Dave Eggers and John Prendergast | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/basketball/13nba.html | Collusion by Big 3? N.B.A. Says Not Likely | False | By Howard Beck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/13sharks.html | Saltwater Fly-Fishingâ€šÃ„Â´s Prize Catch | False | By Chris Santella | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/baseball/13bats.html | In Bravesâ€šÃ„Ã´ Infante, Even Utility Players Have All-Star | False | By Tyler Kepner and Alan Schwarz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/ncaabasketball/13sportsbriefs.html | N.C.A.A. Sets Tournament Plan | False | By Richard Sandomir | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/health/policy/13avandia.html | Diabetes Drug Maker Hid Test Data, Files Indicate | False | By Gardiner Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/13/us/13webber.html | George W. Webber, Social Activist Minister, Dies at 90 | False | By Douglas Martin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/theater/13arts-SECONDSTAGEN_BRF.html | Second Stage Names New Executive Director | False | By Patrick Healy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-15 | https://www.nytimes.com/2010/07/13/health/13park.html | Clara Claiborne Park, 86, Dies; Wrote About Autistic Child | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-13 | https://www.nytimes.com/2010/07/13/sports/golf/13tiger.html | Woods Appears to Be Confident but Is Searching for Consistency | False | By Larry Dorman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/middleeast/14iran.html | Iranian Scientist Emerges in D.C., but Mystery Only Deepens | False | By David E. Sanger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/us/14cap.html | Oil Still Spilling as Well Test Is Delayed | False | By Henry Fountain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/europe/14france.html | French Labor Minister Quits Party Post | False | By Steven Erlanger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/opinion/14iht-oldjul14.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/asia/14afghan.html | Afghan Soldier Kills 3 British Soldiers | False | By Richard A. Oppel Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/middleeast/14iht-letter.html | In Egypt, Women Have Burdens but No Privileges | False | By Mona El-Naggar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/africa/14uganda.html | Uganda Says It Thwarted Possible Fourth Bombing | False | By Josh Kron | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/14markets.html | 6-Day Winning Streak for U.S. Indexes | False | By Christine Hauser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/economy/14econ.html | Imports of Consumer Goods Rise; U.S. Trade Gap Widens | False | By Christine Hauser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14spy.html | 12th Person Is Held in Russia Spy Case | False | By William K. Rashbaum | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/opinion/14iht-edlet.html | A Failed Doctrine | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/opinion/14iht-edtilford.html | Germany's Euro Advantage | False | By Simon Tilford | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14ghailani.html | Judge Refuses to Dismiss Terror Suspectâ€šÃ„Ã´s Case | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/baseball/14steinbrenner.html | George Steinbrenner, Who Built Yankees Into Powerhouse, Dies at 80 | False | By Richard Goldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/europe/14italy.html | Italy Arrests Hundreds in Mob Sweep | False | By Gaia Pianigiani | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/middleeast/14flotilla.html | Gaza-Bound Ship Diverts to Egypt, Averting Clash | False | By Ethan Bronner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/asia/14seoul.html | U.S. Wary of South Koreaâ€šÃ„Ã´s Plan to Reuse Nuclear Fuel | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14toffee.html | Toffee, Pretzels and Beer Rolled Up in One | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/14thrift.html | Financial Bill to Close Regulator of Fading Industry | False | By Binyamin Appelbaum | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/soccer/14iht-WCSOCCER.html | Global Leaders Find Returning World Cup Squads to Be Useful | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14spread.html | From Belgium, a Gingery Spread | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14shop.html | In Park Slope, Fornino Adds a Takeout Shop | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14drinks.html | Citrus Drinks From European Groves | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14off.html | Off the Menu | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/design/14moma.html | Iraqi€šÃ„Ã´s Modern Art Collection, Waiting to Re-emerge | False | By Steven Lee Myers | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/middleeast/14iraq.html | Commander in Iraq Warns of Attacks on U.S. Bases | False | By Timothy Williams and Tim Arango | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/14iht-LON14.html | Actor's Skill, in Delivery and Dexterity, Redeems 'La Bši´šã„¢te' | False | By Matt Wolf | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/europe/14burqa.html | Parliament Moves France Closer to a Ban on Facial Veils | False | By Steven Erlanger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/baseball/14anderson.html | Employees Got the Worst of Steinbrenner | False | By Dave Anderson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/europe/14russia.html | Russia Strongman to Retire as Kremlin Replaces Regional Leaders | False | By Ellen Barry | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-18 | https://www.nytimes.com/2010/07/18/travel/18prac.html | Delayed? Theyâ€šÃ„Ã´ll Put You Up | False | By Susan Stellin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/health/policy/14health.html | Standards Issued for Electronic Health Records | False | By Robert Pear | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/14regulate.html | Financial Reform Bill Limps Toward Vote | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14boss.html | Steinbrenner Remembered as Despot and Hero | False | By James Barron and Alan Feuer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/baseball/14kepner.html | Witnessing the Twilight Years | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/health/policy/14diabetes.html | The Debate Is Heated on a Drug for Diabetes | False | By Gardiner Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-18 | https://www.nytimes.com/2010/07/18/travel/18letters-LIMITEDREWAR_LETTERS.html | Letter: Limited Rewards | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-18 | https://www.nytimes.com/2010/07/18/travel/18letters-ADELAYEDFLIG_LETTERS.html | Letter: A Delayed Flight | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/baseball/14franchise.html | For Heirs, Big Test Is Building on Excellence | False | By Ken Belson and Richard Sandomir | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/europe/14ireland.html | Political Rifts Reappear in Northern Ireland Riots | False | By John F. Burns | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/reviews/14rest.html | Mš´šÂ° Pš´šã„¢che | False | By Sam Sifton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/global/14trade.html | German Business Moves Beyond Russia to China | False | By Judy Dempsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/realestate/commercial/14brooklyn.html | As Everyone Else Discovers Brooklyn, So Have Hoteliers | False | By Susan Stellin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/cycling/14tourdefrance.html | Alps Turn Tour Into a Two-Man Race | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/europe/14spain.html | Freed Cuban Prisoners Vow Defiance | False | By Raphael Minder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/television/14mummies.html | The Pharaoh of Egyptian Antiquities | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/movies/14iht-polanski.html | Lawyers Faulted for Extended Polanski Case | False | By Nick Cumming-Bruce | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/movies/14alamar.html | A Boyâ€šÃ„Ã´s Slice of Paradise Is Time Alone With Dad | False | By Stephen Holden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/technology/14chip.html | Citing Demand, Intel Tops Forecast | False | By Ashlee Vance | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/us/14justice.html | Police Are Charged in Post-Katrina Shootings | False | By Campbell Robertson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/movies/14sorcerer.html | When a Dweeb Learns Heâ€šÃ„Â´s Magic | False | By A.O. Scott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/global/14heart.html | An Artificial Heart Its Makers Say Could Be a Standard Replacement | False | By David Jolly | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 0001-01-01 | https://www.nytimes.com/2010/07/14/sports/cycling/14cyclinginquiry.html | Armstrong Investigation Heating Up | False | By Michael S. Schmidt and Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/realestate/commercial/14nonprofit.html | AIDS Agency Gets a New Home, and a Founderâ€šÃ„Â´s Ire | False | By Fred A. Bernstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/europe/14britain.html | Britain Revokes Citizenship of Russian â´šÃ„¢migrâ´šÃ© in Spy Swap | False | By John F. Burns | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/books/14nanny.html | Nannies Still Draw a Keen Audience | False | By Felicia R. Lee | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-18 | https://www.nytimes.com/2010/07/18/theater/18school.html | The Culture Wars Shift to School Halls | False | By David Rooney | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/books/14arts-PUBLISHERHAS_BRF.html | Publisher Has Court Date In Dispute Over â€šÃ„Â¢Shackâ€šÃ„Â´ | False | By Julie Bosman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/music/14arts-JURYSELECTIO_BRF.html | Jury Selection Continues In Music Criticâ€šÃ„Â´s Suit | False | Compiled by Daniel J. Wakin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/movies/14arts-DIEHARDDIREC_BRF.html | â€šÃ„Â¢Die Hardâ€šÃ„Â´ Director Pleads Guilty, Again | False | Compiled by Daniel J. Wakin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/books/14arts-SECRETAUTHOR_BRF.html | â€šÃ„Â¢Secretâ€šÃ„Â´ Author To Reveal More Insights In â€šÃ„Â¢Powerâ€šÃ„Â´ | False | By Julie Bosman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/music/14arts-U2RESCHEDULE_BRF.html | U2 Reschedules 16 Concerts For Next Year | False | By Ben Sisario | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/baseball/14berra.html | Berra Looks Back Fondly on a Foe Turned Friend | False | By Dave Caldwell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-18 | https://www.nytimes.com/2010/07/18/theater/18headland.html | A March of Deadly Sins, One by One | False | By Celia McGee | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/books/14arts-FRIENDOFFERS_BRF.html | Friend Offers a Clue To Partial Larsson Book | False | By Julie Bosman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14hungry.html | Hungry Girl Offers a Real Take on Diet Foods | False | By Julia Moskin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14gulf.html | Oil Spillâ€šÃ„Â´s Impact on Gulf Seafood Remains Uncertain | False | By Kim Severson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/television/14arts-ABCSBACHELOR_BRF.html | Leader of the Pack: ABCâ€šÃ„Â´s â€šÃ„Â¢Bacheloretteâ€šÃ„Â´ | False | By Benjamin Toff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/dance/14pilobolus.html | New Works Already Laden With Memories | False | By Gia Kourlas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14cakerex.html | Savory Ham and Gruyâ´šÃ®re Bread | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14cake.html | The Hors dâ€šÃ„Â´Oeuvres That the French Call Cake | False | By Jane Sigal | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/reviews/14under.html | Cafe â€šÃ„Â¿At Your Mother-in-Lawâ€šÃ„Â´ | False | By Dave Cook | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/us/14barefoot.html | â€šÃ„Â¢Barefoot Banditâ€šÃ„Â´ Deported to the U.S. | False | By Felicity Ingraham and William Yardley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/music/14parks.html | Metâ€šÃ„Â´s Fare: Some Classic, Some Quirky | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/dance/14sherry.html | Battles Waged Between Bodies and Wills | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/music/14fight.html | Take a Little Thoreau, Mix With Spunky Jazz | False | By Ben Ratliff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/music/14garden.html | Fresh Works, Played Amid the Rumbles and Chirps | False | By Steve Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/dance/14monger.html | A Tough Mistress and the Servants Who Fail Her | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/14foreclose.html | New York Presses Banks on Foreclosures | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/dining/14note.html | Slurping Seashells | False | By Sam Sifton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/global/14angolabiz.html | Portugal Turns to Former Colony for Growth | False | By Raphael Minder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/books/14book.html | Hereâ€šÃ„Ã´s Why the Cookie Crumbled | False | By Dwight Garner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/asia/14diplo.html | U.S. May Label Pakistan Militants as Terrorists | False | By Mark Landler and Thom Shanker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15CRITIC.html | Khaki Still Struggles With Commitment Issues | False | By Jon Caramanica | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/golf/14oldcourse.html | Fine-Tuning Tradition at Openâ€šÃ„Ã´s Old Course | False | By Larry Dorman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14bridge.html | Heads Turn as a Bridge Floats By | False | By Corey Kilgannon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14foodczar.html | Food Policy Chief Leaves Job, and City Seeks a Successor | False | By Diane Cardwell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-13 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/media/14addo.html | Texas Oil Baron Is Promoting Solar Energy | False | By Todd Woody | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 0001-01-01 | https://www.nytimes.com/2010/07/14/sports/baseball/14protest.html | Phoenix Game Is Subject of Protest | False | By Alan Schwarz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/global/14euro.html | Europeâ€šÃ„Ã´s Bank Test Results Expected Soon, but Details May Lag | False | By James Kanter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14crane.html | Different Theory of Fatal Crane Fall Is Offered | False | By John Eligon and Colin Moynihan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/opinion/14vincent.html | The Pride of the Yankee | False | By Fay Vincent | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/americas/14argentina.html | Argentina Senate to Vote on Gay Marriage | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/media/14indecent.html | F.C.C. Indecency Policy Rejected on Appeal | False | By Edward Wyatt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/opinion/14wed4.html | George Steinbrenner | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/media/14cnn.html | CNN Nears Deal to Fill Kingâ€šÃ„Ã´s Slot | False | By Brian Stelter and Bill Carter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14detain.html | Reversal Upholds Detention of Yemeni at Guantã'sÃ^namo | False | By Charlie Savage | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14facebook.html | On Facebook, Telling Teachers How Much They Meant | False | By Susan Feinstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14about.html | Steinbrenner and the City: A Whirlwind | False | By Jim Dwyer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14terror.html | Bank Hit With Sanctions in Suit Over Terrorist Aid | False | By A. G. Sulzberger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/health/policy/14alzheimer.html | Rules Seek to Expand Diagnosis of Alzheimerâ€šÃ„Ã´s | False | By Gina Kolata | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/us/14army.html | As a Brigade Returns Safe, Some Meet New Enemies | False | By Timothy Williams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14fire.html | House Fire in Queens Kills Mother and Son | False | By Tim Stelloh | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-14 | 0001-01-01 | https://www.nytimes.com/2010/07/14/nyregion/14sheridan.html | Local Traffic Would Worsen Without Sheridan, Study Shows | False | By Sam Dolnick | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/us/14rock.html | California May Drop Its Official State Rock | False | By Jennifer Steinhauer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/basketball/14nets.html | Nets, Through Owner, Ask Fans to Be Patient | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/baseball/14torre.html | Torre Reflects on 12 Years of Enormous Expectations | False | By Billy Witz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14center.html | Planned Sign of Tolerance Bringing Division Instead | False | By Javier C. Hernã˜Â²Ã˜Â²ndez | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/pageoneplus/14corrections-002.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/middleeast/14briefs-BAZAAR.html | Iran: Strike by Merchants Spreads at Tehran Bazaar | False | By Nazila Fathi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/pageoneplus/14corrections-003.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/baseball/14yankees.html | His Final Victory Is a Yankees Empire Restored | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/basketball/14nba.html | Russian Is 3rd Center Knicks Add to the Mix | False | By Howard Beck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/nyregion/14schneiderman.html | Senator Riding in Car During What Witnesses Call Hit-Run | False | By Anahad Oté§Ã„Â´Connor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/olympics/14sportsbriefs-usoc.html | U.S.O.C. Plans Changes | False | By Katie Thomas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/science/earth/14australia.html | Trying to Stop Cattle Burps From Heating Up Earth | False | By Norimitsu Onishi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/us/politics/14cuba.html | Farm Groups Push Congress to Ease Exports to Cuba | False | By Yeganeh June Torbati | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/opinion/14wed1.html | A New, and Necessary, Moratorium | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/opinion/14wed3.html | Send In the Tycoons | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/us/politics/14budget.html | Obama Says Budget Nominee Is Fit for â€˜Ã³Hall of Fameâ€˜Ã„Â´ | False | By Peter Baker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/opinion/14wed2.html | The List of Usual Suspects | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/us/14list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/us/14landrieu.html | New Orleans Mayor Had a Full Plate Even Before the Spill | False | By Campbell Robertson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/us/14voice.html | Living Week to Week in a Dried-Up Market | False | By John Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/opinion/14friedman.html | The Spies Who Loved Us | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/opinion/14dowd.html | Sultan of Swagger | False | By Maureen Dowd | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/opinion/14abraham.html | A Disaster Congress Voted For | False | By David S. Abraham | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/us/14iroquoisweb.html | Iroquois Team Turned Away From Flight by Passport Dispute | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/opinion/l14immig.html | A New Approach to Immigration Raids | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/opinion/l14rivers.html | Privacy Trumps Art | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/opinion/14haiti.html | Helping Haiti Rebuild | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/opinion/14violin.html | â€šÃ„Â²West Side Story,â€šÃ„Â´ Undiluted | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/sports/baseball/14allstar.html | National League Ends All-Star Loss Streak | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/14views.html | Tallying BPâ€šÃ„Â´s Bill on the Gulf Coast | False | By FIONA MAHARG-BRAVO and ROBERT CYRAN | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/world/middleeast/14gaza.html | Trapped by Gaza Blockade, Locked in Despair | False | By Michael Slackman and Ethan Bronner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/business/global/14smoke.html | Philip Morris Is Said to Benefit From Child Labor | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/health/14natbrfs-DENGUEFEVERO_BRF.html | Florida: Dengue Fever Outbreaks Reported | False | By Denise Grady | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/us/14latest.html | Day 84: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/science/space/14natbrfs-NASANOTFAULT_BRF.html | NASA Not Faulted in Managerâ€šÃ„Â´s Removal | False | By Kenneth Chang | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/music/14hawkins.html | Walter Hawkins, Gospel Singer, Dies at 61 | False | By Bruce Weber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/15iht-letter.html | Sport or Not? A Question for the Courts | False | By Richard Bernstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/opinion/15iht-oldjul15.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/asia/15afghan.html | Afghans to Form Local Forces to Fight Taliban | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/asia/15kyrgyz.html | In Southern Kyrgyzstan, Uzbeks Become Targets of Police Abuse | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/15markets.html | Markets Finish Flat After Fedâ€šÃ„Â´s Report | False | By Christine Hauser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/golf/15iht-SRBOTOWN.html | Raising the Roof on Rents | False | By Rachel Hanretty | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/golf/15iht-SRBOPRESTWICK.html | Home of the Open (Before St. Andrews) | False | By Christopher Clarey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/golf/15iht-SRBOHISTORY.html | Storied Past Lives On at St. Andrews | False | By Christopher Clarey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/opinion/15iht-edsokol.html | Veiled Arguments | False | By RONALD P. SOKOL | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/opinion/15iht-edgarland.html | Will We Again Abandon Afghan Women? | False | By Thea Garland | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/opinion/15iht-edlet.html | Racial Profiling in Japan | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/health/policy/15diabetes.html | F.D.A. Panel Votes to Restrict Avandia | False | By Gardiner Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/economy/15econ.html | Fed Leaders Show Division Over Deflation | False | By Sewell Chan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18abortion-t.html | The New Abortion Providers | False | By Emily Bazelon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/15spill.html | BP Begins Test That Could Halt Oil Spill | False | By Henry Fountain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/baseball/15rhoden.html | Reminders That Nothing Lasts Forever | False | By William C. Rhoden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/15triathlon.html | Disabled Triathletes Unhappy About Rules Changes | False | By Frederick Dreier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/cycling/15armstrong.html | Armstrong Distances Himself From Doping Inquiry | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/design/15highline.html | After High Lineâ€šÃ„Ã´s Success, Other Cities Look Up | False | By Kate Taylor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-02-28 | https://www.nytimes.com/2010/02/28/t-magazine/28face-opener.html | Trend Spotting. . . | False | By Sandra Ballentine | 2010-09-23 | TX 6-718-426 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/nyregion/15flushing.html | A Queens Development Raises Ethnic Tensions | False | By Fernanda Santos | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/cycling/15tour.html | Armstrongâ€šÃ„Ã´s Team Takes a Stage | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/global/15yuan.html | Report Warns of Risks to Chinaâ€šÃ„Ã´s Bank System | False | By David Barboza | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/15lacrosse.html | After False Hope, Iroquois Team Remains in U.S. | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/africa/15rwanda.html | Rwanda Opposition Figure Found Dead | False | By Josh Kron | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/technology/personaltech/15basics.html | A Picture on the Wall? Why Not Do the Whole Wall? | False | By Sonia Zjawinski | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18food-t-001.html | Cold Pink Borscht in a Glass | False | By Christine Muhlke | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18food-t.html | Field Report: A Michigan Teen Farms Her Backyard | False | By Christine Muhlke | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/15chase.html | After Crisis, Show of Power From JPMorgan | False | By Eric Dash | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/europe/15france.html | New Reports of Fiscal Impropriety by Sarkozy Aide | False | By Alan Cowell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15upclose.html | Social Networking Butterfly | False | By Lionel Beehner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15skin.html | Well, Is It Organic or Not? | False | By Douglas Quenqua | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/baseball/15allstar.html | A Desire to Win Helps End a Streak of Futility | False | By Billy Witz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15SkinSide.html | Beauty Spots | False | By Catherine Saint Louis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/science/earth/15necropsy.html | Animal Autopsies in Gulf Yield a Mystery | False | By Shaila Dewan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15williamsburg.html | A Bolder Latin Beat in Brooklyn | False | By Douglas Quenqua | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/15utah.html | â€šÃ„Ã²Immigrantâ€šÃ„Ã´ List Sets Off Fears | False | By Kirk Johnson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15Frenchside.html | 10 Ways to Age Like a Frenchwoman | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15French.html | Aging Gracefully, the French Way | False | By Ann M. Morrison | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/technology/personaltech/15pogue.html | Apps We Wish We Had | False | By David Pogue | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15galkin.html | The Brothers Galkin: It Runs in the Family | False | By Danielle Pergament | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/europe/15cricket.html | Cricket and Baseball Find Common Ground in Show | False | By John F. Burns | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/15baker.html | Vernon Baker, Belated Medal of Honor Recipient, Dies at 90 | False | By Richard Goldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/asia/15iht-indo.html | Chinese Preachers Bridge Indonesiaâ€šÃ„Ã´s Ethnic Gap | False | By Aubrey Belford | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/technology/personaltech/15askk.html | Taking the Worry Out of Donating | False | By J. D. Biersdorfer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 0001-01-01 | https://www.nytimes.com/2010/07/15/nyregion/15drown.html | Teacher Fired Over Field-Trip Drowning of Girl, 12 | False | By Jennifer Medina | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/asia/15iht-malay.html | Uncertain Role for Female Shariah Judges in Malaysia | False | By Liz Gooch | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/europe/15russia.html | Russia Plan to Help Iran Challenges Sanctions | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/music/15sting.html | Rocker, Strings Attached | False | By Nate Chinen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/books/15book.html | They Meet. They Part. They ... What? Again? | False | By Janet Maslin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-18 | https://www.nytimes.com/2010/07/18/travel/18Explorer.html | In Java, Risking the Wrath of a Volcano | False | By Edward Wong | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/theater/reviews/15sweet.html | Imagining Evolution as a Two-Way Street | False | By Rachel Saltz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15sex.html | Revolution? Du. Sexual? Nyet. | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/theater/reviews/15night.html | A Caged Bird Sings the Blues About a Life of Not Fitting In | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/15auto.html | G.M. to Offer 8-Year Guarantee for New Electric Carâ€™s Battery | False | By Tom Zeller Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15PARK.html | Packing in Labels Galore | False | By Mary Billard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/middleeast/15iraq.html | Transfer of Prison in Iraq Marks Another Milestone | False | By Tim Arango | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/global/15tax.html | Germany Raids Bank Offices in Tax Evasion Inquiry | False | By Judy Dempsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15BATHING.html | Picture This Bathing Suit | False | By Mary Billard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/music/15salsa.html | From New York, a Salsa Group With Street Cred | False | By Larry Rohter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15BEAU.html | A Retail Internship | False | By Mary Billard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/music/15marathon.html | Storm Alert: A Growling Groundswell Is Brewing | False | By Ben Ratliff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/15sec.html | S.E.C. Soliciting Comment on Investor Proxy System | False | By Edward Wyatt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15scouting.html | Scouting Report | False | By Mary Billard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/fashion/15AIRSTREAM.html | You Canâ€™t Pop Up Forever | False | By Mary Billard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/media/15addo.html | For FarmVille Players, a Crop From a Real Organic Farm | False | By Elizabeth Olson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-14 | https://www.nytimes.com/2010/07/14/arts/music/14minott.html | Sugar Minott, Reggae Star, Dies at 54 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garden/15shop.html | Country Furnishings for City Dwellers | False | By Tim McKeough | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/music/15flute.html | Princess and Prince Transcend the Realms | False | By Steve Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/asia/15pstan.html | Pakistan Bans Film Involving Bin Laden | False | By Salman Masood | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/americas/15haiti.html | Storm Strikes Haven for Displaced Haitians | False | By Deborah Sontag | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/music/15square.html | An Outdoor Concert Takes Shelter in a Church | False | By Allan Kozinn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garden/15remodel.html | Two Weeks Without a Toilet | False | By Joyce Wadler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-18 | https://www.nytimes.com/2010/07/18/arts/design/18marines.html | With Sketchpads and Guns, Semper Fi | False | By Carol Kino | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garden/15open.html | A Pop-Up Shop in the Hamptons | False | By Elaine Louie | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garden/15goods.html | From Georg Jensen, a Collection in Stainless Steel | False | By Tim McKeough | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garden/15qna.html | Talking With Alice T. Friedman | False | By Penelope Green | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/music/15phil.html | Let It Rain! (After the Music, of Course) | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/technology/personaltech/15smart.html | Tracking the Dayâ€šÃ„ś Business News, From Markets to Mergers | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garden/15bath.html | A Stylish Sink for Tiny Spaces | False | By Fred A. Bernstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garden/15decor.html | Walls That Invite Children to Make Their Marks | False | By Stephen Milioti | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/nyregion/15juvenile.html | Federal Oversight for Troubled N.Y. Youth Prisons | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garden/15furniture.html | A China Cabinet That Doubles as a Safe | False | By Elaine Louie | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garden/15deals.html | Sales at Christopher Spitzmiller and Others | False | By Rima Suqi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/theater/15arts-SONSEESFELAA_BRF.html | Son Sees â€šÃ„śFela!,â€šÃ„ś After All | False | By Larry Rohter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/television/15arts-FAREWELLTOTH_BRF.html | Farewell to â€šÃ„śThe Hills,â€šÃ„ś With a Wink and a Nod | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/theater/15arts-FROMTHEGREAT_BRF.html | From The Great White Way to the White House | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/television/15arts-TALENTTAKESO_BRF.html | â€šÃ„śTalentâ€šÃ„ś Takes on All-Stars | False | By Benjamin Toff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/movies/15arts-APPEALSCOURT_BRF.html | Appeals Court Hears Arguments Over Outtakes | False | By Colin Moynihan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/music/15arts-EMINEMHOLDST_BRF.html | Eminem Holds Top Spot | False | By Ben Sisario | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/design/15arts-ELIBROADUPSH_BRF.html | Eli Broad Ups His Ante To Build Art Museum | False | By Randy Kennedy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/arts/music/15pitchfork.html | Upstart Music Site Becomes Establishment | False | By Jon Caramanica | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/books/15newly.html | Newly Released Books | False | By Joan Anderman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garden/15mole.html | Keeping Animals Out of Flower Beds | False | By Sara Barrett | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/crosswords/bridge/15card.html | At a Close Match in Belgium, a First-Round Bidding Choice | False | By Phillip Alder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garden/15beach.html | In Amagansett, a Modest Summer Retreat | False | By Elaine Louie | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/garden/15dentist.html | The Wild West in the Backyard | False | By Kate Murphy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/middleeast/15erbil.html | Prospects Abound Among the Kurds | False | By Sam Dagher | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/opinion/l15gaza.html | The Roots of the Misery in Gaza | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/middleeast/15settlements.html | Despite Settlement Freeze, Buildings Rise | False | By Ethan Bronner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/opinion/15steinbrenner.html | The Mixed Legacy of George Steinbrenner | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-14 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/middleeast/15jerusalem.html | Cheer, Then Gloom, on Talks for Peace Deal in Mideast | False | By Isabel Kershner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/global/15toyota.html | Toyota Concedes 2 Flaws Caused Loss of Control | False | By Nick Bunkley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/opinion/15twain.html | What Mark Twain and Other Writers Said About War | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/opinion/15tax.html | Economic Stimulus | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/nyregion/15entry.html | Where Few Women Go: A Building Site | False | By Robin Finn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/africa/15njawe.html | Pius Njawé'sâ€¦, Noted African Journalist, Dies at 53 | False | By Adam Nossiter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/football/15packers.html | Packers Report Lower Profits Amid Higher Player Salaries | False | By Ken Belson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/global/15asiaecon.html | Singapore Forecasts 15% Economic Growth | False | By Bettina Wassener | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/15aig.html | A.I.G. Chairman Resigns, Citing Clash With Chief | False | By Mary Williams Walsh and Michael J. de la Merced | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/basketball/15nba.html | Finances in Dispute as Bargaining Looms | False | By Howard Beck and Mark Viera | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/opinion/15collins.html | The Bad News Bears | False | By Gail Collins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/technology/15verizon.html | Even Without iPhone, Verizon Is Gaining on AT&T | False | By Brad Stone and Jenna Wortham | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/asia/15vietnam.html | Records Show Doubts on â€šÃ„Â´64 Vietnam Crisis | False | By Elisabeth Bumiller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/nyregion/15monserrate.html | Monserrate Seeks Seat in State Assembly | False | By Stephen Ceasar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/nyregion/15pogan.html | No Jail for Ex-Officer in Encounter With Bicyclist | False | By John Eligon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/15views.html | Some Humble Pie for a Concert Beast | False | By Rob Cox and Edward Hadas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/media/15letter.html | News Outlets in Utah Decline to Reveal â€šÃ„Â²Immigrantâ€šÃ„Â´ List | False | By Jeremy W. Peters and Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/asia/15briefs-skorea.html | South Korea: Military Exercises Planned With the United States | False | By Elisabeth Bumiller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/nyregion/15payback.html | 2 New York Institutions Want to Keep Ponzi Gifts | False | By Jenny Anderson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/15food.html | Nestlé'sâ€ Will Drop Claims of Health Benefit in Drink | False | By William Neuman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/opinion/15kristof.html | Seduction, Slavery and Sex | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/nyregion/15towns.html | Could Be Time for Clintons to Trade Up | False | By Peter Applebome | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/opinion/15loewenstein.html | Economics Behaving Badly | False | By GEORGE LOEWENSTEIN and PETER UBEL | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/thul.html | The Avandia Saga Continues | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/middleeast/15shahzad.html | Video Shows Failed Bomber Before Attack | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/opinion/15thu3.html | The Google Algorithm | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/opinion/15thu2.html | Whittling Away the Petroleum Reserve | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/politics/15bristol.html | Rewrap the Fondue Pot for Bristol Palin | False | By Julie Bosman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/middleeast/15briefs-Egypt2.html | Egypt: Building Collapse Kills 7 | False | By Kareem Fahim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/middleeast/15briefs-SHIPHEADEDFO_BRF.html | Egypt: Ship Headed For Gaza Awaits Instructions Off Port | False | By Kareem Fahim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/nyregion/15trees.html | Arrest Puts End to a War on Brooklyn Trees | False | By Isolde Raftery | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/middleeast/15briefs-Yemen.html | Yemen: Gunmen Carry Out Attacks on Two Government Headquarters | False | By Agence France-Presse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/politics/15lobby.html | Fund-Raising Before House Vote Draws Scrutiny | False | By Eric Lipton and Eric Lichtblau | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/opinion/15thu4.html | Scores to Go | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/15nyra.html | NYRA Cuts a Deterrent to Cheating | False | By Joe Drape | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/baseball/15mets.html | Beltran Comes Back, Complicating the Metsâ€šÃ„Â´ Picture | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/europe/15briefs-France.html | France: Georgian Media Grouploses Fight With Satellite Operator | False | By Scott Sayare | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/nyregion/15ag.html | Early Fund-Raising Success for One, but No Clear Leader in Attorney Generalâ€šÃ„Â´s Race | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/baseball/15racing.html | A Horse With Ties to Steinbrenner Wins at Belmont | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/nyregion/15lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/baseball/15patches.html | The Challenge: Capturing a Life in a Patch | False | By Ken Belson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/soccer/15onsoccer.html | Bigger Than Beckham? Henry Arrives | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/golf/15golf.html | Everybody Is Talking About the Weather at the British Open | False | By Larry Dorman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/health/policy/15health.html | Health Plans Must Provide Some Tests at No Cost | False | By Robert Pear | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/sports/baseball/15steinbrenner.html | Steinbrenner Farewell to Begin With Impromptu Tribute | False | By Ken Belson and Richard Sandomir | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/technology/15apple.html | Apple Plans Briefing on iPhone 4 | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/politics/15alabama.html | Unknown Is a Nominee for Alabama Governor | False | By Robbie Brown | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/15mining.html | Projectâ€šÃ„Â´s Fate May Predict the Future of Mining | False | By Erik Eckholm | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/15list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/15latest.html | Day 85: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/16/business/global/16yuan.html | China Is Successfully Taming Growth | False | By Sharon LaFraniere | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/politics/15energy.html | Senate Democrats to Pursue a Smaller Energy Bill | False | By Peter Baker and David M. Herszenhorn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/world/middleeast/15briefs-Iran.html | Iran: Scientist Returns Home | False | By William Yong | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/business/global/15chinaecon.html | China Reins in Its Rapid Growth | False | By Sharon LaFraniere | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/politics/15bai.html | A Risky Campaign Tactic: Unpleasant Truth | False | By Matt Bai | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-15 | https://www.nytimes.com/2010/07/15/us/15brfs-OAKLANDDISMI_BRF.html | California: Oakland Dismisses 80 Officers | False | By Malia Wollan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/middleeast/16iran.html | U.S. Says Scientist Aided C.I.A. While Still in Iran | False | By David E. Sanger and Mark Mazzetti | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/15/us/15kramish.html | Arnold Kramish, Expert on Nuclear Intelligence, Dies at 87 | False | By Jascha Hoffman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16spill.html | BP Says Oil Flow Has Stopped as Cap Is Tested | False | By Campbell Robertson and Henry Fountain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/global/16iht-ipo.html | Lackluster Trading Debut for Agricultural Bank of China | False | By Bettina Wassener | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/asia/16phils.html | Negotiator Chosen to Meet Philippine Separatists | False | By Carlos H. Conde | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/global/16avandia.html | Glaxo Plans $2.3 Billion Liability Charge | False | By David Jolly and Gardiner Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/16bank.html | JPMorgan Chase Exceeds Forecasts | False | By Eric Dash | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/opinion/16iht-oldjul16.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/opinion/16iht-edcohen.html | Winners and Losers | False | By Roger Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/opinion/16iht-edharris.html | End a Cold War Relic | False | By David Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/opinion/16iht-edlet.html | An Empty Party | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/16markets.html | Shares Struggle on Weak Manufacturing Data | False | By Christine Hauser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/middleeast/16mideast.html | Gaza-Bound Ship Docks in Egypt Instead | False | By Kareem Fahim and Mona El-Naggar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/europe/16iht-letter.html | Home of Golf Buffeted by a New Wind | False | By Raymond Bonner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/golf/16open.html | McIlroy Sets a Fast Pace at St. Andrews | False | By Larry Dorman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/travel/16iht-museum.html | New Museum Tells Krakow's Stories of World War II | False | By RUTH ELLEN GRUBER | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/europe/16vatican.html | Vatican Revises Abuse Process, but Causes Stir | False | By Rachel Donadio | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-20 | https://www.nytimes.com/2010/07/15/health/15chen.html | Putting Patients at the Center of the Medical Home | False | By Pauline W. Chen, M.D. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/16regulate.html | Financial Overhaul Signals Shift on Deregulation | False | By Binyamin Appelbaum and David M. Herszenhorn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/movies/16inception.html | This Time the Dreamâ€šÃ„Ã´s on Me | False | By A.O. Scott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/europe/16britain.html | BP Faces Scrutiny in Lockerbie Case | False | By John F. Burns | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/middleeast/16iraq.html | A Car Bomb Explodes in Saddam Husseinâ€šÃ„Ã´s Hometown | False | By Timothy Williams and Omar Al-Jawoshy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/design/16matisse.html | Matisse at MoMA: Carving With Color | False | By Roberta Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/economy/16fed.html | Fed Nominees Support Expanded Duties | False | By Sewell Chan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/europe/16russia.html | Medvedev Defends Russiaâ€šÃ„Â´s Efforts in Killing | False | By Ellen Barry | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/travel/18hours.html | 36 Hours in Nantucket | False | By Sarah Gold | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/travel/18checkin.html | Hotel Review: Klapsons, in Singapore | False | By Christine Chow | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/greathomesanddestinations/16ht-rerome.html | U.S.-Born Princess Opens Historic Villa to the Public | False | By Linda Hervieux | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/europe/16belgium.html | The Language Divide, Writ Small, in Belgian Town | False | By Suzanne Daley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/travel/18couch.html | Europe Without Hotels | False | By Benji Lanyado | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/travel/18Next.html | A New Face for Hamburgâ€šÃ„Â´s Harborfront | False | By Gisela Williams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/travel/18Journeys.html | A Hidden Secret in California | False | By Bonnie Tsui | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | | https://www.nytimes.com/2010/07/18/travel/18headsup.html | New Sounds in Chiang Maiâ€šÃ„Â´s Ancient Alleys | False | By Robyn Eckhardt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/travel/18armchair.html | Book Review: The Woman Who Fell from the Sky: An American Journalist in Yemen | False | By Richard B. Woodward | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/asia/16north.html | North Korea Urgently Needs Food and Medicine, Rights Group Says | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/golf/16daly.html | Daly Turns Heads From the Start | False | By Christopher Clarey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/europe/16france.html | 4 Questioned in Widening French Scandal | False | By Steven Erlanger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/americas/16argentina.html | Argentina Approves Gay Marriage, in a First for Region | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/media/16adco.html | Old Spice Argues That Real Men Smell Good | False | By Andrew Adam Newman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/global/16boeing.html | Boeing Lifts Long-Range Forecast | False | By Nicola Clark | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18joint.html | As Accents Change, So Do a Nurseryâ€šÃ„Â´s Plants | False | By Sam Dolnick | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/baseball/16vecsey.html | Sheppard Was Always About The Word | False | By George Vecsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/cycling/16tourdefrance.html | Rider Ejected for Head-Butting Rival | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/technology/16google.html | Google Earnings Disappoint Investors | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/realestate/16tour.html | House Tour: Stone Ridge, N.Y. | False | By Bethany Lyttle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18deal3.html | Jared Paul Stern Selling Country House | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16urbathlete.html | Flexing Mom Muscles | False | By Shivani Vora | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/music/16pop.html | Pop and Rock Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16miser.html | Back in Time on Governors Island and at Lincoln Center | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16land.html | From a Gulf Oyster, a Domino Effect | False | By Dan Barry | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/design/16rackstraw.html | Rendering the Landscape Less Traveled By | False | By Ken Johnson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/music/16classical.html | Classical Music/Opera Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/economy/16norris.html | How to Tell a Nation Is at Risk | False | By Floyd Norris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/music/16jazz.html | Jazz Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/dance/16dance.html | Dance Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/design/16art.html | Museum and Gallery Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/movies/16henry.html | An Obsessive Directorâ€šÃ„Ã´s Revolutionary, Unrealized Film | False | By A.O. Scott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/books/16book.html | In the Catskills, Unable to Give Up Crime | False | By Ed Siegel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/16kids.html | Spare Times: For Children | False | By Laurel Graeber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/16spare.html | Spare Times | False | By Anne Mancuso | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/design/16views.html | Intimate Interiors, Vividly Revealed | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/movies/16kisses.html | Wandering in Dublin With Dylan | False | By Stephen Holden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/design/16yards.html | West Side Project Wins Grant for Urban Design | False | By Kate Taylor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/music/16mahler.html | For a Good Cause, A Fourth of Mahler | False | By Steve Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18deal1.html | Bring Your Squeegee | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/dance/16dancefests.html | Crickets, Bonfires And Dance Alfresco | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18deal2.html | A Water Island Compound Is Private, but Not Too Remote | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/design/16antiques.html | Mystery at Drayton Hall: Hunt for a Watercolor | False | By Eve M. Kahn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/design/16vogel.html | Cartoons Are Invading the Upper East Side | False | By Carol Vogel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/theater/16shake.html | Brush Up Your Shakespeare; Brush Off the Sets | False | By Ken Jaworowski | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/movies/16polanski.html | Access to Testimony at Issue in Polanski Case | False | By Michael Cieply | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/theater/16video.html | Theatrical Smorgasbord | False | By Erik Piepenburg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/middleeast/16bazaar.html | Strike at Bazaar Spreads Beyond Tehran | False | By Nazila Fathi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/theater/16video.html | Tragedy and Comedy, Starring Pac-Man | False | By Seth Schiesel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/music/16concerts.html | Bringing Fun to Brooklyn | False | By Ben Sisario | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/dance/16arts-DANCENEWAMST_BRF.html | Dance New Amsterdam Gets Reprieve On Eviction | False | By Felicia R. Lee | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/movies/16arts-PIRANHA3DSCE_BRF.html | â€šÃ„Ã´Piranha 3-dâ€šÃ„Ã´ Scene Wonâ€šÃ„Ã´t Play at Comic-Con | False | By Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/books/16arts-HARRYPOTTERL_BRF.html | â€šÃ„Ã´Harry Potterâ€šÃ„Ã´ Lawsuit Comes To the U.S. | False | By Julie Bosman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/design/16arts-GUGGENHEIMDI_BRF.html | Guggenheim Director Solidifies Abu Dhabi Role | False | By Kate Taylor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/television/16arts-ADEATHPROVES_BRF.html | A Death Proves a Draw for â€šÃ„Ã²Deadliest Catchâ€šÃ„Ã´ | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/theater/16arts-ANDREWJACKSO_BRF.html | â€šÃ„Ã²Andrew Jacksonâ€šÃ„Ã´ to Move to Broadway in the Fall | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/16goldman.html | Goldman Pays $550 Million to Settle Fraud Case | False | By Sewell Chan and Louise Story | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/television/16arts-JERSEYLEGALS_BRF.html | â€šÃ„Ã²Jerseyâ€šÃ„Ã´ Legal Spat Grows | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18vows.html | Michelle Raab and Angus Mitchell | False | By Lois Smith Brady | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/music/16connect.html | Triathlon Training With Chopin | False | By Edward Rothstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 0001-01-01 | https://www.nytimes.com/2010/07/16/movies/16oage.html | More to Life | False | By Stephen Holden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/theater/reviews/16with.html | Why Good Songs Happen to Bad Schoolboys | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/18SocialQs.html | Fools for Love | False | By Philip Galanes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/music/16marsalis.html | A Jazzman and a Witch Rendezvous in the Park | False | By Allan Kozinn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/television/16jensen.html | Geniuses to the Rescue With the Aid of Teenagers | False | By Mike Hale | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/theater/reviews/16falling.html | Bite Apple, Kiss, Sing: How Paradise Was Lost | False | By Charles Isherwood | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 0001-01-01 | https://www.nytimes.com/2010/07/16/movies/16valhalla.html | A Nordic Epic | False | By Mike Hale | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/theater/16theater.html | Theater Listings: July 16 â€šÃ„Ã® 22 | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/theater/reviews/16wander.html | A History of How We Got From Here to There | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 0001-01-01 | https://www.nytimes.com/2010/07/16/movies/16operation.html | Secret Laughs | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 0001-01-01 | https://www.nytimes.com/2010/07/16/movies/16contenders.html | The Rich and the Miserable | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Upfront-t.html | Up Front: Daniel Handler | False | By The Editors | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Handler-t.html | Innocence Lost | False | By DANIEL HANDLER | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/soccer/16soccer.html | Henry Says He Joined Red Bulls to Win | False | By Mark Viera | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/europe/16pompeii.html | Love Among Pompeiiâ€šÃ„Ã´s Ruins Extends to Dogs | False | By Elisabetta Povoledo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/opinion/16guns.html | Does Owning a Gun Make Us Safer? | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/opinion/16haiti.html | Aid to Haiti: The View From the World Bank | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/opinion/16cuomo.html | A Look at Andrew Cuomoâ€šÃ„Ã´s Record on Gay Rights | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16kennedy.html | Tapes of Defendant Plotting to Blow Up Kennedy Airport Are Played for Jury | False | By A. G. Sulzberger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/global/16fighter.html | Canada Plans to Buy F-35s, but Hurdles Remain | False | By Ian Austen and Christopher Drew | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/opinion/16shapiro.html | Art for Whose Sake? | False | By Dani Shapiro | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/16assess.html | Obama Pushes Agenda, Despite Political Risks | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-15 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16nemazee.html | Financier Gets 12 Years for Stealing $292 Million | False | By Colin Moynihan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16nyc.html | Transit Cuts, an Agony Without End | False | By Clyde Haberman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16marriage.html | When the Bride Takes a Bride, Businesses Respond | False | By Kevin Sack | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/opinion/16newhouse.html | The Diaspora Need Not Apply | False | By Alana Newhouse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/basketball/16nba.html | Introduced as Nets G.M., King Stresses Teamwork | False | By Mark Viera | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16campaign.html | Lazio Appears Far Behind Cuomo in Fund-Raising | False | By Danny Hakim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/asia/16briefs-china.html | China: Charges in Wrongful Jailing Case | False | By Edward Wong | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/baseball/16giants.html | With a Bow Tie and a Glove, the No. 1 Giant Relishes His Seat | False | By Michael S. Schmidt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/health/16obese.html | F.D.A. Panel Votes Against Obesity Drug | False | By Andrew Pollack | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/16wall.html | Banks Seek to Keep Profits as New Oversight Rules Loom | False | By Eric Dash and Nelson D. Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16camera.html | Arizona Halts Photo Enforcement of Speed Laws | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16stewart.html | Sentence Is Sharply Increased for Lawyer Convicted of Aiding Terror | False | By John Eligon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16cuomo.html | For Cuomo, Both Politics and Family Fit in the R.V. | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/16place.html | After Years of Anticipation, a Subdued Public Offering for Kohlberg Kravis | False | By Julie Creswell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/baseball/16hho.html | In Dresser Drawer, Recalling a Chivalrous Steinbrenner | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/opinion/16fri1.html | Congress Passes Financial Reform | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/politics/16interrogation.html | Bush Aide Says Some C.I.A. Methods Unauthorized | False | By Charlie Savage and Scott Shane | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/baseball/16fenway.html | Red Sox Pay Tribute to Steinbrenner at Fenway | False | By Ken Belson and Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/16deal.html | With Settlement, Blankfein Keeps His Grip | False | By Graham Bowley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/middleeast/16turkey.html | Sponsor of Flotilla Tied to Elite of Turkey | False | By Dan Bilefsky and Sebnem Arsu | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/technology/16apple.html | Apple Is Not Expected to Recall Troubled iPhone | False | By Miguel Helft | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/baseball/16steinbrenner.html | Yankees Plan Salutes to Steinbrenner and Sheppard | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/opinion/16fri2.html | A Tale of Two Targets | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/opinion/16fri3.html | What About Air Safety? | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/opinion/16fri4.html | Now We Know Whoâ€šÃ„Â¢s Winning | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/politics/16arizona.html | Debate Over Arizona Immigration Law Comes to U.S. Court | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16pool.html | Remaking Park Ave. Into a Spot to Splash | False | By David W. Chen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/opinion/16krugman.html | Redo That Voodoo | False | By Paul Krugman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/16deriv.html | For Securities Industry, Finance Law Could Bring New Light to Derivatives | False | By Edward Wyatt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/opinion/16brooks.html | The Gospel of Mel Gibson | False | By David Brooks | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16galveston.html | Texas Remains Stoic as Spill Hits Its Shores | False | By Melena Ryzik | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16allen.html | Microsoft Co-Founder to Give Away Half of His Fortune to Philanthropy | False | By Stephanie Strom | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/16bviews.html | An Encouraging Sign in Loan Loss Reserves | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16mcmahon.html | A Senate Run Brings Wrestling Into Spotlight | False | By Raymond Hernandez and Joshua Brustein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/science/space/16nasa.html | Senate Committeeâ€šÃ„Ã´s NASA Plan Cuts Moon Program | False | By Kenneth Chang | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16conference.html | Governorsâ€šÃ„Ã´ Conference to Move | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16drown.html | At School in Harlem, Resentment Over Girlâ€šÃ„Ã´s Drowning on a Field Trip | False | By Jennifer Medina | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16torture.html | U.S. Court Orders Safety, Not Deportation, for Woman Facing Torture | False | By Nina Bernstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16brfs-MANCHARGEDIN_BRF.html | Louisiana: Man Charged in Post-Katrina Shootings | False | By Robbie Brown | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/baseball/16partners.html | Praise for Steinbrenner From Limited Partners | False | By Richard Sandomir | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/baseball/16citifield.html | Reunion of Beltran and Reyes Is Delayed | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16frisk.html | Paterson to Sign Bill Limiting Retention of Street-Stop Data | False | By Al Baker and Ray Rivera | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/europe/16briefs-Hague.html | Netherlands: Friction in the Hague | False | By Marlise Simons | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/africa/16briefs-Tanzania.html | Tanzania: Tribunal Lawyer Killed | False | By Josh Kron | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/world/middleeast/16briefs-Israel.html | Israel: Military Court Convicts 2 | False | By Isabel Kershner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/16/science/16galambos.html | Robert Galambos, Neuroscientist Who Showed How Bats Navigate, Dies at 96 | False | By Douglas Martin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16latest.html | Day 86: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/sports/baseball/16cncsports.html | As Manager, Sandberg Still Has the Same Passion | False | By Dan McGrath | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16cncblago.html | Blagojevich Defense Team Scrambles After a Quick Prosecution | False | By Daniel Libit | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16cncway.html | On Display, the Mayor as Epicure | False | By Dan Mihalopoulos | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16cncwarren.html | For Some Robbers, It Can Be Easy as a Sunday Morning | False | By James Warren | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16cnclibrary.html | Bland? Yes, and Thus Worth Preserving | False | By Zusha Elinson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16cncjames.html | Questions About Path of AIDS Walk Money | False | By Scott James | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16cncrephouse.html | Festivals Help Rep Movie Houses Hang On | False | By Reyhan Harmanci | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/us/16cncdellums.html | As Dellumsâ€šÃ„Ã´s Support Fades, the Black Vote Splits | False | By Richard Parks | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16jobs.html | Cityâ€šÃ„Â´s Unemployment Rate Fell to 9.5% in June, the 6th Straight Monthly Dip | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16fire.html | Boyfriend Charged in Fatal Queens Fire | False | By Anahad Oâ€šÃ„Â´Connor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/17spill.html | Officials Call Results of Well Test Encouraging | False | By Henry Fountain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/nyregion/16cops.html | Two Officers Are Accused of Lying About Searches | False | By Anahad Oâ€šÃ„Â´Connor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/global/17iht-ipo.html | Shares of Large Chinese Bank Eke Out Small Gains in I.P.O. | False | By Bettina Wassener | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/movies/16mcgee.html | Vonetta McGee, Film and TV Actress, Dies at 65 | False | By Margalit Fox | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/music/16mackerras.html | Charles Mackerras, Elegant Conductor, Dies at 84 | False | By Allan Kozinn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/design/16galleries-001.html | Spray!: Polly Apfelbaum/Nicole Cherubini Studiowork | False | By Roberta Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/design/16galleries-002.html | Mark Di Suvero | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/arts/design/16galleries-003.html | Gregory Barsamian: Private View | False | By Ken Johnson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/middleeast/17tehran.html | Toll Rises From Twin Suicide Bombings at Iranian Mosque | False | By William Yong and Robert F. Worth | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/middleeast/17hotel.html | Dozens Die in Iraq Hotel Fire | False | By Sam Dagher | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17electric.html | G.E. Revenue Falls Short of Forecasts, Despite Strength in Finance and Health | False | By Susanna G. Kim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/europe/17iht-letter.html | 2 Men in 2 Different Moral Universes | False | By Alan Cowell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/global/16iht-nwestate.html | Estate Planning Step 1: Recognize You Are Going to Die | False | By Conrad De Aenlle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/global/16iht-nwdenmark.html | Cradle-To-Grave System Gets Rocky in Denmark | False | By Natalia Rachlin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/global/16iht-nwasia.html | Asians Paying More Attention to Inheritance Planning | False | By Sonia Kolesnikov-Jessop | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/global/16iht-nwburial.html | Plan Ahead and Save on Your Funeral | False | By Conrad De Aenlle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/business/global/16iht-nwcheck16.html | Laying It Out for Your Heirs | False | By Anne Bagamery | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/europe/17russia.html | Draft Law Revives Practice of Soviets | False | By Ellen Barry | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/opinion/17iht-edlet.html | Peace Instead of War | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/opinion/17iht-oldjul17.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/opinion/17iht-edwesslau.html | To the Top of Europe | False | By Fredrik Wesslau | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/technology/17telecom.html | Indian Effort on Spies Squeezes Phone Operators | False | By Heather Timmons | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/politics/17zeleny.html | A Fund-Raising Gap | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/global/17airshow.html | At Air Show, the Economic View Depends on the Plane | False | By Nicola Clark | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/africa/17diamonds.html | Group Allows Limited Sales of Zimbabweâ€šÃ„Â´s Diamonds | False | By Alan Cowell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | Registration Numbers |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/17iht-MELIK17.html | For Old Masters, It's Dealers' Choice | False | By Souren Melikian | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/economy/17econ.html | Consumer Prices Decline as Gasoline Goes Lower | False | By Christine Hauser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17bank.html | Poor Trading Results Take Toll on Profits at Both Citigroup and Bank of America | False | By Eric Dash | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18web2-0-t.html | Digital Diplomacy | False | By Jesse Lichtenstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-16 | https://www.nytimes.com/2010/07/16/movies/16movies.html | Film Series and Movie Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/sports/golf/17open.html | Oosthuizen Leads Wind-Interrupted Open | False | By Larry Dorman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17markets.html | An Unsettling End to Wall Streetâ€šÃ„Â´s Week | False | By Christine Hauser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/theater/18alsmail-OURTOWN_LETTERS.html | â€šÃ„Â²Our Townâ€šÃ„Â´: In the Beginning, the Word | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18ROFL-t.html | When Funny Goes Viral | False | By Rob Walker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18lives-t.html | Strangers on a Train | False | By Marcia DeSanctis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18fob-q4-t.html | The Russian Immigrantâ€šÃ„Â´s Handbook | False | Interview by Deborah Solomon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18FOB-wwln-t.html | Paralyzed by Debt | False | By Roger Lowenstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/music/18alsmail-YOUNGCONDUCT_LETTERS.html | Young Conductors: Old Fires Burn, Too | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/automobiles/autoreviews/18WHEEL.html | Borrowing From the 7 Pays Dividends for the 5 | False | By Lawrence Ulrich | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/movies/18alscorr-001.html | Correction | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18Letters-t-THECLOSER_LETTERS.html | Letters: The Closer | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18Letters-t-THISYEARSMAV_LETTERS.html | Letters: This Yearâ€šÃ„Â´s Maverick | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18Letters-t-UNFORGIVABLE_LETTERS.html | Letters: Unforgivable | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18Letters-t-ILLTAKEASCOO_LETTERS.html | Letter: Iâ€šÃ„Â´ll Take a Scoop of Prosciutto, Please | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/opinion/17iht-edgorbachev.html | The Right to Water | False | By Mikhail Gorbachev | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18Letters-t-QUESTIONSFOR_LETTERS.html | Letter: Questions for George Shultz | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18Letters-t-TUNASEND_LETTERS.html | Letters: Tunaâ€šÃ„Â´s End | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/arts/music/18varese.html | Banging Out a Revolution In Just 91 Measures | False | By Steve Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18Letters-t-WHATALIBERAL_LETTER.html | Letters: What a Liberal Court Should Be | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18Letters-t-MYFATHERSBRO_LETTER.html | Letters: My Father's Broken Heart | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/automobiles/18SKATER.html | Skateboard Aesthetics on Two Wheels | False | By Austin Considine | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/arts/music/18golgotha.html | The Passion, Without Hyperbole | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/arts/music/18amen.html | Olivier Messiaen: 'Visions de l'Amen' | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17spies.html | Spy Swap Forced Prosecutors Into Balancing Act | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Shteyngart-t.html | Only Disconnect | False | By Gary Shteyngart | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Crime-t.html | The Old Neighborhood | False | By Marilyn Stasio | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/EdChoice-t.html | Editors' Choice | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Letters-t-ONWHITMAN_LETTERS.html | 'On Whitman' | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/magazine/18FOB-Ethicist-t.html | Making the Team as a Sympathy Pick | False | By Randy Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Letters-t-POORFRANKLIN_LETTERS.html | Poor Franklin | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Letters-t-BEYONDFACEBO_LETTERS.html | Beyond Facebook's Reach | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Boyd-t.html | Man as an Island | False | By William Boyd | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Lehane-t.html | Love Among the Ruined | False | By Dennis Lehane | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Kirby-t.html | Afraid of the Dark | False | By David Kirby | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Parini-t.html | The Tolstoys' War | False | By Jay Parini | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Winer-t.html | Born to Check Mail | False | By Laurie Winer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Muhlke-t.html | Cook's Tour | False | By Christine Muhlke | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Thomas-t.html | Literary Compass | False | By Louisa Thomas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/McMullan-t.html | Creature Comforts | False | By JIM McMULLAN | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/review/Meadows-t.html | Hocus-Pocus | False | By Susannah Meadows | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/review/Bookshelf-t.html | Childrenâ€šÃ„â´s Bookshelf | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/health/17patientside.html | Four Recommended Apps for Losing Weight | False | By Lesley Alderman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/automobiles/18MICHIGAN.html | In Michigan, Homage to the Autoâ€šÃ„â´s Heritage | False | By Mary M. Chapman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Cokal-t.html | Family Albums | False | By Susann Cokal | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/health/17patient.html | Losing Weight the Smartphone Way, With a Nutritionist in Your Pocket | False | By Lesley Alderman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/asia/17korea.html | North Korean Poster Depicts a Ship Suffering an Eerily Evocative Attack | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/economy/17consumers.html | Wealthy Reduce Buying in a Blow to the Recovery | False | By Motoko Rich | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/asia/17polyandry.html | One Bride for 2 Brothers: A Custom Fades in India | False | By Lydia Polgreen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Moaveni-t.html | Tehran in Chains | False | By Azadeh Moaveni | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Thubron-t.html | Believerâ€šÃ„â´s Bazaar | False | By Colin Thubron | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Ladd-t.html | Made in Germany | False | By Brian Ladd | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/books/review/Wolk-t.html | At the Speed of Thought Balloons | False | By Douglas Wolk | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18Deal.html | Jennifer Deal, Jeremy Redburn | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17collapse.html | Parking Garage Collapses; at Least One Is Trapped | False | By James Barron | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/arts/dance/18dancer.html | Ballerina for Hire: Will Run Nonstop for a Chance | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/18love.html | Mom/Not Mom/Aunt | False | By Jerry Mahoney | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/18Cultural.html | Creating Sabbath Peace Amid the Noise | False | By Judith Shulevitz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/movies/18nuclear.html | Itâ€šÃ„â´s Time to Start Worrying Again | False | By Dennis Lim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/18noticed.html | A Splash of the Alps in Every Glass | False | By Stephanie Rosenbloom | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/arts/television/18stiles.html | Next Big Thing for the Last Big Thing | False | By Matthew Healey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/arts/television/18mad.html | Back to Work for â€šÃ„Â?Mad Menâ€šÃ„Â´ | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17paterson.html | Patersonâ€šÃ„â´s Legal Bills Are Adding Up | False | By Danny Hakim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17legal.html | After Goldmanâ€šÃ„â´s Concession, Regulators May Be Satisfied | False | By Julie Creswell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/18CHELSEA.html | State Secret: Chelsea Clintonâ€šÃ„â´s Wedding Plans | False | By Sheryl Gay Stolberg and Nate Schweber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/technology/17apple.html | Apple Goes on the Offensive | False | By Miguel Helft | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/sports/cycling/17tourdefrance.html | American Sprinter Drops Out With Broken Wrist | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17shortcuts.html | Avoid Fly-by-Night Cleaners by Making a Phone Call First | False | By Alina Tugend | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17charts.html | When Being Out of Work Becomes a Chronic Condition | False | By Floyd Norris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/television/17mlb.html | The Boys of Summer, Behind the Scenes | False | By Mike Hale | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/arts/music/18webb.html | Finally in Front of His Own Hit Parade | False | By Stephen Holden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/arts/music/18playlist.html | Outlaws, Vampires and Other Party Starters | False | By Jon Caramanica | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/movies/homevideo/18kehr.html | Shadows and Fall Guys, Even in Sunshine | False | By Dave Kehr | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18habi.html | A Bushwick Mansion Where Music Fills the Halls | False | By Constance Rosenblum | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18sqft.html | Jeffrey R. Gural | False | By Vivian Marino | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18mort.html | A Falling Homeownership Rate | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18njzo.html | Another Way for Condos to Go Green | False | By Antoinette Martin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18lizo.html | Condos Morph Into Rentals | False | By Marcelle S. Fischler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18wczo.html | Costly Addresses, Bargain Prices | False | By Elsa Brenner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/18mystery.html | Whatever Happened to Mystery? | False | By Ben Brantley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/your-money/17money.html | 3 Auto Dealer Tactics the Overhaul Missed | False | By Ron Lieber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18cov.html | The Fall of Temporary Apartment Walls | False | By Marc Santora | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18Q-A.html | Real Estate Q & A | False | By Jay Romano | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18living.html | University Heights, the Bronx | False | By Gregory Beyer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18hunt.html | For Brooklyn Buyers, a Matter of Morning Coffee | False | By Joyce Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18block.html | Ludlow Street, Light and Dark | False | By Christian L. Wright | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/realestate/18posting.html | Reviving a Modernist Development in the Hamptons | False | By Fred A. Bernstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/movies/18solodnz.html | Solondz Nurtures His Indie Cred | False | By Jonah Weiner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17aig.html | A.I.G. to Pay $725 Million in Ohio Case | False | By Michael Powell and Mary Williams Walsh | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/africa/17uganda.html | Tricked, Rwandan Refugees Are Driven Home, U.N. Says | False | By Josh Kron | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/music/17connick.html | One-Man Whirlwind Visits Broadway | False | By Stephen Holden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/18Letters.html | Letters | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/dance/17jones.html | Following Lincoln Through History | False | By Gia Kourlas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/18With.html | On Ellis Island, a Kinship With the Huddled Masses | False | By Abby Ellin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/music/17jack.html | At Garden, Mild Waves From the King of Mellow | False | By Jon Caramanica | 2011-02-23 | TX 6-772-101 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/movies/17crude.html | Director Accepts Limits on Chevron to Footage | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/21minirex.html | Layered Vegetable Torte | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/21mini.html | A Vegetable Torte Starts at the Grill | False | By Mark Bittman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/music/17biscuit.html | Latest Accessory of a Well-Equipped Band: A Festival of Its Own | False | By Seth Schiesel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/music/17arts-CONTINUINGPR_BRF.html | Continuing Problems For Lilith Fair | False | By Ben Sisario | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/books/17arts-BROOKSTOTHEF_BRF.html | Brooks to the Future in His First Novel | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/theater/17arts-DREAMGIRLSWO_BRF.html | â€šÃ²Dreamgirlsâ€šÃ„Â´ Wonâ€šÃ„Â´t Go To Washington | False | By Felicia R. Lee | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/television/17arts-JAILEDMANISN_BRF.html | Jailed Man Is Nominated for an Emmy | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/21appe.html | A Boost for Beer-Can Chicken | False | By Melissa Clark | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/television/17arts-REALITYSHOWD_BRF.html | Reality Showdown | False | By Benjamin Toff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/theater/17arts-CLEARDAYFORO_BRF.html | â€šÃ²Clear Dayâ€šÃ„Â´ for Off Broadway | False | By Patrick Healy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/17beliefs.html | From One Benefactor, Diverse Seeds in Theology | False | By Mark Oppenheimer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/design/17rivers.html | University Doesnâ€šÃ„Â´t Want Film of Artistâ€šÃ„Â´s Children | False | By Kate Taylor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/middleeast/17rift.html | Iranâ€šÃ„Â´s President Renews Pressure on Conservatives | False | By William Yong and Robert F. Worth | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/theater/reviews/17disappear.html | Human (and Mathematical) Equations | False | By Charles Isherwood | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/sports/golf/17golf.html | Still Learning the Leaderâ€šÃ„Â´s Name? Start With an â€šÃ„Â²Oh!â€šÃ„Â´ | False | By Christopher Clarey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18Lueders-Booth.html | Lucy Lueders-Booth and Duc Nguyen | False | By Paula Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/theater/reviews/17teorema.html | The Guest Who Stirred Up Film Audiences, Now Onstage | False | By Jason Zinoman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18blacker.html | Harriet Blacker and Henry Spector | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18TOBIAS.html | Danielle Tobias, Joshua Gadharf | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18Milnamow.html | Kathleen Milnamow, Eric Stern | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18protzko.html | Cara Protzko, Jayson Baron | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18Waterman.html | Anne Waterman, Bass Bassin | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18LITOFF.html | Alyssa Litoff, Joshua Gordon | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18napoles.html | Courtney Napoles, Daniel Cohen | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18weicker.html | Amanda Weicker, Christopher Ix | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18dorrance.html | Lindsay Dorrance, T. J. Ortenzi | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18matz.html | Hayley Matz, David Meadvin | False | By Nina Reyes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18KAPLAN.html | Karen Kaplan, Joel Solomon | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18wehr.html | Abby Wehr, Charles Diemar | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18PIERONI.html | Cristiana Pieroni, Andrew McGee | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18conrad.html | Louisa Conrad and Lucas Farrell | False | By Margaux Laskey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18Mittelstaedt.html | Emma Mittelstaedt, James Burnham | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18Woolston.html | Gayley Woolston, Bion Piepmeier | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18povich.html | Abigail Povich, Scott Weinstein | False | By Rosalie R. Radomsky | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18LUSK.html | Katharine Lusk, Nicholas Stipinovich | False | By Margaux Laskey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18ohare.html | Susan Ó'Hare, Alasdair McBarnet | False | By Nina Reyes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18eyre.html | Avery Eyre, Benjamin Lovejoy | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/theater/17macbeth.html | Grandpa, I Think Lady Macbeth Just Swore | False | By Patrick Healy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18lucas.html | Emily Lucas, Joseph Turilli | False | By John Harney | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18whidden.html | Rebecca Whidden, Christopher Rogers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18moore.html | Kitty Moore, G. Alan Marlatt | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18hicks.html | Uchenna Hicks, Steven McFarland | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18lee.html | Lexi Lee, Justin Sullivan | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/fashion/weddings/18Farley.html | Edward Farley and Matthew Horowitz | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/movies/17arts-BIDTOTRADEBO_BRF.html | Bid To Trade Box Office Futures Dies | False | By Michael Cieply | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/crosswords/bridge/17card.html | A King Kills an Entry and Swallows a Queen | False | By Phillip Alder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18stageli.html | Lowdown Schemes and High Dysfunction | False | By Naomi Siegel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18jazzwe.html | Celebrating Summer, Sunsets and the Sounds of Jazz | False | By Phillip Lutz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18playnj.html | The Sting of Scandal, Public and Private | False | By Michael Sommers | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18musicct.html | The Piano Teacher Sings in Go-Go Boots | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18playli.html | Playing Ball With the Devil | False | By Aileen Jacobson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18qbitect.html | Seafood, and Lots of It | False | By Christopher Brooks | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18spotli.html | 33 Select Films Over 10 Days | False | By Aileen Jacobson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/theaterct.html | Buried in Rocks, but Keeping Her Chin Up | False | By Anita Gates | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18theatli.html | You Canâ€šÃ„Ã´t Stop the Aerosol | False | By Anita Gates | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/theaterwe.html | Flights Are Delayed, but Lives Go On | False | By Sylviane Gold | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18spotnj.html | Rock Fans, Grab Your Cameras | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18theatnj.html | War, Money and Other Silliness | False | By Anita Gates | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18direct.html | An Old Brick Mill Turns to a New Purpose | False | By Stephanie Lyness | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18qbitenj.html | No Ordinary Greek Delights | False | By Kelly Feeney | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18dinenj.html | A Weekend Spot by the Waterfront | False | By Scott Veale | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18qbitewe.html | If Mother Nature Made Ice Cream | False | By Emily DeNitto | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18dinewe.html | A Brew Pub With Ambitions | False | By Emily DeNitto | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18dineli.html | Specialty Goods Find a Traditional Niche | False | By Susan M. Novick | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/global/17textile.html | Bangladesh, With Low Pay, Moves In on China | False | By Vikas Bajaj | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/asia/17beijing.html | China Tests New Controls on Twitter-Style Services | False | By Jonathan Ansfield | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17nocera.html | Was Steinbrenner Just Lucky? | False | By Joe Nocera | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/music/17phil.html | Philharmonic Paid Maazel $3.3 Million in Last Year | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/opinion/17social.html | Social Security in a Sluggish Economy | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18nineh.html | Nightmare in Apt. 9B | False | By William Glaberson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/politics/17memo.html | Shifting Politics in Presidentsâ€šÃ„Ã´ Vacations | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17bronx.html | Espada, Under Investigation, Faces a Well-Financed Opponent | False | By Sam Dolnick | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18critic.html | Cars at Curbside, Available to Share | False | By Ariel Kaminer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-16 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18routine.html | Bagels and Books (and a Few Scores) | False | By Alex Vadukul | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/sports/17medals.html | Panel Restores Medals to Jonesâ€šÃ„Ã´s Teammates | False | By Katie Thomas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18ritual.html | A Long Jump to Manhood | False | By Sam Dolnick | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/sports/soccer/17soccer.html | In Asia, More Than 5,000 Are Charged With Gambling | False | By Doreen Carvajal | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/opinion/17rich.html | Children and Money | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/opinion/l17geese.html | The Killing of Geese | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/opinion/l17heels.html | Women in High Heels | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18about.html | How a Reward Led to a Tragedy at the Beach | False | By Jim Dwyer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17homeless.html | For People on the Margins, a Ministry Steps Outdoors | False | By Trymaine Lee | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17sec.html | S.E.C. Split Reported on Goldman | False | By Louise Story | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17bigcity.html | Getting Slim Just by Riding the Subway | False | By Susan Dominus | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18poems.html | Bards of Soccer, and Perhaps Love | False | By Alan Feuer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17nyyfans.html | Without the Boss, Some Lapsed Fans Rethink the Yankees | False | By Manny Fernandez | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/17reactions.html | After Much Bad News, Wary Acceptance of Good | False | By Susan Saulny | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/opinion/17herbert.html | Tweet Less, Kiss More | False | By Bob Herbert | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/sports/baseball/17yankees.html | Tribute at Stadium: Silence Early, Cheering Late | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/opinion/17collins.html | Letâ€šÃ„Â´s Repeal 2010 | False | By Gail Collins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/17voices.html | A Dream of a New Life Is Painted Black by Oil | False | By Tamar Lewin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17regulate.html | Short List Emerges for Consumer Guardian | False | By Sewell Chan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/sports/basketball/17nba.html | Heat Roster Isnâ€šÃ„Â´t Only One Overhauled | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/health/research/17drugside.html | Taking an Alternative Path in Fighting the Disease | False | By Gina Kolata | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/health/research/17drug.html | Drug Trials Test Bold Plan to Slow Alzheimerâ€šÃ„Â´s | False | By Gina Kolata | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/politics/17wva.html | West Virginia Governor Picks Ex-General Counsel to Succeed Byrd | False | By Bernie Becker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/asia/17pstan.html | Pakistani Legislators Face Accusations of Faking Their Degrees | False | By Adam B. Ellick | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/opinion/17sat1.html | Haiti at Six Months | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/opinion/17sat2.html | Injustice for Children | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/health/17columbia.html | Studies Halted at Brain Lab Over Impure Injections | False | By Benedict Carey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/opinion/17sat3.html | Fighting AIDS on Limited Budgets | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/opinion/17sat4.html | Tone-Deaf in Rome | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/sports/17lacrosse.html | Iroquois Defeated by Passport Dispute | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/opinion/17ocwinyo.html | Our New Life, in Blood and Color | False | By Julius Ocwinyo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17camp.html | At Camp, Make-Believe Worlds Spring Off Page | False | By Sharon Otterman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/17feinberg.html | For Kenneth Feinberg, More Delicate Diplomacy | False | By John Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17campaign.html | For New Yorkâ€šÃ„Â´s G.O.P., a Fund-Raising Gap | False | By Danny Hakim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/politics/17minimum.html | On State Pay Cuts, Judge Rebuffs California Governor | False | By Jennifer Steinhauer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/politics/17chu.html | Energy Secretary Emerges to Take a Commanding Role in Effort to Corral Well | False | By John M. Broder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17super.html | In Christie's Cap on Superintendent Pay, a War on Local Government | False | By Richard Pérez-Peña | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/business/17bizbriefs-TEPIDSTARTFO_BRF.html | Tepid Start for Trading in Agricultural Bank of China | False | By Bettina Wassener | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/europe/17rocker.html | A Star Keeps Rocking in the Not-So-Free World | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18fountains.html | Fountains, Fountains, Everywhere... | False | By Robin Finn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/17judge.html | Texas Judge Reprimanded in Death Row Case | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17frisk.html | Police Cite Help From Stop-and-Frisk Data in 170 Cases | False | By Ray Rivera and Al Baker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/nyregion/17ag.html | In Attorney General Race, Five Seek to Stand Out | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/opinion/17blow.html | Dog Days of Obama | False | By Charles M. Blow | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/sports/baseball/17citifield.html | Uncertainty in Lineup Sure Thing for the Mets | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/18/nyregion/18listingsli.html | Events on Long Island | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/17latest.html | The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/18/nyregion/18listingsnj.html | Events in New Jersey | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18listingsct.html | Events in Connecticut | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18listingswe.html | Events in Westchester | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/17cyber.html | Step Taken to End Impasse Over Cybersecurity Talks | False | By John Markoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/us/17artist.html | Bureaucracy Meets Art, Delighting Christo | False | By Kirk Johnson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/americas/17briefs-mexico.html | Mexico: 4 Die in Car Bombing, Thought to Be First in Drug War | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/asia/17briefs-KYRG.html | Kyrgyzstan: European Group to Send Police to Monitor for Ethnic Violence | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/world/europe/17briefs-HOAX.html | France: Group Claims Responsibility for Making Fake Web Site About Haiti | False | By Robert Mackey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/sports/cycling/17lands.html | Armstrong Foe Subpoenaed in Cycling Probe | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/education/17blackwell.html | David Blackwell, Scholar of Probability, Dies at 91 | False | By William Grimes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/television/17fernandez.html | Peter Fernandez, Voice of Speed Racer in the U.S., Dies at 83 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-17 | https://www.nytimes.com/2010/07/17/arts/music/17cochran.html | Hank Cochran, Writer for Country Music Stars, Dies at 74 | False | By Bill Friskics-Warren | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18spill.html | Amid Tests, BP Sees No Signs of Damage to Well | False | By Henry Fountain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18unemployed.html | Frustration and Despair as Job Search Drags On | False | By Michael Luo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/18duel.html | The Men Who Ended Goldmanâ€šÃ„Ã´s War | False | By Louise Story | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/golf/18golf.html | Leader Still Setting Himself Apart | False | By Larry Dorman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/baseball/18redsox.html | Long Journey Takes Nava Right Where Red Sox Need Him | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/golf/18standrews.html | For the British Open, Rooms With Any View Will Do | False | By Rachel Hanretty | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/basketball/18knicks.html | In N.B.A., Knicks Are Feeling Optimistic | False | By Howard Beck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/world/middleeast/18gaza.html | Hamas Moves to Enforce Water Pipe Ban in Gaza | False | By Fares Akram | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/world/europe/18holocaust.html | Womenâ€šÃ„Ã´s Role in Holocaust May Exceed Old Notions | False | By Isabel Kershner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/football/18jones.html | Jones Never Stays Long, but He Always Leaves His Mark | False | By Greg Bishop | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/tennis/18querrey.html | Querrey Rebounds From a Scary Fall to Resume His Steady Climb | False | By John Branch | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/baseball/18bases.html | Cabrera Is Making a Triple Crown Run | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18triathlon.html | Twins Find Meaning In 3-Part Endurance Test | False | By Aimee Berg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/politics/18bai.html | Beneath Divides Seemingly About Race Are Generational Fault Lines | False | By Matt Bai | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/baseball/18olney.html | Driven by a Fear of Failure | False | By Buster Olney | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/olympics/18seconds.html | A Life Up in the Air and in Hotels | False | By Katie Thomas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/politics/18palin.html | Palin Wades Into Republican Midterm Primaries | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/baseball/18inbox.html | Boss Is Gone, but Hard Feelings Remain | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/weekinreview/18fight.html | Fighting Words | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/golf/18lagputting.html | First Thought at St. Andrews: Two-Putt | False | By Christopher Clarey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/global/18shirt.html | Factory Defies Sweatshop Label, but Can It Thrive? | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/weekinreview/18backthen.html | Mystery Disease Spreads Anxiety | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/weekinreview/18prime.html | Prime Number | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/weekinreview/18grist.html | The Rupee Gets Its Own Mark | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/world/asia/18tea.html | Unlikely Tutor Giving Military Afghan Advice | False | By Elisabeth Bumiller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/world/americas/18guatemala.html | Ranchers and Drug Barons Threaten Rain Forest | False | By Blake Schmidt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/soccer/18soccer.html | Manchester United Manager Twice Spurned England Job | False | By Agence France-Presse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18conscientious.html | Pleas by Conscientious Objectors Evolve | False | By Tamar Lewin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/nyregion/18collapse.html | No One Was Trapped in New Jersey Garage Wreckage, Officials Say | False | By Al Baker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/world/asia/18afghan.html | NATO Soldiers Are Killed by Homemade Bombs in Afghanistan | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/weekinreview/18goodman.html | A Spill Into the Psyche, and a Respite | False | By Peter S. Goodman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/world/asia/18detention.html | U.S. Backs Trial for Four Detainees in Afghanistan | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/weekinreview/18goodnews.html | More Glimmers of Good News | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/crosswords/chess/18chess.html | Top Womenâ€šÃ„Âs Rivalry Revived at Tournament for U.S. Title | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/world/europe/18poland.html | Gay Parade in Warsaw Meets Jeers From Some | False | By Nicholas Kulish | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/world/middleeast/18mosque.html | Iran Says Pakistan Is Harboring Rebels | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/world/africa/18uganda.html | 20 Arrested Over Attacks in Uganda | False | By Josh Kron | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/weekinreview/18baker.html | â€šÃ„Â²Gibbs-Gateâ€šÃ„Â´: 16 Words Can Be a Big Issue in Politics | False | By Peter Baker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/cycling/18cycling.html | Vinokourov, in His First Tour Since a Doping Ban, Takes a Stage | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/weekinreview/18carey.html | Steinbrenner: The Boss Unbound | False | By Benedict Carey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/18gret.html | Holding Bankersâ€šÃ„Â´ Feet to the Fire | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/baseball/18pins.html | Admiring a New Stadium (and a Shorter Distance to Deepest Center Field) | False | By Mark Viera | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/weekinreview/18iran.html | A Defector Goes Home, but to What End? | False | By David E. Singer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/weekinreview/18gorman.html | Honk if You Love the Canada Goose | False | By James Gorman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/18corner.html | Never Duck the Tough Questions | False | By Adam Bryant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/18unboxed.html | You Want My Personal Data? Reward Me for It | False | By Steve Lohr | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/18novel.html | Bye-Bye Batteries: Radio Waves as a Low-Power Source | False | By Anne Eisenberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/18shelf.html | To the Mat on Global Warming | False | By Harry Hurt III | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/18stra.html | Head for the Hills? No Way, He Says | False | By Jeff Sommer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/18view.html | What Germany Knows About Debt | False | By Tyler Cowen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/backpage-JUNKFOODJUNK_LETTERS.html | Letters: Junk Food, Junk Media | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/backpage-104DAYSOFWAI_LETTERS.html | Letters: 104 Days of Waiting | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/jobs/18boss.html | Still Minding the Mill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/jobs/18search.html | The True Calling That Wasnâ€šÃ„Â't | False | By Phyllis Korkki | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/media/18junco.html | Eduardo Sáºˆnchez Junco, Founder of Fawning Magazine, Is Dead at 67 | False | By Margalit Fox | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/world/middleeast/18tehran.html | Standardized English Tests Are Halted in Iran | False | By Yeganeh June Torbati | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/opinion/18obama.html | How Can Obama Rebound? | False | By David Frum, Stanley B. Greenberg, Donna Brazile, Bill Hillsman, Bob Kerrey, Mark Penn, Elizabeth Edwards, Edward J. Rollins, Kathleen Hall Jamieson, Mark Blumenthal, Gray Davis, Harold Ford Jr., Robert Shrum, Jonathan Alter and Ari Fleischer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/technology/18death.html | As Facebook Users Die, Ghosts Reach Out | False | By Jenna Wortham | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/18choice.html | Insurers Push Plans That Limit Choice of Doctor | False | By Reed Abelson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/18corrections.html | Correction: Factory Efficiency Comes to the Hospital | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/dowd.html | Rome Fiddles, We Burn | False | By Maureen Dowd | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/opinion/18rich.html | The Good News About Mel Gibson | False | By Frank Rich | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/opinion/18friedman.html | Can We Talk? | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/opinion/18kristof.html | Our Beaker Is Starting to Boil | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/opinion/18sun1.html | Free Speech for Broadcasters, Too | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/opinion/18sun2.html | Meanwhile in Basel | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/opinion/18sun3.html | Jobs for the Picking | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/health/policy/18health.html | Changing Stance, Administration Now Defends Insurance Mandate as a Tax | False | By Robert Pear | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/politics/18biden.html | Biden Owes $219,000 for Campaign Violations | False | By Robert Pear | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/voice.html | Out of Work, and Suddenly Taking Orders | False | By Amy Harmon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-17 | 2010-07-18 | https://www.nytimes.com/2010/07/18/opinion/18sun4.html | Star Man | False | By Lawrence Downes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/baseball/18oldtimer.html | 60 Years of Adventures on Way Back to the Bronx | False | By Joe Lapointe | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/baseball/18yankees.html | Steinbrenner Is Talk of Old-TimersâešÂ‚Â¬ Day, but a Beloved Yankee Is Missing | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/business/global/18airbus.html | W.T.O. Ruling Upsets Chief of Jet Maker | False | By Nicola Clark | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/opinion/l18teach.html | How Successful Is Teach for America? | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/baseball/18yanksgame.html | Burnett Loses His Control, Then He Loses His Cool | False | By Mark Viera | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/opinion/l18israel.html | Israel and the Flotilla | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/opinion/l18sudan.html | Referendum in Sudan | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/science/earth/18enviro.html | After Oil Spills, Hidden Damage Can Last for Years | False | By Justin Gillis and Leslie Kaufman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/baseball/18rhoden.html | Once a Year, a Chance for All That History to Come Alive | False | By William C. Rhoden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/golf/18golfside.html | Representing a Nation Without Inserting Politics | False | By Christopher Clarey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/nyregion/18lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18cncoutfit.html | Blogâ€šÃ„Â´s Readers Enjoy a Good Whodunit | False | By Jessica Reaves | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18cncwarren.html | Reconfiguring the View on the Far South Side | False | By James Warren | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18cncplan.html | Chicago Draws Up Plan to Prosper in 2040 | False | By Tom Hundley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18cncpulse-2.html | The Pulse: Got Available Ground? Want Free Vegetables? | False | By Rachel Cromidas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18cncpulse.html | The Pulse: Judge Contributed to Candidateâ€šÃ„Â´s Campaign | False | By Ben Goldberger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/baseball/18niese.html | With Success of Young Mets, It May Be a Dull Deadline | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18cbcweher.html | Gaining Strength by Taking Power Away from Sacramento | False | By Jonathan Weber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18cbcintel.html | Halo-Halo | False | By Hank Pellissier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18cbcalpers.html | A Crusade to Avert Pension Crisis | False | By Elizabeth Lesly Stevens | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/cycling/18armstrong.html | Armstrong Uses Second Team to Help Spread His Message | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/us/18cbcmarijuana.html | Proposal for Marijuana Factories Prompts a Battle for Control | False | By Kate McLean | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-18 | https://www.nytimes.com/2010/07/18/sports/baseball/18mets.html | Metsâ€šÃ„Â´ Scoreless Drought Ends, but Not Their Losing Streak | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/middleeast/19iraq.html | Dozens Killed in Iraq Suicide Attacks | False | By Tim Arango | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/opinion/19iht-oldjul19.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/opinion/19iht-edlet.html | A Recycling of Ignorance | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/energy-environment/19green.html | Rethinking the Measure of Growth | False | By Wayne Arnold | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/asia/19afghan.html | Prison Break Precedes Afghan Conference | False | By Alissa J. Rubin and Abdul Waheed Wafa | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/sports/cricket/19iht-CRICKET.html | Pakistan Looks to Regain Stability Against Australia | False | By Huw Richards | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/asia/19thai.html | Wasps to Fight Thai Cassava Plague | False | By Seth Mydans | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/arts/19iht-design19.html | 6 Stores Across the World Are a Feast for Design Nuts | False | By Alice Rawsthorn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/sports/soccer/19iht-SOCCER.html | After World Cup, Itâ€šÃ„Â´s Worlds Apart for Top Players | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/asia/19diplo.html | Afghanistan and Pakistan Sign a Trade Deal, Representing a Thaw in Relations | False | By Mark Landler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/global/19iht-ravrate.html | Acrimony in Overhaul of E.U. Air Travel | False | By Kristen McTighe | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/global/19iht-ravcivil.html | Airlines Focus on Revival | False | By DANIEL SOLON | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/global/19iht-ravmilt.html | Airbus Makes a Late Entrance | False | By Christina MacKenzie | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/global/19iht-ravspace.html | New Mission for American Aerospace Giants | False | By Jack Duffy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/global/19iht-ravcloud.html | Lessons Learned From Ash Clouds | False | By Genevieve Roberts | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/global/19iht-ravover.html | Bumpy Ride Ahead for Air Industries | False | By DANIEL SOLON | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/sports/golf/19golf.html | South African Keeps Nerves, and the Field, at a Distance | False | By Larry Dorman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/technology/19iht-eusoftwar19.html | Technology Rivals Lobby to Break Microsoftâ€šÃ„Ã´s Hold | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/technology/internet/19iht-CACHE.html | Franceâ€šÃ„Ã´s Three-Strikes Law for Internet Piracy Hasnâ€šÃ„Ã´t Brought Any Penalties | False | By Eric Pfanner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/us/19oilspill.html | BP Hopes to Keep Well Closed, but Seep Is Detected | False | By Henry Fountain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/us/19iht-letter.html | Economy Is Setting the Tone for Midterm Elections | False | By Albert R. Hunt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/global/19iht-vivo.html | Telefã´sã½ânica Withdraws Bid for Brazilian Joint Venture | False | By Raphael Minder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/us/politics/19biden.html | Biden Responds to McChrystalâ€šÃ„Ã´s Words | False | By Joseph Berger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/sports/19triathlon.html | Racer Collapses Near End of Triathlon | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/europe/19iht-german.html | Merkel Loses Ally as Standing Slides | False | By Judy Dempsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/movies/19udaan.html | Unwelcome at School, and at Home, Too | False | By Rachel Saltz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/crosswords/bridge/19card.html | Young Players From Greece Earn a Title | False | By Phillip Alder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/arts/music/19choice.html | New CDs | False | By Jon Caramanica, Nate Chinen and Ben Ratliff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/arts/19desi.html | A New Labelâ€šÃ„Ã´s Mission: Indian Music | False | By Joseph Plambeck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/design/19arts-BITOFANOVERS_BRF.html | Bit of an Oversight | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/books/19arts-PILGRIMTHEFI_BRF.html | Pilgrim, the Final Volume | False | By George Gene Gustines | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/arts/19arts-SNIPESAPPEA_BRF.html | Snipesâ€šÃ„Ã´s Appeal Denied | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/arts/19arts-ZSAZSAGABORI_BRF.html | Zsa Zsa Gabor in Hospital | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/theater/19arts-JOELGREYTODI_BRF.html | Joel Grey to Direct â€šÃ„Â²Normal Heartâ€šÃ„Â´ Reading | False | By Steven McElroy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/arts/television/19arts-LOSTCLEANSIT_BRF.html | â€šÃ„Â²Lostâ€šÃ„Â´ Cleans Its Attic | False | By Steven McElroy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/theater/19arts-BROADWAYFORL_BRF.html | Broadway for Lunch | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/theater/19arts-THROUGHTHENI_BRF.html | â€šÃ„Â²Through the Nightâ€šÃ„Â´ at Union Square Theater | False | By Patrick Healy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/movies/19box.html | â€šÃ„Â²Inceptionâ€šÃ„Â´ Exceeds Box-Office Dreams | False | By Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/arts/music/19tangle.html | Woodland Walk With Mahler, Full of Colors and Contrasts | False | By James R. Oestreich | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/sports/cycling/19cycling.html | As Top Riders Pull Away in Tour, Others Wonder What Went Wrong | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/sports/baseball/19yankees.html | Pettitte Exits, but Yankees Beat Rays | False | By Joe Lapointe | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/books/19book.html | Mississippi Invaded by Idealism | False | By Dwight Garner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/arts/design/19eakins.html | Shedding Darkness on an Eakins Painting | False | By Randy Kennedy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/arts/music/19warp.html | Metalcore, Screamo and Hugs | False | By Jon Caramanica | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/19bond.html | Treasury Auctions Set for This Week | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/19ahead.html | Economic Reports This Week | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/americas/19mexico.html | Drug Gang Suspected in Mexico Party Massacre | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/asia/19chinatv.html | Chinaâ€šÃ„Ã´s Censors Rein in â€šÃ„Ã²Vulgarâ€šÃ„Ã´ Reality TV Show | False | By Xiyun Yang | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/sports/baseball/19mets.html | Blown Call on Slide Lets Mets Escape Sweep | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/sports/19swimming.html | Stopwatches? Sensor Technology Puts the Laptop in Lap | False | By Brett Zarda | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19diana.html | Record of M.T.A.â€šÃ„Ã´s New Cost-Cutter Alarms Skeptics | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-18 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/global/19debt.html | After Tumult, Debt Worries Ease in Europe | False | By Graham Bowley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19towns.html | In a Changing Village, the Pool Tables Look the Same | False | By Peter Applebome | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/sports/19racers.html | Surgeon Who Repaired Racerâ€šÃ„Ã´s Heart Joins Him as He Puts It to Test | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/asia/19taxes.html | Pakistanâ€šÃ„Ã´s Elite Pay Few Taxes, Widening Gap | False | By Sabrina Tavernise | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19scorched.html | New York Is Not Just Hot, but Parched | False | By James Barron | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/global/19aig.html | A.I.G. Is Said to Be Hiring Briton to Lead Asian Unit | False | By Duff Wilson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/19nofly.html | Virginia Man Flies Home on Waiver | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19aging.html | A Fast-Paced City Tries to Be a Gentler Place to Grow Old | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/sports/baseball/19rangers.html | Staring Down Lenders, Selig Complicates Rangersâ€šÃ„Ã´ Sale | False | By Richard Sandomir and Ken Belson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19fares.html | M.T.A. Deficit Means Riders May Pay More | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/global/19chinavideo.html | Booming Demand for TV on the Internet in China | False | By David Barboza | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/europe/19moscow.html | Above the Crowds, but Not Above Lawbreaking | False | By Anna S. Tikhomirova | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19emt.html | Medical Worker Under Inquiry Is Killed Outside a SoHo Club | False | By John Eligon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19hotel.html | A Bill to Stop Illegal Hotels, and a Protest | False | By Colin Moynihan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/opinion/l19plagiarism.html | The Problem of Plagiarism in School | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/opinion/l19bp.html | Questioning BPâ€šÃ„Ã´s Conduct, From Ohio to Iran | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/middleeast/19bazaar.html | Bazaar Strike Ends in Tehran | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/sports/golf/19westwood.html | Another Second for Golfâ€šÃ„Ã´s Latest Near-Miss Man | False | By Christopher Clarey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/middleeast/19iran.html | Scientist Says U.S. Wanted to Swap Him for Hikers | False | By William Yong | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/opinion/19altman.html | Obamaâ€šÃ„Â´s Business Plan | False | By Roger C. Altman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/middleeast/19abuse.html | Death in Police Encounter Stirs Calls for Change in Egypt | False | By Kareem Fahim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/opinion/19gonzalez.html | Out of Prison, Still Not Free | False | By Ricardo Gonzaˆ sÃ°lez Alfonso | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/19training.html | After Training, Still Scrambling for Employment | False | By Peter S. Goodman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/us/politics/19evangelicals.html | Obama Wins Unlikely Allies in Immigration | False | By Laurie Goodstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19cobblestone.html | Restoring New York Streets to Their Bumpier Pasts | False | By Niko Koppel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19rikers.html | Doctor for Prison Inmates Resigns Amid Questions About His Certification | False | By Paul von Zielbauer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19diary.html | Metropolitan Diary | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/19autos.html | TARP Audit Questions Rush to Close Auto Dealers | False | By Nick Bunkley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/opinion/19krugman.html | The Pundit Delusion | False | By Paul Krugman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/world/europe/19france.html | French Heiress vs. Daughter and Political Intrigue | False | By Steven Erlanger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/media/19press.html | In a World of Online News, Burnout Starts Younger | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/opinion/19douthat.html | The Roots of White Anxiety | False | By Ross Douthat | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/opinion/19mon1.html | Reform Moves Ahead | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/education/19winerip.html | A Popular Principal, Wounded by Governmentâ€šÃ„Â´s Good Intentions | False | By Michael Winerip | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/opinion/19mon2.html | That Noisy Coal Mine Alarm | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/opinion/19mon3.html | Albanyâ€šÃ„Â´s Latest Excuse to Shirk Its Duty | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/opinion/19mon4.html | The Next Financial Crisis (the Stamp Bubble?) | False | By Eduardo Porter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/technology/19screen.html | Policing the Webâ€šÃ„Â´s Lurid Precincts | False | By Brad Stone | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/us/19panther.html | Call for Justice Sets Off a Debate | False | By Shaila Dewan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19drown.html | Two Teenagers Drown in Bronx River | False | By Sarah Wheaton and Nate Schweber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/media/19carr.html | Post-Mortem: No Hair Shirt for Steve Jobs | False | By David Carr | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/media/19dreamworks.html | As Niche Gets Crowded, Studio Watches Its Back | False | By Brooks Barnes and Michael Cieply | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/nyregion/19building.html | Rescued From Blight, Falling Back Into Decay | False | By Cara Buckley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/technology/19startup.html | In a Partnership of Unequals, a Start-Up Suffers | False | By Steve Lohr | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/media/19comics.html | From Insider, a Comics Venture to Help Newcomers | False | By George Gene Gustines | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/media/19snag.html | SnagFilms to Expand Distribution of Documentaries | False | By Michael Cieply | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/us/19cajun.html | Cajuns on Gulf Worry They May Need to Move Again | False | By Susan Saulny | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/media/19adco.html | Pepsi Fires a Salvo to Restart the Cola Wars | False | By Andrew Adam Newman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/arts/music/19moura.html | Paulo Moura, a Force in Brazilian Music, Dies at 77 | False | By Larry Rohter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/technology/19drill.html | Where the Bloggers Are Concentrated | False | By Teddy Wayne | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/global/19plane.html | Officials Say Boeing Won a Jet Order From Emirates | False | By Christopher Drew | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/business/19views.html | Wall Street May Finally Breathe Easier | False | By ROB COX, RICHARD BEALES and CHRISTOPHER HUGHES | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-19 | https://www.nytimes.com/2010/07/19/sports/golf/19iht-GOLF.html | A New Tiger Stalked St. Andrews This Year | False | By Christopher Clarey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/global/20forint.html | Hungary Resists New Budget Cuts Despite Pressure | False | By Judy Dempsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/opinion/20iht-oldjul20.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/technology/20nokia.html | Nokia Siemens Agrees to Pay Cash for Division of Motorola | False | By Jenna Wortham | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/opinion/20iht-edrasmussen.html | Moving On in Afghanistan | False | By Anders Fogh Rasmussen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/opinion/20iht-edlet.html | Obama's Promises | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/europe/20iht-politicus.html | Platitudes Create Rifts Between Berlin and Its Allies | False | By John Vinocur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/us/20oilspill.html | BP Considers New Plan to Permanently Seal Well | False | By Henry Fountain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/asia/20military.html | Major Ship in U.S. Fleet Will Visit South Korea | False | By Elisabeth Bumiller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/20markets.html | Investors Study Earnings for Clues About the Economy | False | By Christine Hauser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/asia/20diplo.html | In a Visit to Pakistan, Clinton Encounters a Less Hostile Reception | False | By Mark Landler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/fashion/20iht-fmarino.html | Conjuring Temples of Deep Desire | False | By Suzy Menkes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/global/20inside.html | I.M.F. Turns on the Charm in Asia | False | By Alan Wheatley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/global/20iht-ravgulf.html | From Nothing to a Global Hub for Aviation | False | By Christine Negroni | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/global/20iht-ravheath.html | Cutting Carbon, but at What Cost? | False | By Beth Gardiner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/global/20iht-ravyuneec.html | 2 Shanghai Ventures Seek Aviation Niches | False | By Michele Travierso | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/global/20iht-ravblimp.html | Craft Is Lighter Than Air â€šÃ„Â® and Doesnâ€šÃ„Â´t Pollute It | False | By Juliette Hopkins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/sports/cycling/20cycling.html | Etiquette Debate Follows Tour De France Lead Change | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/20air.html | Delta Posts Big Profit but Shares Fall | False | By Jad Mouawad | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/global/20iht-ravgreen.html | Looking for Green in Blue Skies | False | By Patricia Brett | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/us/politics/20jobs.html | Senate Is Set to Extend Aid to the Jobless | False | By Carl Hulse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/20real.html | The Claim: Artificial Sweeteners Can Raise Blood Sugar | False | By Anahad O'Connor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/americas/20mexico.html | Police Seek Motive in Mexican Attack That Killed 17 | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/20birth.html | Home Birth May Add a Wrinkle | False | By Nicholas Bakalar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/global/20hedge.html | An Outspoken Man in a Secretive Trade | False | By Julia Werdigier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/20docs.html | A New Pumping Device Brings Hope for Cheney | False | By Lawrence K. Altman, M.D. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/middleeast/20iraq.html | Sadr Calls for New Iraqi Government | False | By Steven Lee Myers | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/20essay.html | Steps Forward, and Backward, in Treating Diabetes | False | By Dan Hurley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/nutrition/20best.html | With This Rinse, Performance Improves | False | By Gina Kolata | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/20flier.html | Trying to Make the Fashion Life Look Glamorous | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/science/20qna.html | More Misery From Tick Bites | False | By C. Claiborne Ray | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/nyregion/20interns.html | To Get an Internship at City Hall, It's Not Always What You Know | False | By David W. Chen and Michael Barbaro | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/africa/20safrica.html | African Studies Give Women Hope in H.I.V. Fight | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/20private.html | Private Jet Operators Link to Foreign Carriers | False | By Christine Negroni | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/science/20mercury.html | NASA's Messenger Spacecraft Discovers Surprises on Mercury | False | By Kenneth Chang | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/research/20risk.html | Risks: Depression Linked to Later Dementia | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/research/20patt.html | Patterns: A Thin White Line Among Doctors? | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/research/20screen.html | Screening: Gaps Found in Breast Cancer Testing | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/views/20case.html | A Doctor Discovers a Patient in the Mirror | False | By Ellen D. Feld, M.D. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/science/20chicken.html | Birds Chose Different Path to Manage Their Sexes | False | By Nicholas Wade | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/sports/20surfer.html | A Surfing Icon Embraces a Mellower Wave | False | By Matt Higgins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/20glob.html | Polio: Setbacks in a Mostly Successful Fight to Eliminate a Paralyzing Disease | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/20brod.html | Not Starting Means Never Having to Quit | False | By Jane E. Brody | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/technology/20kindle.html | E-Books Top Hardcovers at Amazon | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/science/20lett-QUESTIONINGN_LETTERS.html | Questioning Newton's Law (2 Letters) | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/science/20lett-ANADVOCATEFO_LETTERS.html | An Advocate for Research (1 Letter) | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/science/20lett-GUIDINGADOLE_LETTERS.html | Guiding Adolescents (1 Letter) | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/lett-RAISINGATOXI_LETTERS.html | Raising a â€šÃ„Â²Toxic Childâ€šÃ„Â´ (2 Letters) | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/science/20obpeng.html | A Two-Part Egg Mystery May Have One Answer | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/science/20obmonkey.html | A Discovery Could Help Date Monkey-Ape Split | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/science/20adapt.html | Adventures in Very Recent Evolution | False | By Nicholas Wade | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/technology/20blue.html | I.B.M. Moves to Concentrate Power at Top | False | By Steve Lohr | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/us/20pot.html | California Blacks Split Over Marijuana Measure | False | By Jesse McKinley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/science/20obmalaria.html | Tracking the Evolution of Malaria | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/science/20lesson.html | Taking Lessons From What Went Wrong | False | By William J. Broad | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/arts/music/20incidental.html | Musical Spells Cast in Theatrical Margins | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/theater/reviews/20guard.html | An Actor Caught in the Act of Acting Aggrieved | False | By Charles Isherwood | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22ROW.html | No More Flattery From Scaasi | False | By Eric Wilson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/arts/television/20family.html | Banned TV Episode Has Its Day on DVD | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/books/20arts-PALINBIOGRAP_BRF.html | Palin Biography for Teens Is Postponed â€šÃ„Â²Indefinitelyâ€šÃ„Â´ | False | By Julie Bosman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/arts/design/20arts-HIGHLINEFOUN_BRF.html | High Line Founders To Get Jane Jacobs Medal | False | By Kate Taylor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/movies/20arts-HORRORSTUDIO_BRF.html | Horror Studio Revives, Grabs Daniel Radcliffe | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/books/20arts-HISTORIANAND_BRF.html | Historian and Wife to Pay for Mean Online Reviews | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/your-money/mortgages/20mortgage.html | Need a Mortgage? Donâ€šÃ„Â´t Get Pregnant | False | By Tara Siegel Bernard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/theater/20madoff.html | The Play on Madoff, Without Wiesel | False | By Patrick Healy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/books/20arts-NEWUMBERTOEC_BRF.html | New Umberto Eco Novel | False | By Julie Bosman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/movies/20arts-AFREEMANPOLA_BRF.html | A Free Man, Polanski Is Seen at Montreux Festival | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/theater/20arts-YALEREPERTOR_BRF.html | Yale Repertory Theater Receives $950,000 Gift | False | By Patricia Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/arts/design/20chance.html | The Anatomy of a Citywide Traffic Jam | False | By Edward Rothstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/media/20rookie.html | Itâ€šÃ„Â´s a Canadian Summer for U.S. Television | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/books/20book.html | Pen Pals: Jack Kerouac, Allen Ginsberg and the Literary World They Made | False | By Janet Maslin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/arts/television/20minute.html | 5 Apples. 60 Seconds. Go. | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/20goldman.html | Goldman Employee Denies Fraud | False | By Louise Story | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/20/sports/football/20jenkins.html | Jenkins Considers Retiring, but Ryan Pulls Him Back In | False | By Greg Bishop | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/world/asia/20china.html | Water Levels Near Record at Three Gorges Dam in China | False | By Edward Wong | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/business/20road.html | Annoyances Mount Over the Body Scanner | False | By Joe Sharkey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/world/europe/20russia.html | Russians and Their Crops Wilt Under Heat Wave | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/business/global/20aeroflot.html | Aeroflot Is Pressed to Buy Russian | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/us/20border.html | Troops to Go to Mexican Border Aug. 1 | False | By Dan Frosch | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-19 | 2010-07-20 | https://www.nytimes.com/2010/07/sports/baseball/20bats.html | Foxâ€šÃ„Ã´s McCarver Backtracks, but Not Very Far | False | By Richard Sandomir and Michael S. Schmidt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/sports/basketball/20lee.html | Traded by Knicks, Lee Was Still a Team Player | False | By Harvey Araton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/business/global/20punt.html | Citing Weak Banks, Moodyâ€šÃ„Ã´s Downgrades Irelandâ€šÃ„Ã´s Debt | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/opinion/20herbert.html | Can We Unplug? And Should We? | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/business/media/20sorkin.html | Why Should Hefner Have All the Fun? | False | By Andrew Ross Sorkin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/opinion/20church.html | The Church and Women | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/us/20realestate.html | Real Estate Doldrums on Gulf Coast Beaches | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/opinion/20landrieu.html | Job Losses From Idled Rigs | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/sports/hockey/20devils.html | Devils Keep Kovalchuk, but Deal Will Cost Them Some Veterans | False | By Dave Caldwell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/us/politics/20britain.html | As Cameron and Obama Meet, BP Will Be Top Issue | False | By John F. Burns | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/opinion/20sudan.html | The War in Sudan | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/opinion/20gay.html | AIDS Groupâ€šÃ„Ã´s Relocation | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/us/20grim.html | In Los Angeles, Unsolved Killings Reflected Era | False | By Jennifer Steinhauer and Rebecca Cathcart | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/business/20views.html | New Potential for A.I.G. Deals | False | By John Foley and George Hay | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/world/asia/20afghan.html | Afghan Plan on Transfer of Security Gets Support | False | By Richard A. Oppel Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/business/media/20adco.html | ESPN Gives Its Magazine a Tighter Embrace | False | By Joseph Plambeck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/business/global/20airshow.html | Deals at Air Show Bode Well for Recovery | False | By Nicola Clark | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/nyregion/20teen.html | Boy, 15, Is Killed in One of Several Overnight Shootings in Brooklyn | False | By Karen Zraick and Tim Stelloh | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/nyregion/20bigcity.html | Three Arrows, a Co-op That Loves Its Committees | False | By Susan Dominus | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/nyregion/20nyc.html | Pinning Hope on August for Relief From July | False | By Clyde Haberman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/global/20asiamedia.html | Business News Outlet Rises to Focus on China, in English | False | By Bettina Wassener | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/nyregion/20appraisal.html | Average, or Even Median, Is a Lot of Money | False | By Christine Haughney | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/nyregion/20lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/nyregion/20shelter.html | Stricter Rules Likely to Make Fewer Eligible for City Rent Subsidies | False | By Javier C. Hernã`sÃ²ndez | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/health/20cancer.html | Prone to Error: Earliest Steps to Find Cancer | False | By Stephanie Saul | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/nyregion/20tests.html | Stateâ€šÃ„Â´s Exams Became Easier to Pass, Education Officials Say | False | By Jennifer Medina | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/nyregion/20river.html | Reclaimed Jewel Whose Attraction Can Be Perilous | False | By Joseph Berger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/nyregion/20crane.html | Sling Is Focus as Prosecutor in Crane Fall Wraps Case | False | By John Eligon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/sports/baseball/20yankees.html | Is a Slump a Reason for Concern? Not to Jeter | False | By Joe Lapointe | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/pageoneplus/20correx-001.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/sports/golf/20golf.html | International Players Keep Rising to the Top in Major Tournaments | False | By Larry Dorman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/opinion/20tue1.html | The Republicans and the Constitution | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/middleeast/20samarra.html | Iraqâ€šÃ„Â´s Conflict, Reflected in a Family Tragedy | False | By Tim Arango | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/sports/baseball/20steinbrenner.html | Far From Bronx and Bombast, a Bucolic Setting | False | By Diane Allen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/opinion/20tue2.html | Conserving a Conservation Fund | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/20maywood.html | A City Outsources Everything. Sky Doesnâ€šÃ„Â´t Fall. | False | By David Streitfeld | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/opinion/20tue3.html | Art in Moscow, Still Forbidden | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/20mattis.html | Petraeusâ€šÃ„Â´s Successor Is Known for Impolitic Words | False | By Thom Shanker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/opinion/20tue4.html | A Universe of Us | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/sports/baseball/20lineup.html | Better Late Than Never, the Mets Have the Lineup They Pictured | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/middleeast/20sanction.html | Europe Considers New Penalties for Iran | False | By Stephen Castle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/us/politics/20oklahoma.html | A Gay Campaign? Both Sides Demur | False | By HAILEY R. BRANSON | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/us/politics/20bar.html | Looking for Time Bombs and Tea Leaves on Gay Marriage | False | By Adam Liptak | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/opinion/20brooks.html | The Technocracy Boom | False | By David Brooks | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/opinion/20herbert.html | Weâ€šÃ„Â´re Not Ready | False | By Bob Herbert | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/us/20flow.html | Liability at Issue in Oil Flow Rate in Gulf | False | By John Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/us/20latest.html | Day 90: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/us/20deadlist.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/opinion/20pimplikar.html | Alzheimerâ€šÃ„Â´s Isnâ€šÃ„Â´t Up to the Tests | False | By Sanjay W. Pimplikar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/opinion/20collier.html | In Afghanistan, a Threat of Plunder | False | By Paul Collier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/world/20briefs-UNITEDNATIONS.html | Abuse Allegations Reported in Peacekeeping Missions | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/business/20tax.html | Small Businesses Go After Offshore Tax Havens | False | By Lynnley Browning | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/nyregion/20stab.html | Son Is Held After Father Is Found Slain | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/science/earth/20schneider.html | Stephen H. Schneider, Climatologist, Is Dead at 65 | False | By Douglas Martin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-20 | https://www.nytimes.com/2010/07/20/arts/20gammon.html | James Gammon, Character Actor, Dies at 70 | False | By Bruce Weber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/arts/dance/20jefferson.html | Denise Jefferson, 65, Director of the Ailey School, Is Dead | False | By Margalit Fox | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/asia/21afghan.html | Leaders Renew Vows of Support for Afghanistan | False | By Richard A. Oppel Jr. and Mark Landler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/asia/21military.html | China Warily Eyes U.S.-Korea Drills | False | By Elisabeth Bumiller and Edward Wong | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/europe/21iht-LETTER.html | The Stigma of Being a Housewife | False | By Katrin Bennhold | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/opinion/21iht-oldjul21.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/21markets.html | Wall Street Ends the Day Higher | False | By Christine Hauser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/21goldman.html | Earnings and Revenue Decline at Goldman Sachs, Reflecting a Tough Stretch | False | By Nelson D. Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/economy/21econ.html | U.S. Home Construction Declined by 5% in June | False | By Christine Hauser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/opinion/21iht-edbowring.html | Welcome Back, I.M.F. | False | By Philip Bowring | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/opinion/21iht-edwidmer.html | Jefferson on the Middle East | False | By Ted Widmer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/soccer/21iht-SOCCER.html | Demons From World Cup Follow Capello | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/opinion/21iht-edlet.html | A Bad Idea for Israel | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/opinion/21iht-edkujawinski.html | The Road to Sylvania | False | By Peter Kujawinski | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/global/21apprentice.html | Japan Training Program Is Said to Exploit Workers | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/europe/21prexy.html | Leaders Take Pains to Stress What'€š‚Ä…'s Still Special in the U.S.-Britain Relationship | False | By Helene Cooper | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-25 | https://www.nytimes.com/2010/07/25/travel/25letters-PASSENGERSRI_LETTERS.html | Letter: Passengers'€š‚Ä…' Rights | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-25 | https://www.nytimes.com/2010/07/25/travel/25letters-DININGINMONT_LETTERS.html | Letter: Dining in Montreal | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25letters-t-THEDESERTWAR_LETTERS.html | Letters: The Desert War | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25letters-t-EXTREMESPORT_LETTERS.html | Letters: Extreme Sports, Medieval Division | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25letters-t-TILLDEATHDOT_LETTERS.html | Letter: Till Death Do They Part | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25letters-t-THEETHICISTO_LETTERS.html | Letters: The Ethicist, Outing the Transgender Dater | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-20 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25letters-t-LIVESNIGHT_OF_LETTERS.html | Letter: Lives, Night of 130 Teenagers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/21hearings.html | Witness Cancellations Thwart Hearings on Oil Spill | False | By Robbie Brown | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21asbestos.html | City Adds to Asbestos Oversight | False | By William K. Rashbaum | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/21aging.html | Cuts in Home Care Put Elderly and Disabled at Risk | False | By John Leland | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/21kagan.html | Senate Panel Backs Kagan Nomination, With One Republican Vote | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/arts/design/21museum.html | Cleaning Up Intersection of Ancient and Modern | False | By Ethan Bronner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/global/21rail.html | Greek Rail System€šÃ‚Ã´s Debt Adds to Economic Woes | False | By Landon Thomas Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/21longboard.html | Skateboarding Glides Into New Phase | False | By Matt Higgins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/21gitmo.html | Media Seek Looser Guantá'šÃ²namo Rules | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/21powerrex2.html | Grilled Thick Lamb Chops with Stout-Citrus Glaze | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/21power.html | Pouring Stout Into the Pan Instead of the Glass | False | By John Willoughby | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/cycling/21tourdefrance.html | A Push for Old Timesí€šÃ‚Ã´ Sake Falls Short | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/global/21stress.html | E.U. Test May Need to Fail Some Banks | False | By Jack Ewing, Matthew Saltmarsh and Raphael Minder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-25 | https://www.nytimes.com/2010/07/25/travel/25Prac.html | The Humble Bus Takes Off | False | By Susan Stellin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/politics/21jobs.html | Jobless Benefit Extension Clears Senate Hurdle | False | By Carl Hulse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/reviews/21wine.html | Chianti Classicos With an Identity Crisis | False | By Eric Asimov | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/21pairrex.html | Pairings: Tuscan Steaks With Grilled-Fennel Panzanella | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/21sec.html | S.E.C. Pursuing More Cases Tied to Financial Crisis | False | By Edward Wyatt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25shteyngart.html | New Setting for Gary Shteyngart | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/arts/dance/21contradance.html | Bound to a Rocking Chair, Wishing Upon a Star | False | By Gia Kourlas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/arts/music/21deer.html | Country and Rock, Delivered With Rawness | False | By Nate Chinen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/books/21book.html | Handling a Pop Star, Cattle Prod Included | False | By Janet Maslin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/21bp.html | With Sale of Assets, BP Bets on More Deep Wells | False | By Jad Mouawad | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/technology/21apple.html | Apple€šÃ‚Ã´s Profit Rises 78% on Appeal of New Devices | False | By Miguel Helft | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/theater/21notebook.html | On London Stages, Powdered Eggs and Things Not Said | False | By Ben Brantley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/dining/reviews/21rest.html | Aquavit | False | By Sam Sifton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/books/21oilbooks.html | No Shortage of Books on Oil Spill | False | By Julie Bosman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22CRITIC.html | Calling Indie Brides and D.I.Y.-ers | False | By Ruth La Ferla | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/theater/reviews/21gary.html | In Verse, a Hoodlumá€šÃ‚Ã´s Rage and Waré€šÃ‚Ã´s Spoils | False | By Rachel Saltz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/books/21allen.html | Woody Allenâ€šÃ„,Ã´s Talk Therapy: Audiobooks by a Technophobe | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/dining/reviews/21dinbriefs-2.html | A-Wah | False | By Dave Cook | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/dining/reviews/21dinbriefs.html | The Castello Plan in Brooklyn | False | By Betsy Andrews | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/movies/21jean.html | A Friend, an Artist and a Personal Interview | False | By Stephen Holden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/dining/21bakery.html | American Sweets With Lots of Japanese Character | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/health/research/21cancer.html | Duke Scientist Suspended Over Rhodes Scholar Claims | False | By Natasha Singer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/dining/21market.html | Chanterelles and Day Lilies Available, Briefly | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/realestate/commercial/21sanjose.html | Fresh Start for a Rebirth Stalled by a Recession | False | By Alison Gregor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/dining/21ghees.html | Ghee, Indian-Style Butter, With a Kick | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/dining/21discount.html | Discounts for Dining and Cookware | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/movies/21arts-MICHAELMOORE_BRF.html | Michael Moore Unmoved by American Films | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/arts/television/21arts-LOVECONQUERS_BRF.html | Love Conquers All on Monday Night | False | By Benjamin Toff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/arts/21arts-LINDSAYLOHAN_BRF.html | Lindsay Lohan Starts Her Jail Sentence | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/arts/21arts-SOROSGROUPGI_BRF.html | Soros Group Giving $11 Million to Arts Organizations | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/dining/21off.html | Off the Menu | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/arts/design/21arts-ARTISTSBOYCO_BRF.html | Artists Boycott Brandeis Museum | False | By Randy Kennedy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/dining/21fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/world/asia/21rogue.html | Gunfight Kills 2 Americans Who Trained Afghan Army | False | By Alissa J. Rubin and Richard A. Oppel Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/theater/21arts-ALLRIGHTFORT_BRF.html | Julianne Mooreâ€šÃ„,Ã´s Musical: All Right for the Kids | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/movies/21arts-REJECTEDBYMI_BRF.html | Rejected by Michigan, Horror Film Heads East | False | By Michael Cieply | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/dining/21benno.html | Now, Chefs Court Farmers for the Best Ingredients | False | By Glenn Collins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/realestate/commercial/21sports.html | After Sports Careers, Vying in the Real Estate Arena | False | By C. J. Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/dining/21pig.html | A Pig Roast or Bust | False | By Steven Rinella | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/world/europe/21iht-union.html | E.U. Scolds Romania for Faltering on Reforms | False | By Stephen Castle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-25 | https://www.nytimes.com/2010/07/25/theater/25menier.html | Old Shows, Stripped Down So They Shine | False | By Patrick Healy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/sports/baseball/21kepner.html | Cashman Sees Depth in Rotation, Not a Hole | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/business/media/21dunn.html | Top Editor at The Daily News Is Departing | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/us/21list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/20/us/21latest.html | Day 91: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/media/21obesity.html | Baseball Players Join First Ladyâ€šÃ„Ã´s Anti-Obesity Campaign | False | By Jane L. Levere | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/asia/21beijing.html | Bulldozers Meet Historic Chinese Neighborhood | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-20 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/soccer/21sportsbriefs-soccer.html | French Players Face Charges | False | By MAIA DE LA BAUME | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/global/21toyota.html | Subpoena for Toyota Over Defects in Steering | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/21usc.html | U.S.C. President-Elect Cleans House | False | By Billy Witz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21kennedy.html | Suspect Denies Role in Kennedy Airport Plot | False | By Colin Moynihan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21newark.html | Questions in Officerâ€šÃ„Ã´s Killing of C.E.O. in Newark | False | By Richard Pá´šÂ©rez-Peá´šÃ±a | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21deadbeat.html | City Is Owed $100 Million, and Is Ready to Get Tough | False | By Alan Feuer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/asia/21kashmir.html | Water Dispute Increases India-Pakistan Tension | False | By Lydia Polgreen and Sabrina Tavernise | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21cantor.html | Bit by Electronic Bit, a Cantorâ€šÃ„Ã´s Voice Is Restored | False | By Joseph Berger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/health/policy/21avastin.html | F.D.A. Panel Urges Limits for Avastin | False | By Andrew Pollack | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/hockey/21devils.html | Devilsâ€šÃ„Ã´ Deal With Kovalchuk Is Rejected by the N.H.L. | False | By Dave Caldwell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/europe/21london.html | Ex-Official Says Afghan and Iraq Wars Increased Threats to Britain | False | By Sarah Lyall | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/21stateside.html | Social Security Loses $50 Million a Year in Benefit Overpayment | False | By Mary Williams Walsh | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 0001-01-01 | https://www.nytimes.com/2010/07/21/business/economy/21states.html | Maine Giving Social Security Another Look | False | By Mary Williams Walsh | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/europe/21briefs-TURKEY.html | Turkey: Kurdish Separatists Kill 6 Soldiers, Military Says | False | By Sebnem Arsu | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21about.html | A Smell of Pot and Privilege in the City | False | By Jim Dwyer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/hockey/21hockey.html | In Newark, a Contract and a City Are Worlds Apart | False | By John Branch | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/opinion/21mcwhorter.html | The Dreaded P-Word? | False | By John McWhorter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/opinion/21tutu.html | Obamaâ€šÃ„Ã´s Overdue AIDS Bill | False | By Desmond Tutu | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21stanns.html | At St. Annâ€šÃ„Ã´s, Increased Stability, but Also Controversy | False | By Jenny Anderson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/opinion/l21douthat.html | Social Class and College Admissions | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/americas/21mexico.html | Report Says U.S. Fails to Assess Drug Aid to Mexico | False | By Marc Lacey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/opinion/l21gibson.html | Do the Misdeeds of the Artist Taint the Art? | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/opinion/l21sondheim.html | Credit for â€šÃ„Ã¹West Side Storyâ€šÃ„Ã´ | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21bike.html | Officer Is Charged in Hit and Run | False | By Anahad Oâ€šÃ„Ã´Connor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/opinion/l21facebook.html | The Ghosts of Facebook | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/21sherrod.html | N.A.A.C.P. Backtracks on Official Accused of Bias | False | By Sarah Wheaton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/opinion/21dowd.html | Ancient Grudges, Anew | False | By Maureen Dowd | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21sampson.html | Senate Leader Did Legal Work for Broker With Ties to Loan Scandal | False | By Danny Hakim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/europe/21cameron.html | Britainâ€šÃ„Ã´s Leader Carves Identity as Budget Cutter | False | By John F. Burns | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/21horseshoe.html | Perfection in the Horseshoe Pit | False | By John Branch | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21deport.html | For Those Deported, Court Rulings Come Too Late | False | By Nina Bernstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21jersey.html | Governor to Offer Plan to Overhaul Atlantic City | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/economy/21leonhardt.html | Overcome by Heat and Inertia | False | By David Leonhardt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/opinion/21friedman.html | What 7 Republicans Could Do | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/opinion/21wedl.html | Goldmanâ€šÃ„Ã´s Go-Round | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/politics/21blago.html | After Talking of Testimony, Blagojevich May Bypass It | False | By Monica Davey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/opinion/21wed2.html | A Promising Preventive | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/basketball/21knicks.html | Knicks Wonâ€šÃ„Ã´t Let Stoudemire Play at World Championship | False | By Howard Beck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/opinion/21wed3.html | Hiring and Fairness | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/opinion/21wed4.html | Californiaâ€šÃ„Ã´s Great De-Rocking Debate | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/baseball/21pins.html | Pettitte Is Hoping for Early Return | False | By Joe Lapointe | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/politics/21manchin.html | West Virginia Governor to Seek Byrdâ€šÃ„Ã´s Senate Seat | False | By Bernie Becker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/politics/21georgiaweb.html | Georgia Will Have Republican Primary Runoff | False | By Shaila Dewan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/media/21glasses.html | Eyewear, With a Bit of Disney and a Touch of Apple | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/baseball/21arod.html | Fans Jockey as Rodriguez Nears 600 | False | By Mark Viera | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/baseball/21citifield.html | Perez Is Back and Bound for the Bullpen | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/economy/21fed.html | Fed in Hot Seat Again on Economic Stimulus | False | By Sewell Chan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/science/space/21nasa.html | House Panelâ€šÃ„Ã´s NASA Spending Bill Cuts Back Obama Plan | False | By Kenneth Chang | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/21views.html | Goldman Keeps Pay Ratio at 43% of Revenue | False | By Hugo Dixon and Richard Beales | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/arts/21corrections-03.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/europe/21briefs-STEWARDESS.html | France: Check Your Jacket, Sir? | False | By Scott Sayare | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/asia/21briefs-JAPAN.html | Japan: Decision on U.S. Base Not Likely Before November | False | By Martin Fackler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/africa/21briefs-BURUNDI.html | Burundi: Journalist Who Criticized Military Is Charged With Treason | False | By Josh Kron | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/politics/21brfs-DEMOCRATSHAV_BRF.htm | Democrats Have Edge in Money | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/sports/baseball/21yankees.html | Avoiding an Injury, Hughes Still Exits Early | False | By Joe Lapointe | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/education/21standards.html | Many States Adopt National Standards for Their Schools | False | By Tamar Lewin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 0001-01-01 | https://www.nytimes.com/2010/07/21/sports/baseball/21mets.html | Runs Are What Mets Need | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21bomb.html | Weak Times Sq. Car Bomb Is Called Intentional | False | By Anahad O'Connor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/politics/21adbox.html | A Punch and a Counterpunch in Pennsylvania Senate Race | False | By Katharine Q. Seelye | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/nyregion/21mccabe.html | Bill McCabe, Sanitation's Perfect Man, Is Dead at 90 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/theater/21neu.html | Jim Neu, Creator of Wry Plays, Is Dead at 66 | False | By Bruce Weber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/us/politics/21intel.html | Nominee Promises Action as U.S. Intelligence Chief | False | By Mark Mazzetti | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/22/world/asia/22military.html | U.S. to Add to Sanctions on N. Korea | False | By Mark Landler and Elisabeth Bumiller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/business/global/21iht-tests.html | Europe Hopes Tests Help Banks as They Did in U.S. | False | By Liz Alderman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/global/22wto.html | E.U. Appeals W.T.O. Ruling on Airbus Subsidies | False | By Nicola Clark | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-21 | https://www.nytimes.com/2010/07/21/world/europe/21greece.html | Greek Officials Fear a Terrorist Resurgence | False | By Niki Kitsantonis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/europe/22iht-letter.html | Opportunity for E.U. Sway in Ukraine | False | By Judy Dempsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/opinion/22iht-oldjul22.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/europe/22hague.html | Former Kosovo Leader to Be Retried | False | By Marlise Simons | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/europe/22moscow.html | Power Plant Attacked in Caucasus | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22markets.html | Bernanke Comment on Uncertainty Unsettles Market | False | By Christine Hauser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/technology/22ebooks.html | Hong Kong Book Fair Adds a New Element: Electronic Publishing | False | By Joyce Lau | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25privacy-t2.html | The Web Means the End of Forgetting | False | By Jeffrey Rosen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22morgan.html | Trading Results Lift Morgan Stanley | False | By Graham Bowley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/opinion/22iht-edlet.html | The Strategy for Afghanistan | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/opinion/22iht-edischinger.html | All Together Now: Missile Defense | False | By Sam Nunn, Igor Ivanov and Wolfgang Ischinger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22wells.html | Wells Fargo's Earnings Top Estimates as Loan Losses Ease | False | By Eric Dash | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/asia/22thai.html | In Thai Election, One Candidate Is in Prison | False | By Seth Mydans | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-21 | 2010-07-25 | https://www.nytimes.com/2010/07/25/travel/25choice.html | Gumbo? Curry? â€šÃ„¬Ã¹Ethnicâ€šÃ„¬Ã Dining in Madrid | False | By Andrew Ferren | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/music/22text.html | Orchestras Seek BFF by Cellphone Texts | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22cheshire.html | Prison Books Bring Plot Twist to Cheshire Killings | False | By William Glaberson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/22gatlin.html | As Suspension Ends, Gatlin Faces New Obstacles | False | By Dave Ungrady | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/global/22blackbox.html | Crash Spurs Interest in Real-Time Flight Data | False | By Nicola Clark | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/politics/22sherrod.html | With Apology, Fired Official Is Offered a New Job | False | By Sheryl Gay Stolberg, Shaila Dewan and Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22skin.html | Seeking to Shine (Not to Be Shiny) | False | By Andrew Adam Newman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22regulate.html | Obama Signs Overhaul of Financial System | False | By Helene Cooper | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-23 | https://www.nytimes.com/2010/07/22/arts/television/22cobb.html | Buff Cobb, Actress and TV Host, Dies at 82 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 0001-01-01 | https://www.nytimes.com/2010/07/22/nyregion/22nopay.html | Power of the Purse Comes With a Pinch | False | By Stephen Ceasar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/europe/22athens.html | Killing Revives Fear of Domestic Terrorism in Greece | False | By Niki Kitsantonis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-25 | https://www.nytimes.com/2010/07/25/movies/25scott.html | Everybodyâ€šÃ„¬Ã¹s a Critic of the Criticsâ€šÃ„¬Ã Rabid Critics | False | By A.O. Scott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/europe/22germany.html | Merkel Government Sees Sleep Drop in Ratings | False | By Nicholas Kulish | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/global/22outsource.html | Many in Japan Are Outsourcing Themselves | False | By Miki Tanikawa | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22spill.html | Bad Weather Could Delay Work on Well, Official Says | False | By Henry Fountain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/global/22euro.html | I.M.F. Backs Efforts in Europe to Cut Deficits | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22avandia.html | Glaxo Ordered to End Drug Trial Enrollment | False | By Duff Wilson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22fed.html | No Fed Plans to Give More Support, Bernanke Says | False | By Sewell Chan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/europe/22iht-germany.html | Merkel Upbeat Despite Resignations, Bickering and Drop in Polls | False | By Judy Dempsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/technology/personaltech/22basics.html | Making the Video as Good as the Trip | False | By Roy Furchgott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22Gimlet.html | From Untouchable to Businesswoman | False | By Guy Trebay | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22blago.html | After Talk of Testifying, Blagojevich Bypasses It | False | By Monica Davey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22NOTICED.html | Belts That Spare Muffy the Heartbreak | False | By Guy Trebay | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22bandit.html | The Final Crime Spree of an Oxygen-Toting Robber | False | By Michael Wilson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22burrows.html | Warhol, Target: Itâ€šÃ„¬Ã¹s All Good | False | By Mary Billard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22macqueen.html | All Wrapped Up in McQueen | False | By Mary Billard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22jewelry.html | From India, Bridal Baubles | False | By Mary Billard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22dresses.html | Jodi Arnold Expands Her Empire | False | By Mary Billard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/middleeast/22iraq.html | Car Bomb Kills 13 in Iraqi Village | False | By Timothy Williams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22scouting.html | Scouting Report | False | By Mary Billard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-25 | https://www.nytimes.com/2010/07/25/arts/music/25feminism.html | Girl Popâ€šÃ„´s Lady Gaga Makeover | False | By Jon Caramanica | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/global/22stress.html | Will Stress Tests Overcome Resistance to German Bank Reform? | False | By Jack Ewing | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/smallbusiness/22sbiz.html | Taking a Positive Approach to an Employeeâ€šÃ„¸s Maternity Leave | False | By Pamela Ryckman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/baseball/22rhoden.html | A Vote for the Boss Is a Vote for Flood | False | By William C. Rhoden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/energy-environment/22response.html | 4 Oil Firms Commit $1 Billion for Gulf Rapid-Response Plan | False | By Jad Mouawad | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/technology/22facebook.html | Facebook Tops 500 Million Users | False | By Jenna Wortham | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22SIXERS.html | Shoppers on a â€šÃ„²Dietâ€šÃ„´ Tame the Urge to Buy | False | By Eric Wilson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/politics/22bai.html | Choice, Referendum and Midterm Electionsâ€šÃ„´ Real Meaning | False | By Matt Bai | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22simmons.html | Simmons Is Back in Conn. Senate Race | False | By Raymond Hernandez | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/cycling/22tourdefrance.html | French Riders Rise Amid Tougher Testing | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/baseball/22yankees.html | At-Bat, Shared by Two Hitters, Ends on Three-Run Homer | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22sec.html | S.E.C. Seeks Mutual Fund Fee Overhaul | False | By Edward Wyatt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/technology/personaltech/22smart.html | Hitting the Road, With Apps | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/health/22birth.html | New Guidelines Seek to Reduce Repeat Caesareans | False | By Denise Grady | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/theater/reviews/22battle.html | Souls Suspended on a String in the Shadows of a Russian City Under Siege | False | By Charles Isherwood | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/music/22porta.html | Pity the Supplicant, Beware the Gatekeeper | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/television/22follett.html | No Money to Fix Your Car? Write a Best Seller | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/books/22book.html | Carpet-Bombing Falsehoods About a War Thatâ€šÃ„¸s Little Understood | False | By Dwight Garner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-25 | https://www.nytimes.com/2010/07/25/theater/25armfeldt.html | A Feline Matron, Catnip for Seasoned Actresses | False | By Matthew Gurewitsch | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22Bspot.html | Beauty Spots | False | By Hilary Howard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-25 | https://www.nytimes.com/2010/07/25/arts/design/25downes.html | Street Life as Still Life | False | By Dorothy Spears | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22party.html | A Business Built of Kewpie Dolls Is Struggling to Survive | False | By Julie Creswell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/movies/22gibson.html | â€šÃ„²Bad Boyâ€šÃ„´ Star Loses Support Abroad | False | By Michael Cieply and Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25FOB-onlanguage-t.html | â€šÃ„²Mad Menâ€šÃ„´-ese | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/music/22arts-EMINEMSTOPSA_BRF.html | Eminemâ€šÃ„´s Tops Again | False | By Ben Sisario | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/television/22arts-REALITYLEADS_BRF.html | Reality Leads the Pack | False | By Benjamin Toff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/theater/22arts-SPIDERMANREH_BRF.html | â€šÃ„¸Spider-Manâ€šÃ„¸Ã„¸ Rehearsals to Start | False | Compiled by Patrick Healy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22Crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/theater/22arts-AMERCHANTENC_BRF.html | A â€šÃ„¸Merchantâ€šÃ„¸Ã„¸ Encore | False | Compiled by Patrick Healy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/television/22arts-SHULTZPBSSER_BRF.html | Shultz PBS Series Raises Ethics Questions | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/television/22arts-JERSEYSHOREA_BRF.html | â€šÃ„¸Jersey Shoreâ€šÃ„¸Ã„¸ a Go | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22date.html | The New Dating Tools: A Card and a Wink | False | By Stephanie Rosenbloom | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/middleeast/22iran.html | Iran Now Says Nuclear Scientist Was Double Agent | False | By William Yong and Robert F. Worth | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25food-t-001.html | Spiced Rosĕ‰Â© Gelatin With Peaches | False | By Pete Wells | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25food-t-000.html | Cooking With Dexter: Wiggle Room | False | By Pete Wells | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25food-t-002.html | Blueberry Gelatin | False | By Pete Wells | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/dance/22mitchell.html | Translating Poetry to the Stage, With or Without Words | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25Yoga-t.html | The Yoga Mogul | False | By Mimi Swartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/music/22singles.html | A Pop Chart for Web Era Challenges Billboardâ€šÃ„¸Ã„¸s | False | By Ben Sisario | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22salt.html | Scripting a Life Much Like Hers | False | By Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/music/22sufi.html | Songs of the Saints, With Love, From Pakistan | False | By Jon Pareles | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22SHOP.html | Museum Gift Shops | False | By Geraldine Fabrikant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-24 | https://www.nytimes.com/2010/07/22/arts/television/22keith.html | Larry Keith, Television and Stage Actor, Dies at 79 | False | By Margalit Fox | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/music/22varese.html | The (More Than) Full Varĕ‰Â®se: Completed Works and Others | False | By Allan Kozinn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22pets.html | Raising the Bar on Pet Dĕ‰Â©cor | False | By Sonia Zjawinski | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/crosswords/bridge/22card.html | Hard-to-Find Play Worthy of the Hall of Fame | False | By Phillip Alder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22garden.html | Making Tea From Plants Grown in the Backyard | False | By Michael Tortorello | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/arts/music/22jalopy.html | Tunes That Are Steeped in an Old-School Style | False | By Ben Ratliff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22hudson.html | The House Inherited Them | False | By Penelope Green | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22walls.html | Leafy Murals Spill Across a Manhattan Condo | False | By Elaine Louie | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22qna.html | Talking with Wendell Castle, Art Furniture Icon | False | By Rima Suqi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22fixtures.html | Showerheads in a Rainbow of Colors | False | By Stephen Milioti | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22kids.html | Custom Quilts With a Sense of Place | False | By N. C. Maisak | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22furniture.html | Finn Stoneâ€šÃ„¸Ã„¸s Ball Chair | False | By N. C. Maisak | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22tools.html | Cordless Vacuum Cleaners From Electrolux | False | By Tim McKeough | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/technology/personaltech/22askk.html | Moving Media To the Droid | False | By J. D. Biersdorfer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/garden/22deals.html | Sales at CITE and Bo Concept | False | By Rima Suqi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22emt.html | E.M.T. Is Arrested in 5 Sexual Assaults in Brooklyn | False | By Karen Zraick | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-21 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/global/22auto.html | G.M., Eclipsed at Home, Soars to Top in China | False | By David Barboza and Nick Bunkley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22hepatitis.html | Hope Against Hepatitis C | False | By Andrew Pollack | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22experience.html | The Detail Man for the Executive Traveler | False | By Robin Finn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/baseball/22hartung.html | Clint Hartung, Once a Promising Giant, Dies at 87 | False | By Bruce Weber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/opinion/122educ.html | An Education Plan Exacts a High Price | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/opinion/122faa.html | Air Safety Legislation | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/opinion/122aids.html | Fighting AIDS in Africa | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/opinion/122lab.html | Doing Research Safely | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/opinion/122austria.html | Vienna Is More Than Spies | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/baseball/22scouts.html | Scouts Are Drawn to Wrigley: Letâ€šÃ„Â's Watch Two | False | By Dan McGrath | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/opinion/22kristof.html | Donâ€šÃ„Â't Write Off Men Just Yet | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22conflict.html | A Tougher Conflict Policy at Harvard Medical School | False | By Duff Wilson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/ncaafootball/22usc.html | Trojansâ€šÃ„Â´ Culture of Fun Meets Era of Compliance | False | By Billy Witz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/media/22adco.html | G4 Channel to Become 4G in a Week of Sprint Promotion | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/asia/22assess.html | Afghan Deadline Is Cutting Two Ways | False | By David E. Sanger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/ncaafootball/22agents.html | With a Player Under Investigation, Saban Criticizes Agents | False | By Ray Glier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/baseball/22mays.html | Bond Forms Between Wright and Mays | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22towns.html | Decoding the â€šÃ„Â²Mad Men,â€šÃ„Â´ Ossining and Cheever Nexus | False | By Peter Applebome | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22tarp.html | Program to Help Prevent Foreclosures Falls Short | False | By Sewell Chan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/opinion/22thu1.html | The Next Deadline | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22hepside.html | In Afflicted, a Doctor Finds Her Following | False | By Andrew Pollack | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/opinion/22thu2.html | Misdirection of National Intelligence | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/opinion/22thu3.html | License to Kill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/opinion/22thu4.html | Faster Than a Speeding Blog | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/europe/22prexy.html | Conflict Resurfaces With Lessons on Nation-Building | False | By Peter Baker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/technology/22compute.html | I.B.M. Unveils a New Generation of Mainframes | False | By Steve Lohr | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22superman.html | Powerlifting Trash Cans as Test of Physical Fitness | False | By John Eligon and C. J. Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/africa/22uganda.html | Somali Refugees Fear Loss of Ugandan Haven | False | By Josh Kron | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22xanadu.html | Christie Urges Rescue for Stalled Meadowlands Complex | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22bouquet.html | Police Say They Have the Cityâ€šÃ„Â´s Bouquet Bandit in Hand | False | By Al Baker and Karen Zraick | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22statue.html | Fire Alarm Prompts Visitors to Flee the Statue of Liberty | False | By Al Baker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/hockey/22devils.html | Kovalchuk Deal Denied Over Issue of Longevity | False | By Dave Caldwell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22kennedy.html | Trial Focuses on Iran Ties of Kennedy Plot Suspect | False | By A. G. Sulzberger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/baseball/22kepner.html | Mixed Feelings as Rodriguez Nears 600 | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22casino.html | Christie Makes Bold and Risky Moves on 2 Fronts | False | By Richard Pã¨sÂ©rez-Peã¨sÂ±a | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/nyregion/22antitrust.html | Critics Assail U.S. Plan to Settle With KeySpan | False | By Matthew L. Wald | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/politics/22cong.html | Senate Democratsâ€šÃ„Â´ Plan to Aid Small Businesses Hits G.O.P. Resistance | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/baseball/22citifield.html | Manuel Calls Meeting, Hoping It Has Same Results as Earlier One | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/your-money/mortgages/22mortgage.html | HUD to Investigate Mortgage Loan Denials | False | By Tara Siegel Bernard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/sports/baseball/22Houk.html | Ralph Houk, Yankees Manager, Dies at 90 | False | By Richard Goldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22barefoot.html | â€šÃ„Â¹Barefoot Banditâ€šÃ„Â´ Started Life on the Run Early | False | By William Yardley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22transocean.html | Workers on Doomed Rig Voiced Concern About Safety | False | By Ian Urbina | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22lawsuits.html | BP Sparring With Partners on Well Costs | False | By John Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22latest.html | Day 92: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22terror.html | 2 Americans in Cases Tied to Terrorism | False | By Scott Shane | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22oakland.html | Oakland, Seeking Financial Lift, Approves Giant Marijuana Farms | False | By Malia Wollan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/business/22views.html | Morganâ€šÃ„Â´s Effort to Cut Risk Appears to Pay Off | False | By ANTONY CURRIE and ROB COX | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/politics/22tea.html | Republicans Form Caucus for Tea Party in the House | False | By Janie Lorber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/politics/22justice.html | Prosecutorâ€šÃ„Â´s 2006 Firing Wonâ€šÃ„Â´t Result in Charges | False | By Eric Lichtblau | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22beverlyhills.html | 3 Arrested in Rare Beverly Hills Killing | False | By Rebecca Cathcart | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/books/22odyssey.html | Literary Agent Plans E-Book Editions | False | By Julie Bosman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/africa/22peterwalls.html | Peter Walls, General in Zimbabwe, Dies at 83 | False | By Alan Cowell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22brfs-21INJUREDINB_BRF.html | Utah: 21 Injured in Bumpy Flight | False | By Dan Frosch | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/22brfs-CHIEFJUSTICE_BRF.html | Massachusetts: Chief Justice Retires | False | By Abby Goodnough | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/us/politics/22brfs-CAPITODECLIN_BRF.html | West Virginia: Capito Declines to Run | False | By Bernie Becker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-22 | https://www.nytimes.com/2010/07/22/world/middleeast/22briefs-Gaza.html | Gaza: 2 Militants Killed by Israeli Shells | False | By Fares Akram | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/asia/23military.html | U.S. Lifts Ban on Indonesian Special Forces Unit | False | By Elisabeth Bumiller and Norimitsu Onishi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/asia/23diplo.html | In Visit, Clinton Criticizes Vietnam on Rights | False | By Mark Landler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/technology/23iht-nokia.html | Nokia Profit Falls Amid Tough Smartphone Competition | False | By Kevin J. O'Brien | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/opinion/23iht-oldjul23.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23blaze.html | Throats Slit Before Staten Island Fire, Police Say | False | By James Barron and Al Baker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/opinion/23iht-edlet.html | An Unjust Firing | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/opinion/23iht-edyu.html | Cantonese, Please | False | By Verna Yu | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/opinion/23iht-edkhouri.html | When Arabs Tweet | False | By Rami G. Khouri | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/23times.html | Times Co. Posts Operating Profit Gain | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/23autos.html | G.M. Spends $3.5 Billion for Lender to Subprime | False | By Nick Bunkley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/asia/23iht-letter.html | A Grim Chapter in History Kept Closed | False | By Didi Kirsten Tatlow | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/23markets.html | Markets Sharply Higher on Earnings | False | By Christine Hauser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/africa/23tutu.html | Tutu Says It's Time to Slow Down and Sip Tea | False | By Alan Cowell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/23fed.html | Fed Would Act if Needed, Chairman Says | False | By Sewell Chan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/politics/23sherrod.html | Persistent Issue of Race Is in the Spotlight, Again | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/africa/23somalia.html | Guards for Somali Leader Join Islamists | False | By JEFFREY GETTLEMAN and MOHAMED IBRAHIM | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/opinion/23iht-eddaalder.html | NATO's Economy of Scale | False | By Ivo H. Daalder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/health/23aids.html | Drug War Statement Upstaged at AIDS Gathering | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23salt.html | Spies, Spider Venom and Sex Appeal | False | By A.O. Scott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/europe/23galileo.html | A Museum Display of Galileo Has a Saintly Feel | False | By Rachel Donadio | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/dining/23bruni.html | Manhattan's Rooftop Bars: Heaven's Gates | False | By Frank Bruni | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/cricket/23iht-cricket.html | Ending on a High Note | False | By Huw Richards | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/edlife/25roommate-t.html | Failure to Communicate | False | By Abigail Sullivan Moore | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/basketball/23teamusa.html | Not the Redeem Team, but Still Chasing a Dream | False | By Pete Thamel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25deal1.html | Trump Jr. Sells West Side Condo | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/cycling/23tourdefrance.html | Two Leaders Engage in a Lung-Defying Duel | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/greathomesanddestinations/23iht-rebrat.html | Near Bratislava's Old Town, a Modern Hive of Activity | False | By SARA SEDDON-KILBINGER | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/greathomesanddestinations/23iht-reindia.html | Can Mumbai Cope With a New Landmark? | False | By Gayatri Rangachari Shah | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23hearing.html | Official Denies BP Put Cost Ahead of Safety at Oil Rig | False | By Robbie Brown | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23spill.html | Storm Threat Forces Ships to Leave Oil Spill Site | False | By Henry Fountain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/technology/23iht-siemens.html | Siemens Alerts Customers to Virus in Its Automation Software | False | By Kevin J. Oâ€šÃ‚Â´Brien | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/23ups.html | U.P.S., Citing a Strong Performance, Raises Outlook | False | By SUSANNA KIM | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/europe/23kosovo.html | World Court Rules Kosovo Declaration Was Legal | False | By Dan Bilefsky | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23heat.html | No Matter How You Cut It, a July Thatâ€šÃ‚Â´s Too Hot | False | By James Barron | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/global/23forint.html | Hungary Passes Bank Tax Plan Despite Criticism | False | By Judy Dempsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/global/23stress.html | Banks Await Stress Test Results in Europe | False | By Raphael Minder and Jack Ewing | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/global/23chevron.html | In Asia, a Gulfâ€šÃ‚Â´s Worth of Oil Awaits Transport | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/asia/23pstan.html | Army Chief to Serve 3 More Years in Pakistan | False | By Salman Masood | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/middleeast/23iraq.html | In Rare Deadly Attack, Rocket Hits Iraqâ€šÃ‚Â´s Green Zone | False | By Tim Arango | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23spillpets.html | Pet Owners, Squeezed by Oil Spill, Turn to Shelters | False | By Liz Robbins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/baseball/23doping.html | Baseball Using Minor Leagues for a Drug Test | False | By Michael S. Schmidt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/27chen.html | Should Patients Read the Doctorâ€šÃ‚Â´s Notes? | False | By Pauline W. Chen, M.D. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/music/23pop.html | Pop and Rock Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/music/23jazz.html | Jazz Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/music/23classical.html | Classical Music/Opera Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/design/23art.html | Museum and Gallery Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/23spare.html | Spare Times | False | By Anne Mancuso | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/travel/25checkin.html | Hotel Review: Centurion Palace in Venice | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/travel/25hours.html | 36 Hours in Florence | False | By Ondine Cohane | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23fare.html | French Connection: K.G.B. Colonel Plotting to Break the Isolation | False | By Stephen Holden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/theater/23theater.html | Theater Listings: July 23 â€šÃ‚Â® 29 | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/realestate/23tour.html | House Tour: Orient Point, N.Y. | False | By Bethany Lyttle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/23Kids.html | Spare Times: For Children | False | By Laurel Graeber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/travel/25Tokaj.html | Hidden in Hungary, Treasures on the Vine | False | By Evan Rail | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25scape.html | The History of 3 Midtown Neighbors | False | By Christopher Gray | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/travel/25Next.html | A Swedish Island for Respite or Revelry | False | By Ingrid K. Williams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/technology/23soft.html | Windows Upgrade Helps Microsoft to a Record Quarter | False | By Ashlee Vance | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/technology/23amazon.html | Amazonâ€šÃ„Ã´s Profit Rises 45% but Results Miss Forecasts | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/travel/25journeys.html | Heaven Is a Slow Houseboat to Nowhere | False | By Chris Colin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/travel/25headsup.html | Down by Parisâ€šÃ„Ã´s Riverside | False | By SARAH J. WACHTER | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23mugabe.html | Fighting His Country to Keep His Farmland | False | By Mike Hale | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/dance/23dance.html | Dance Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23rangel.html | House Panel Will Try Rangel in Ethics Cases | False | By Eric Lipton and David Kocieniewski | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/music/23perfume.html | Singing and Suffering, Suffering and Singing | False | By Jon Caramanica | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/music/23gospelfest.html | â€šÃ„Ã²Yes I Canâ€šÃ„Ã´ Have a Gospel Fest in Queens | False | By Steven McElroy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25deal3.html | When the Price Is Right | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23moviehouse.html | Movie on the Screen, Dinner on the Plate, Hubcaps at the Bar | False | By Melena Ryzik | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25stop.html | Where Tres Leches Meets Multigrain | False | By Joseph Berger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Schillinger-t.html | Anything to Please | False | By Liesl Schillinger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/design/23antiques.html | The Rediscovery of the Snake Man | False | By Eve M. Kahn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/television/23pillars.html | Blood on Their Hands, and Sex on Their Minds | False | By Mike Hale | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/25Love.html | The Accidental Older Woman | False | By Robin Gearson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/dance/23jacoby.html | An American and a Dutchman, Both With Worldly Cool | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/music/23visa.html | U.S. Pledges To Speed Up Visa Process For Artists | False | By Ben Sisario | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/music/23annie.html | Opera Star to Try Some Musical-Theater Gunplay | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23life.html | Shades of â€šÃ„Ã²Happiness,â€šÃ„Ã´ Appalling and Funny | False | By A.O. Scott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/design/23rags.html | Wild, Not Woolly, Berber Rugs | False | By Holland Cotter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23mtnbike.html | Rough Riders in the City (Yes, the City) | False | By Brian Fidelman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/design/23surfing.html | Artist and Surfer as Best Buddies | False | By Roberta Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/dance/23salsa.html | From Street to Club, Moving to a Latin Beat | False | By Larry Rohter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23miser.html | City of Water Day Festival | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/design/23vogel.html | Bring Us Your Videos Yearning to Be Art | False | By Carol Vogel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23urbathlete.html | Bend It Like Bollywood | False | By Shivani Vora | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/music/23jazzcruise.html | Out on New York Harbor, Smooth Sailing and Jazz | False | By Nate Chinen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/design/23perspectives.html | Riffs on Photography (I Am Not Always a Camera) | False | By Ken Johnson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/books/23arts-UNSEENFRANZK_BRF.html | Unseen Franz Kafka Writings Inch a Bit Closer to the Light | False | By Patricia Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/television/23arts-TALENTSTRONG_BRF.html | â€šÃ„Â²Talentâ€šÃ„Â´ Strong for NBC | False | By Benjamin Toff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/dance/23arts-NILASMARTINS_BRF.html | Nilas Martins Has Retired From New York City Ballet | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/music/23arts-PETERSTEINWI_BRF.html | Peter Stein Withdraws From the Metâ€šÃ„Â´s â€šÃ„Â²boris Godunovâ€šÃ„Â´ | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/theater/23arts-WICKEDNOVELI_BRF.html | â€šÃ„Â²Wickedâ€šÃ„Â´ Novelist Writes a Play | False | By Felicia R. Lee | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/design/23arts-SANFRANCISCO_BRF.html | San Francisco Art Museum Picks Norwegian Architect | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/economy/23norris.html | Sheâ€šÃ„Â´s a Candidate for a Job She Devised | False | By Floyd Norris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/theater/reviews/23hater.html | Full of Hateful Thoughts, Yet Hopelessly in Love | False | By Andy Webster | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23movies.html | Film Series and Movie Listings | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/25Studied.html | A Young Manâ€šÃ„Â´s Lament: Love Hurts! | False | By Pamela Paul | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/25SocialQs.html | A Little Too Much Mystery | False | By Philip Galanes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/theater/reviews/23freud.html | With Faith on the Couch and Freud on the Case | False | By Ken Jaworowski | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/books/23book.html | In Media Universe, Poetryâ€šÃ„Â´s Small Planet | False | By Dana Jennings | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/middleeast/23yemen.html | Yemen Clashes Reflect North-South Tensions | False | By Robert F. Worth | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Shaftel-t.html | Somerset Maughamâ€šÃ„Â´s Swami | False | By David Shaftel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Toibin-t.html | Lives of the Novelists: E. M. Forster | False | By Colm Toibin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Leavitt-t.html | Lives of the Novelists: Somerset Maugham | False | By David Leavitt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/23pay.html | Federal Report Faults Banks on Huge Bonuses | False | By Eric Dash | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23bcculture.html | New Music at Festival, but Familiar Players | False | By Chloe Veltman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23cncwarren.html | A Crimeâ€šÃ„Â´s a Crime? Oh So Yesterday | False | By James Warren | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23spoken.html | The Difficulties of Escaping the Past | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23cncforeclosure.html | Use of Private Process Servers Is Up; Concern Is, Too | False | By Dan Mihalopoulos and Patrick Rehkamp | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23count.html | Nuclear Fears | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23cncchopin.html | A Night of Jazz for Chopinâ€šÃ„Â´s 200th Birthday | False | By Neil Tesser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23cncpulse.html | When it Comes to Trees, Chicagoâ€šÃ„Â´s Efforts to Go Green Are Not Able to Bear Fruit | False | By Jessica Reaves | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23ramona.html | Mismatched Sisters | False | By Mike Hale | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23tirador.html | A Hurricane of Misery | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23bcemeryville.html | Oakland Schools Struggle, but Emeryville May Point a Way Up | False | By Gerry Shih | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23bcnews.html | Patrolling Near Clubs Carries High Cost | False | By Shoshana Walter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23bcjames.html | Dying Alone Intestate Places Burden on the County | False | By Scott James | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/movies/23audrey.html | A Slice of Midwestern Mumblecore | False | By Mike Hale | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/global/23fiat.html | Fiat Pushes Work Ethic at Italian Plant | False | By Liz Alderman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23latest.html | Day 93: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-22 | 2010-07-23 | https://www.nytimes.com/2010/07/23/opinion/l23elderly.html | Is New York a Nice Place to Grow Old? | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/opinion/l23sherrod.html | The Sherrod Affair: A Rush to Judgment, an Apology | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/opinion/l23jewish.html | Who Is a Jew? A Struggle Over Religious Identity | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23immig.html | No Visa, No School, Many New York Districts Say | False | By Nina Bernstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23nyc.html | In New York, Civics Fans Canâ€šÃ„Â´t Fill the Seats | False | By Clyde Haberman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23liability.html | BPâ€šÃ„Â´s Partners in Well Try to Distance Themselves | False | By John Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/europe/23brussels.html | Europe Turns Ear Toward Voice of the People | False | By Suzanne Daley and Stephen Castle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23mosque.html | Church Rejects Sale of Building for a Mosque | False | By Paul Vitello | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23abuse.html | Suit Says Disabled Woman Was Abused | False | By Stephen Ceasar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/media/23abc.html | A â€šÃ„Â¨Nightlineâ€šÃ„Â¨ Anchor Leaves, and a Morning Face Arrives | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/baseball/23ralphhouk.html | Kubek Says Battlefield Made Houk a Leader | False | By Richard Sandomir | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/opinion/23engel.html | Thereâ€šÃ„Â´s Only One Way to Stop a Bully | False | By Susan Engel and Marlene Sandstrom | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/politics/23dems.html | Democrats Sketch Ad Plan for Defending House Seats | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/baseball/23ruppert.html | The Yankeesâ€šÃ„Â´ Steinbrenner Long Before Steinbrenner | False | By Richard Sandomir | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/opinion/23rosen.html | Raising Doctors to Treat Children | False | By DENNIS ROSEN | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/basketball/23knicks.html | Paulâ€šÃ„Â´s Landing With the Knicks Soon Is Unlikely | False | By Howard Beck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/basketball/23houston.html | Houston, Former Knicks Star, May Have Future as a G.M. | False | By Howard Beck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23brfs-BUSCRASHKILL_BRF.html | California: Bus Crash Kills 6 People | False | By Malia Wollan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23crane.html | Rigging Contractor Is Acquitted in the Collapse of a Crane | False | By John Eligon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/opinion/23brooks.html | The Moral Naturalists | False | By David Brooks | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/23cheerleading.html | Competitive Cheer Fans See Acceptance in Future | False | By Katie Thomas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/opinion/23krugman.html | Addicted to Bush | False | By Paul Krugman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/politics/23budget.html | Pentagon Faces Growing Pressures to Trim Budget | False | By Thom Shanker and Christopher Drew | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/23dell.html | Dell to Pay $100 Million Settlement | False | By Edward Wyatt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/politics/23cong.html | Democrats Call Off Climate Bill Effort | False | By Carl Hulse and David M. Herszenhorn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/media/23author.html | Amazon E-Book Venture Stirs Fuss in Publishing | False | By Julie Bosman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23jelly.html | Death Does Not Deter Jellyfish Sting | False | By Katie Zezima | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/23banks.html | Mortgage Securities It Holds Pose Sticky Problem for Fed | False | By Binyamin Appelbaum | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23self.html | More of the Rich Run as Populist Outsiders | False | By Damien Cave and Michael Luo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/media/23comiccon.html | A Comic Convention Bursts Its Boundaries | False | By Brooks Barnes and Michael Cieply | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/global/23suisse.html | Credit Suisse Profit Rises Despite Plunge in Trading | False | By Julia Werdigier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/23arizona.html | U.S. Lays Out Case Against Arizona Law | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/opinion/23fri2.html | A Victory for Writing | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/opinion/23fri3.html | The War Away From the Battlefields | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/us/politics/23start.html | White House Presses Republicans on Arms Treaty | False | By Peter Baker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/opinion/23fri4.html | Congressman Rangel Faces Ethics Charges | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/23sportsbriefs-official.html | Ruling Criticizes Actions Against Whistleblower | False | By Karen Crouse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/baseball/23pins.html | He Give Up Rodriguezâ€šÃ„ôs 500th Homer, but Isnâ€šÃ„ôt Worried About 600th | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23domestic.html | Accuser of Paterson Aide Plans to Pursue Her Case | False | By Danny Hakim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business/economy/23views.html | G.M. Acquisition Raises Concerns | False | By ANTONY CURRIE and RICHARD BEALES | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/baseball/23citifield.html | Mets May Be Struggling, but Minaya Says Heâ€šÃ„ôs Happy With Manuel | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/europe/23briefs-Russia.html | Russia: Post-Swap Change of Heart | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/middleeast/23briefs-Lebanon.html | Lebanon: Hezbollah Chief Expects Indictments in Ex-premierâ€šÃ„ôs Death | False | By Robert F. Worth | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/asia/23briefs-China.html | China: Floods Kill Hundreds | False | By Edward Wong | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23recession.html | Economists Say Slump Has Ended in the City | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/soccer/23redbulls.html | Henry Is Not Yet in Form, but His Debut Excites Fans | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/opinion/23fri1.html | With a Whimper | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/asia/23warren.html | David Warren, Inventor of â€šÃ„Ã²Black Box,â€šÃ„Ã´ Dies at 85 | False | By Douglas Martin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23cop.html | Ex-Police Officer Gets 11 Years in Drug Case | False | By ANAHAD O&#8217;CONNOR | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25bounce-t.html | New Orleansâ€šÃ„Ã´s Gender-Bending Rap | False | By Jonathan Dee | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/nyregion/23lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/baseball/23yankees.html | To Go With Nos. 499 and 500, Rodriguez Hits No. 599 Against Royals | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/education/23ginful.html | U.S. Releases Rules on For-Profit Colleges | False | By Tamar Lewin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/education/23college.html | Once a Leader, U.S. Lags in College Degrees | False | By Tamar Lewin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/23arts-GLAADGIVESCB_BRF.html | Glaad Gives CBS a Failing Grade | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/business23irving.html | John E. Irving, Canadian Who Built Empire on Lumber, Dies at 78 | False | By Ian Austen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-26 | https://www.nytimes.com/2010/07/23/arts23gordon.html | Carl Gordon, a Late-Blooming Actor, Dies at 78 | False | By Margalit Fox | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/24spill.html | Tension Among Officials Grows as Storm Nears | False | By Liz Robbins and Campbell Robertson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-22 | https://www.nytimes.com/2010/07/22/fashion/22Sexn.html | Correction | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/design/23galleries-001.html | A Sarah Rapson Exhibition at Zä˚š‡Ä˚rcher Studio | False | By Holland Cotter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/design/23galleries-002.html | â€šÃ„Ã²Readerâ€šÃ„Ã´s Delightâ€šÃ„Ã´ | False | By Roberta Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/arts/design/23galleries-003.html | â€šÃ„Ã²Heat Waveâ€šÃ„Ã´: Lombard-Freid Projects | False | By Holland Cotter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/sports/cricket/23sportsbriefs-wicket.html | Player Attains Milestone | False | By Huw Richards | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/asia/23briefs-Tibet.html | Report Faults China in Tibet Unrest | False | By Edward Wong | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/opinion/23iht-edweitz.html | Counterpoint: On Missile Defense | False | By Richard Weitz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/asia/24diplo.html | Offering to Aid Talks, U.S. Challenges China on Disputed Islands | False | By Mark Landler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/asia/24china.html | China Acts to Reduce Oil Spill Threat | False | By Edward Wong | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/autoracing/24iht-SRHORNER.html | Leading Red Bull's Charge | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/autoracing/24iht-SRCIRCUIT.html | A Venerable Old Track Also Has a Wild Side | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/24/sports/autoracing/24iht-SRMICHAEL.html | A New Story for the Old Champion Schumacher | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business24ford.html | Fordâ€šÃ„Ã´s Rebound Rolls on as It Posts $2.6 Billion Profit | False | By Nick Bunkley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/opinion/24iht-old24.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/asia/24iht-currents.html | A Winning Formula for Hard Economic Times | False | By Anand Giridharadas | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/arts/24iht-melik24.html | 'Routes of Arabia' Exhibition at Louvre Is Startling | False | By Souren Melikian | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24markets.html | Strong Earnings and Europeâ€šÃ„¸Ã´s Bank News Lift Stocks | False | By Susanna G. Kim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/opinion/24iht-edlet.html | After the Gulf Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/opinion/24iht-edbowring.html | Waking Up to Indonesia | False | By Philip Bowring | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/opinion/24iht-edkessel.html | Free the Tabouleh | False | By Jerrold Kessel and Pierre Klochendler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/theater/25alscorr-002.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/theater/25mailals-OURTOWN_LETTERS.html | â€šÃ„¸Ã²Our Townâ€šÃ„¸Ã´: Female Stage Managers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24patient.html | For Chronic Care, Try Turning to Your Employer | False | By Walecia Konrad | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24verizon.html | Verizon Posts a Loss After Paying for Buyouts | False | By Jenna Wortham | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/arts/dance/25mailals-YOUNGDANCERS_LETTERS.html | Young Dancers: Arts and the City | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/arts/dance/25holzer.html | Her Words, His Movement, Their Collaboration | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/arts/music/25franz.html | After a Century, A Composerâ€šÃ„¸Ã´s Day in the Sun | False | By Matthew Gurewitsch | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Mishra-t.html | Posing as Fitness | False | By Pankaj Mishra | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25lives-t.html | Montana Soccer-Mom Moment | False | By LAURA MUNSON | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25FOB-q4-t.html | Border Rap | False | Interview by Deborah Solomon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25FOB-wwln-t.html | The Art of the Deal as Entertainment | False | By Walter Kirn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Wallace-t.html | A Legacy in Letters | False | By Daniel Wallace | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25FOB-Ethicist-t.html | Was That a Break-In I Saw? | False | By Randy Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/automobiles/autoreviews/25toyota-avalon.html | Take Me to an Elks Lodge and Donâ€šÃ„¸Ã´t Step on It | False | By John Pearley Huffman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25fob-consumed-t.html | Digital Tools for Making Brilliant Mistakes | False | By Rob Walker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Barry-t.html | Ugly Truths | False | By Rebecca Barry | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/magazine/25FOB-Medium-t.html | What â€šÃ„¸Ã²Platonicâ€šÃ„¸Ã´ Means Online | False | By Virginia Heffernan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Browning-t.html | The Insatiable Years | False | By Dominique Browning | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Anderson-t.html | Creatures of the Revolution | False | By Virginia DeJohn Anderson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/middleeast/24israel.html | Israel Puts Off Crisis Over Conversion Law | False | By Ethan Bronner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/automobiles/collectibles/25contest.html | Votes Are In, and the Fin Has Won | False | By Tori Tellem | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Hampton-t.html | Rock of Ages | False | By Howard Hampton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Seymour-t.html | Carrying On | False | By Miranda Seymour | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Gilbert-t.html | The Errors of Our Ways | False | By Daniel Gilbert | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/24hearings.html | Oil Rigâ€šÃ„Â´s Siren Was Kept Silent, Technician Says | False | By Robbie Brown | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24wealth.html | If It Causes Stress, Is It Really a Vacation Home? | False | By Paul Sullivan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Damrosch-t.html | At War With Itself | False | By Leo Damrosch | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Lawrence-t.html | The Heart of a Realist | False | By Mark Atwood Lawrence | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Lourie-t.html | Hit Men, Freudians and Furriers | False | By Richard Lourie | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/cycling/24tourdefrance.html | Tour Comes Down to Final Time Trial | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Upfront-t.html | Up Front: Miranda Seymour | False | By The Editors | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/europe/24germany.html | Vandals Damage Memorial to Egyptian Woman Killed in Germany | False | By Nicholas Kulish | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Edchoice-t.html | Editorsâ€šÃ„Â' Choice | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Letters-t-OFHARDIERSTU_LETTERS.html | Of Hardier Stuff | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Letters-t-THEBIGPICTUR_LETTERS.html | The Big Picture | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Letters-t-AFATHERSSUPP_LETTERS.html | A Fatherâ€šÃ„Â´s Support | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/books/review/Letters-t-OTHERSIDEOFH_LETTERS.html | Other Side of Henry Clay | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/24religion.html | Weekdays, Creating Ads. Sunday, Invoking Spirits. | False | By Samuel G. Freedman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/25With.html | In a Family of Power Siblings, One Focuses on the Table | False | By Ashley Parker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/24racing.html | Star Filly Rachel Alexandra Joins the Party at Monmouth | False | By Bill Finley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/economy/24charts.html | In â€šÃ„Â'08 Downturn, Some Managed to Eke Out Millions | False | By Floyd Norris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/media/24schorr.html | Daniel Schorr, Journalist, Dies at 93 | False | By Robert D. Hershey Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-23 | https://www.nytimes.com/2010/07/23/world/middleeast/23briefs-Mideast.html | Israel: Military Kills a Palestinian | False | By Isabel Kershner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25VOWS.html | Helen Simmons and Phil Collen | False | By Shannon Donnelly | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25LASKEY.html | Margaux Laskey, Scott Garapolo | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/soccer/24soccer.html | Soccerâ€šÃ‚Â´s Growth in the U.S. Seems Steady | False | By Ken Belson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/24ziegel.html | Vic Ziegel, Sportswriter and Editor, Dies at 72 | False | By Richard Goldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/25FamilyMatters.html | Married, but Sleeping Alone | False | By Bruce Feiler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/automobiles/collectibles/25JAG.html | They Trailed in the Balloting, but Are Winners All the Same | False | By Rob Sass | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/europe/24trafigura.html | Oil Giant Fined for Shipping Sludge to Ivory Coast | False | By Marlise Simons | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/automobiles/autoreviews/25HONDA.html | Taking Sportbike Power to the Open Road | False | By STUART F. BROWN | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/automobiles/25DUAL.html | Learning to Live With a Shiftless Motorcycle | False | By Jerry Garrett | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/edlife/25choice-t.html | Goodbye, Hello | False | By Jacques Steinberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/global/24next.html | Looking Ahead, Even Healthy Banks Face Questions | False | By Matthew Saltmarsh and Jack Ewing | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/arts/television/24dogs.html | On Films and TV, Cats and Dogs Playing Cute | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/25fischer.html | For Bobby Fischer, the Drama Wonâ€šÃ‚Â´t Die | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/edlife/25data.html | Admissions Highs and Lows | False | By Eric Platt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25lizo.html | Differing â€šÃ‚Â¨Visionsâ€šÃ‚Â´ for Nassau Coliseum Site | False | By Marcelle S. Fischler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/24olylondon.html | Preparations for 2012 Said to Be on Schedule | False | By Lynn Zinser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25posting.html | A.M. Stern Building Pushes the Boundary of Luxe | False | By Fred A. Bernstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25living.html | Prospect-Lefferts Gardens, Brooklyn | False | By Jake Mooney | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/movies/25low.html | Duvall, Nearly 80, Is Still a Darling of Hollywood | False | By Jonah Weiner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25njzo.html | Slower Sales After Home Buyer Tax Credit Ends | False | By Antoinette Martin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25sqft.html | Kenneth S. Horn | False | By Vivian Marino | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25habi.html | A Couple Find a Studio Has Staying Power | False | By Constance Rosenblum | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25mort.html | Seeking to Close Off an Exit | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25Q-A.html | Real Estate Q & A | False | By Jay Romano | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25hunt.html | Escape From Quirkyville | False | By Joyce Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25cov.html | The Roller-Coaster Ride Called a Short Sale | False | By Vivian S. Toy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/realestate/25wczo.html | White Plains, Bellwether | False | By Elsa Brenner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/arts/television/25joey.html | Friend or Faux: Not Quite Joey, but Not Himself | False | By Sarah Lyall | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/global/24list.html | A List of the 91 Banks Tested | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/media/26five28.html | British Tabloid Mogul Buys Channel Five | False | By Eric Pfanner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/movies/25extra.html | A Mash Note to Offbeat New Yorkers | False | By Ari Karpel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/movies/25twelve.html | Back to a Land Well Visited: Teenage Angst | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/movies/25kehr.html | Postal Sleuths, Freudian Roiling and Female Revenge | False | By Dave Kehr | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/arts/music/25playlist.html | Sunshine of Los Angeles, Slums of Rio | False | By Jon Pareles | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/arts/television/25rubicon.html | People, Places and Menace: Moody Paranoia | False | By Mike Hale | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/edlife/25hispanics-t.html | The Latino Lag | False | By Joseph Berger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/edlife/25urban-t.html | Backpacks Among the Briefcases | False | By Rachel Aviv | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/25Prep.html | Prep, Forward and Back | False | By Guy Trebay | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/25suny-t.html | The Accidental Giant of Higher Education | False | By Peter Applebome | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/25roomscience-t.html | The Science of Roommates | False | By Abigail Sullivan Moore | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/arts/music/24leblanc.html | Louisiana-Style Grit From a New York Newbie | False | By Jon Caramanica | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/edlife/25glee-t.html | â€šÃ„Â'Gleeâ€šÃ„Â' Goes to College | False | By Amanda M. Fairbanks | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/edlife/25conted-box-t.html | Need to Know | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/edlife/25conted-t.html | Actress/Activist | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/edlife/25fakeid-t.html | Forget Technology; Itâ€šÃ„Â's My Brotherâ€šÃ„Â's ID | False | By Samantha Stainburn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/edlife/25id-t.html | Is Your Student Card a Little Too Smart? | False | By Eric Platt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/25books-t.html | Administrative Glut | False | By Andrew Hacker and Claudia Dreifus | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/arts/music/24mannes.html | The Left Handâ€šÃ„Â's Chance at the Right Handâ€šÃ„Â's Spotlight | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 0001-01-01 | https://www.nytimes.com/2010/07/25/education/25lyrics-urban-t.html | Urban Wisdom â€šÃ„Â¶ With a Beat | False | | 2011-02-23 | | | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/edlife/25famousroommate-t.html | College Roommates, Rich and Famous | False | By Peter Wolf, Hakeem Jeffries, Luis A. Ubiã"Â±as and Luke Beatty | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/education/edlife/25guidance-t.html | Survival of the Fittest | False | By James Dao | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/middleeast/24iraq.html | Top Insurgents Escaped Prison Days After Iraq Took Over | False | By Timothy Williams and Omar Al-Jawoshy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/global/24peseta.html | Spanish Stress Tests Highlight Divergence | False | By Raphael Minder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/25Snooki.html | Snookiâ€šÃ„Â's Time | False | By Cathy Horyn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/arts/design/24marclay.html | Are They Installations With Sound or Graffiti With Music? Yes! | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/movies/24arts-RIVALSTUDIOS_BRF.html | Rival Studios Resolve Dispute Over â€šÃ„Â'Preciousâ€šÃ„Â' | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/arts/television/24arts-JUSTINBIEBER_BRF.html | OMG Justin Bieber Will Do â€šÃ„Â'C.S.I.â€šÃ„Â' | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/theater/24arts-TKTSONYOURIP_BRF.html | Tkts on Your Iphone | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/books/24mieville.html | Making Squid the Meat of a Story | False | By Sarah Lyall | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/arts/television/24arts-AMERICASGOTT_BRF.html | â€šÃ„Â²Americaâ€šÃ„Â´s Got Talentâ€šÃ„Â´ Is Going on Tour | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/theater/24arts-ANIMALFARMTH_BRF.html | â€šÃ„Â²Animal Farm,â€šÃ„Â´ the Musical | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/arts/television/24arts-MADMENPREMIE_BRF.html | â€šÃ„Â²Mad Menâ€šÃ„Â´ Premiere Is Set for Times Square | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/your-money/401ks-and-similar-plans/24money.html | 401(k) Fees Gain a Bit of Clarity | False | By Tara Siegel Bernard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/25sletters.html | Letters | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/books/24pekar.html | The Upbeat Final Days and Busy Future of Harvey Pekar | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/americas/24canada.html | Intense Debate in Canada Over Longer Census | False | By Ian Austen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/arts/design/24may.html | A Village Preserved, Green and All: Brian Mayâ€šÃ„Â´s Photographic Recovery | False | By Randy Kennedy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/movies/24comic.html | Older Actors Upstage Youth at Comic-Con | False | By Michael Cieply and Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/arts/music/24birdland.html | Swinging Through a Busy and Serious Life in Jazz in 90 Minutes | False | By Ben Ratliff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/health/policy/24veterans.html | V.A. Easing Rules for Users of Medical Marijuana | False | By Dan Frosch | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28mini.html | A Mexican Street Snack on Your Grill | False | By Mark Bittman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/books/24stan.html | Stan Lee Writes Himself Into His New Venture | False | By Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28appe.html | Squid and Almonds Give Salad Crunch | False | By Melissa Clark | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/asia/24beijing.html | A Chinese Official Praises a Taboo: Democracy | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25Crosse.html | April Crosse and Sean Allen | False | By Paula Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25GARRIS.html | Kimberlee Garris and Terence Minogue | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25Koss.html | Jessica Koss, Scott Shafrin | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25Stevens.html | D. Taylor Stevens, Peter McIntire | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25josephs.html | Abigail Josephs, Jason Law | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25FITZGERALD.html | Meghan Fitzgerald, Michael Shay | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25WITTELS.html | Kate Wittels, Ira Fertig | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25LIDZ.html | Daisy Lidz, Thor Ritz | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25BARTLEY.html | Megan Bartley, Matthew Miller | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25WARD.html | Tracy Ward, Matthew Carrigan | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25LIPPINCOTT.html | Sophie Lippincott, Andrew Ferrer | False | By Andrea Rice | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25DAS.html | Rituparna Das and Michael Fung | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25NELSON.html | Nan Ellen Nelson, Michael Dixon | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25perry.html | Beth Perry, Geoffrey Bennett | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25FERRARO.html | Clare Ferraro and Nathaniel Johnson | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25Benjamin.html | Rebecca Benjamin, Sorelle Friedler | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25Murphy.html | Sean Murphy, Scott MacLaren | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25KATZ.html | Jordan Katz, David Bahar | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25GUANCHEZ.html | Jade Guanchez, Nicholas Leet | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25KUTSHER.html | Jennifer Kutsher, Lucas Rosen | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25DeGroot.html | Allison DeGroot, Jonathan Tyler | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25KUGELMAN.html | Dana Kugelman, David Feigenbaum | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25SANDSTROM.html | Solange Sandstrom, Howard Singer | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25GIKNIS.html | Courtney Giknis, Benjamin Krahn | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25KENNEDY.html | Brianne Kennedy, Michael Riley | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25SHEPARD.html | Sadia Shepard, Andreas Burgess | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25frontera.html | Jennifer Frontera, Joseph Hickey | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25YOUNG.html | Margaret Young and Peter Hurst Jr. | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25gray.html | Charlotte Gray, Christopher Platts | False | By Margaux Laskey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25kakkar.html | Aarti Kakkar, Jeffrey Evans | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25sachs.html | Amanda Sachs, Dieter Mangold | False | By Margaux Laskey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25Anthony.html | Ariane Anthony, Jeffrey Bauer | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25LENDER.html | Sondra Lender, Ben Fussiner | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25sapra.html | Richa Sapra and Kaushal Mehta | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-25 | https://www.nytimes.com/2010/07/25/fashion/weddings/25davies.html | Keith Davies, Thomas Knechtel | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/24list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/crosswords/bridge/24card.html | He Misplaced the Club Honors, So Misguessed the Diamonds | False | By Phillip Alder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/media/24foo d.html | Ad Rules Stall, Keeping Cereal a Cartoon Staple | False | By William Neuman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/24latest.html | Day 94: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-23 | 2010-07-24 | https://www.nytimes.com/2010/07/24/science/earth/24plum e.html | Scientists Confirm Underwater Plumes Are From Spill | False | By John Collins Rudolf | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/24voices.html | Quickly Shifting Gears When Disaster Strikes | False | By Tamar Lewin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/baseball/24advi sers.html | Settlement Sheds Little Light on N.C.A.A. No-Agent Rule | False | By Pat Borzi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/nyregion/24geese.ht ml | Agencies Plan to Reduce Canada Geese Population in New York State by Two-Thirds | False | By Isolde Raftery | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/education/24teachers. html | School Chief Dismisses 241 Teachers in Washington | False | By Tamar Lewin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/politics/24obama.h tml | U.S. Agency Trims Estimate of the Deficit | False | By Helene Cooper | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/ncaafootball/2 4lsu.html | Off-Field Troubles Greet SEC Football Kickoff Week | False | By Ray Glier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/opinion/124aids.html | The American Role in the Fight Against AIDS | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/24mcchrystal.html | McChrystal Ends Service With Regret and a Laugh | False | By Elisabeth Bumiller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/baseball/24pins .html | Burnett Has Command Over His Pitches and His Emotions in Return | False | By Mark Viera and Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24nocera.ht ml | Credit Score Is the Tyrant in Lending | False | By Joe Nocera | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/africa/24africa. html | Guineans Will Bolster Peace Efforts in Somalia | False | By Josh Kron | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/europe/24briefs -TURKEY.html | Turkey: 102 Military Officers Charged With Plotting Coup | False | By Sebnem Arsu | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/basketball/24sh aq.html | Multiple Nicknames; Dwindling Openings | False | By Howard Beck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/europe/24briefs -TRAFIGURA.html | Netherlands: Oil Trading Company Fined in Dumping of Toxic Sludge | False | By Marlise Simons | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/nyregion/24family.ht ml | His Family Slain, a Boyâ€šÃ„Ã´s Life of Rage Emerges | False | By Fernanda Santos | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/opinion/24herbert.ht ml | Thrown to the Wolves | False | By Bob Herbert | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/nyregion/24rangel.ht ml | Rangel in Talks on Settlement of Ethics Cases | False | By David Kocieniewski and Eric Lipton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/baseball/24herz og.html | Leaving Mets Put Herzog on a Path to the Hall | False | By Richard Sandomir | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/energy-environment/24gas.html | E.P.A. Considers Risks of Gas Extraction | False | By Tom Zeller Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/nyregion/24bigcity.ht ml | In Familyâ€šÃ„Ã´s Death, Trying to Fathom the Unfathomable | False | By Susan Dominus | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/opinion/24collins.ht ml | My Old Kentucky Zombies | False | By Gail Collins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25oneblock. html | The Stories of One Brooklyn Block | False | By Stacy Abramson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/nyregion/24marijuana .html | New Jerseyâ€šÃ„Ã´s Medical Marijuana Law Loses Planned Grower and Dispensers | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/baseball/24citif ield.html | Thereâ€šÃ„Ã´s No E in Blanco, Even After Two Years | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/health/24dengue.html | Dengue Fever? What About It, Key West Says | False | By Denise Grady and Catharine Skipp | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/opinion/24sat2.html | What, Them Worry? | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/24chelsea.html | Clinton Wedding Is Leaving Some Feeling Left Out | False | By Ashley Parker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/opinion/24sat3.html | Still Captives of Iran | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25routine.html | Doin’ Just Fine, Alone With Her Wigs | False | By Michael Wilson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/opinion/24sat4.html | Honest Tests | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/politics/24memo.html | Change Comes to a Place That Doesn’t Care for It | False | By Carl Hulse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/opinion/24sat1.html | North Korea’s Latest Tantrum | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/politics/24brfs-WEBTOOLFORFI_BRF.html | Web Tool for Finding Detainees | False | By Sarah Wheaton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25about.html | After Waiting So Long, Rangel Dropped the Prize | False | By Jim Dwyer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/opinion/l24oil.html | The Oil Spill as a Teachable Moment | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/nyregion/24frisk.html | Questions Surround Law That Limits Frisk Data | False | By Al Baker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25critic.html | A Hat So In, It’s Got to Be Out | False | By Ariel Kaminer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25fyi.html | Readers’ Questions Answered | False | By Michael Pollak | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/us/politics/24kirk.html | The Candidate Was Cold; You Can Ask His Mother | False | By EMMA GRAVES FITZSIMMONS | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/health/research/24alzheimers.html | Potential Found in a New Approach to Alzheimer’s | False | By Nicholas Wade | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/nyregion/24metjournal.html | A Summer School That Might Have Pleased Paul Bunyan | False | By Lisa W. Foderaro | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/world/africa/24briefs-MAURITANIA.html | Mauritania: Raid Hits Al Qaeda, but Fails to Free French Hostage | False | By Scott Sayare | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24insure.html | For Insurers, Fight Is Now Over Details | False | By Reed Abelson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/global/24stress.html | Doubts Persist as Most Europe Banks Pass Stress Tests | False | By Jack Ewing and Matthew Saltmarsh | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25ritual.html | My Little Pony, Out to Win | False | By Sarah Maslin Nir | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/media/24mag.html | Condé Nast Is Changing Its Blueprint | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25musicCT.html | Jazz Piano Giants Spanning the Years | False | By Phillip Lutz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/global/24euecon.html | Strong Data From Britain and Germany Raise Hopes | False | By Julia Werdigier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24tax.html | A Popular Deferral Strategy Loses Fight in U.S. Tax Court | False | By Lynnley Browning | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25theatli.html | Roll Over, Aquinas: Altar Boyz Defeat Sin With Pop | False | By Aileen Jacobson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/health/24pain.html | F.D.A. Panel Opposes Plan to Tighten Use of Painkillers | False | By Barry Meier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24drug.html | Sanofi Said to Have Offered to Make a Bid for Genzyme | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25table.html | Afternoon Tea (Sit Up Straight, Eloise) | False | By Diane Cardwell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25theatrnj.html | Putting a Mother, or Two, on Trial | False | By Anita Gates | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25spotnj.html | â€˜Â²New Voicesâ€˜Â‚Â´ Showcase Features Young Talent | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/economy/24goldman.html | An A.I.G. Failure Would Have Cost Goldman Sachs, Documents Show | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24sec.html | Inquiry Begun of S.E.C. Timing in Goldman Fraud Case | False | By Edward Wyatt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25spotli.html | At the Pollock House, Photos of the Painter | False | By Steven McElroy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25sphtewe.html | Green, Inside and Out | False | By M. H. Reed | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/arts/design/25ohlson.html | Doug Ohlson, Painter of Vivid Abstracts, Dies at 73 | False | By Roberta Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25dinewe.html | A Taste of Ethiopia in the Suburbs | False | By M. H. Reed | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25sphtect.html | Boldly Going Beyond the Dog | False | By Christopher Brooks | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/nyregion/24lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25dinect.html | At Sunset Grille, Meals and Technicolor Views | False | By Patricia Brooks | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25sphtenj.html | King of Shish Kabob (With Mother-in-Lawâ€˜Â‚Â´s Help) | False | By Kelly Feeney | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25dinenj.html | A Tidy Selection of New American Tastes | False | By Karla Cook | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25vinesli.html | Not a Drop Lost | False | By Howard G. Goldberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25dineli.html | Portuguese Conviviality, and Inexpensive Wine | False | By Joanne Starkey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/sports/baseball/24yankees.html | Big Hit Celebrated, but Itâ€˜Â‚Â´s Not Rodriguezâ€˜Â‚Â´s | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24comptroller.html | N.Y. Fed Fills Oversight Post | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25listingsnj.html | Events in New Jersey | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25listingsct.html | Events in Connecticut | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25listingswe.html | Events in Westchester | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25listingsli.html | Events on Long Island | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/global/24magna.html | Investors Approve Magna Plan for Buyout | False | By Ian Austen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24bizbriefs-CONGRESSMANW_BRF.html | Congressman Wants Banks to Return Some Bonuses | False | By Eric Dash | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/business/24acs.html | $470 Million City Error Puts Charities in Chaos | False | By Javier C. Hernâ´šÃndez | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-24 | https://www.nytimes.com/2010/07/24/opinion/l24stone.html | Oliver Stoneâ€˜Â‚Â´s Latin Film | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/business/25elon.html | Tesla Electric Cars: Revved Up, but Far to Go | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/business/25zynga.html | Will Zynga Become the Google of Games? | False | By Miguel Helft | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/business/25gret.html | Seeing vs. Doing | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 0001-01-01 | https://www.nytimes.com/2010/07/25/business/25corner.html | Always Keep a Few Tricks Up Your Sleeve | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/business/25stream.html | In Fighting Crime, How Wide Should a Genetic Net Reach? | False | By Natasha Singer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/world/europe/25britain.html | Britain Plans to Decentralize Health Care | False | By Sarah Lyall | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/business/25digi.html | Even With All Its Profits, Microsoft Has a Popularity Problem | False | By Randall Stross | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/your-money/25haggler.html | Stop Payment. Now Stop It Again. | False | By David Segal | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/business/25steal.html | In Hollywood, Everybodyâ€šÂ„Â´s a Digital Revolutionary | False | By Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25drugged.html | Drivers on Prescription Drugs Are Hard to Convict | False | By Abby Goodnough and Katie Zezima | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/business/25view.html | Level Playing Fields, in Soccer and Finance | False | By Richard H. Thaler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/business/25fund.html | Feeling Gloomy? Maybe Itâ€šÂ„Â´s Time to Buy | False | By Paul J. Lim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/jobs/25pre.html | Hearing the Right Notes From a Job Candidate | False | By Carl Diehl | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/weekinreview/25laughlines.html | Laugh Lines | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/weekinreview/25prime.html | Prime Number | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/jobs/25boss.html | The Wagons Keep Rolling | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/business/25backpage-OFRISKANDLON_LETTERS.html | Letter: Of Risk and Long-Term Return | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/business/25backpage-THEBIGCAREER_LETTERS.html | Letter: The Big Career Switch | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/cycling/25cycling.html | Contador Pedals Closer to Winning His Third Tour | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/world/asia/25taliban.html | Taliban Captures 2 Americans Near Kabul | False | By Richard A. Oppel Jr. and Sangar Rahimi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/business/global/25chocolate.html | Traderâ€šÂ„Â´s Cocoa Binge Wraps Up Chocolate Market | False | By Julia Werdigier and Julie Creswell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25oilspill.html | Rig Returns to Well Site as Storm Dissipates | False | By Clifford Krauss | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/weekinreview/25grist.html | When Life Is Sweet, According to Our Tweets | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/weekinreview/25backthen-1.html | Cool Off. Read This. | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/weekinreview/25fight.html | Fighting Words | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/world/middleeast/25akins.html | James E. Akins, Envoy to Saudi Arabia, Dies at 83 | False | By Douglas Martin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/cycling/25podium.html | At Taxing Tour, Another Battle of Stamina and Beauty | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/football/25nfl.html | Releasing Disputed Data on Helmets Puts Heat on N.F.L. | False | By Alan Schwarz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/weekinreview/25bai.html | Race: Still Too Hot to Touch | False | By Matt Bai | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/weekinreview/25burns.html | The Vagabond Cat That Came to Stay | False | By John F. Burns | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/weekinreview/25brustein.html | Facebook Is to Power Company as … | False | By Joshua Brustein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25schmidt.html | Memories on the Half Shell | False | By HEIDI JON SCHMIDT | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25jacobsen.html | Where Oysters Grew on Trees | False | By Rowan Jacobsen and Michael Beck | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25laheat.html | Weather Bragging Rights in Los Angeles | False | By Jennifer Steinhauer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25nyheat.html | Tropical Dose of Humidity in New York | False | By Al Baker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25salinaheat.html | No Air-Conditioning, and Happy | False | By Susan Saulny | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25heatlede.html | The Heat Goes On, Scorching Much of the Nation | False | By Erik Eckholm | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25hopeheat.html | In This Weather, Even the Melons Are in Peril | False | By Kim Severson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25atlantaheat.html | Cold Treats Can Be a Hot Ordeal | False | By Shaila Dewan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/weekinreview/25bumiller.html | The War: A Trillion Can Be Cheap | False | By Elisabeth Bumiller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25slay.html | Man Killed Execution-Style in Burst of Violence in the City | False | By Al Baker and Dylan Loeb McClain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25schlosser.html | Unsafe at Any Meal | False | By Eric Schlosser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/weekinreview/25bowley.html | The Family, Way Down the Mountain | False | By Graham Bowley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25jones.html | Shirley Sherrod and Me | False | By Van Jones | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/weekinreview/25liptak.html | When a Justice and a Case Are Too Close | False | By Adam Liptak | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/world/americas/25mexico.html | Bodies Found in Mass Graves in Mexico | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25dowd.html | Youâ€šÃ„Ã´ll Never Believe What This White House Is Missing | False | By Maureen Dowd | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25bruton.html | In Somalia, Talk to the Enemy | False | By Bronwyn Bruton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25hartley.html | Tea With a Terrorist | False | By Aidan Hartley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25rich.html | Thereâ€šÃ„Ã´s a Battle Outside and It Is Still Ragingâ€šÃ„Ã´ | False | By Frank Rich | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25friedman.html | Weâ€šÃ„Ã´re Gonna Be Sorry | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25sun1.html | Fear of Freedom | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25sun2.html | Toyota Still Doesnâ€šÃ„Ã´t Get It | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25sun3.html | Elizabeth Warren | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/baseball/25yankees.html | Mitre Struggles for Yankees | False | By Joe Lapointe | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/25sun4.html | Garden Time | False | By Verlyn Klinkenborg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/l25alzheimers.html | Piercing the Mysteries of Alzheimerâ€šÃ„Ã´s | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/l25obama.html | No Advice Deficit: Suggestions for the President | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/opinion/l25afghan.html | Models for Afghanistan | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/world/asia/25tibet.html | Chinaâ€šÃ„Ã´s Money and Migrants Pour Into Tibet | False | By Edward Wong | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/world/middleeast/25turkey.html | Syriansâ€šÃ„¸Ã´ New Ardor for a Turkey Looking Eastward | False | By Dan Bilefsky | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25cncnaloxone.html | A Shot That Saves the Lives of Addicts Is Now in Their Hands | False | By Don Terry | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/hockey/25cncsports.html | From Cubs to Hawks to Champion | False | By Dan McGrath | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/world/middleeast/25lebanon.html | Hezbollah Looks for Shield From Indictmentsâ€šÃ„¸Ã´ Sting | False | By Robert F. Worth | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25cncadam.html | Blagojevich Lawyer Is Familiar With Test | False | By Daniel Libit | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25cncwarren.html | Oh, the Loss as the Taped Rod-Rahm Calls Go Unplayed | False | By James Warren | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/world/asia/25china.html | China Faces Criticism for Sentence of Journalist | False | By Edward Wong | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/politics/25tax.html | Next Big Battle in Washington: Bushâ€šÃ„¸Ã´s Tax Cuts | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25cbcbridge.html | At Hunters Point, a Shrinking Bridge Does Not Appease | False | By Zusha Elinson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/25thorpe.html | A Legal Battle Over Jim Thorpeâ€šÃ„¸Ã´s Remains | False | By John Branch | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/world/americas/25cuba.html | Artists See Increase in U.S.-Cuba Cultural Exchanges | False | By Victoria Burnett | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25bcjury.html | Jury Volunteer Stirs Up a Pension Fund Tempest | False | By Elizabeth Lesly Stevens | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25rice.html | Attorney General Candidate Failed to Vote for 18 Years | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/baseball/25fame.html | Umpire Doug Harvey to Enter Hall of Fame | False | By Richard Sandomir | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/world/europe/25germany.html | Stampede at German Music Festival Kills 18 | False | By Judy Dempsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-24 | 2010-07-25 | https://www.nytimes.com/2010/07/25/movies/25aubry.html | Câ€šÃ¢Å©cile Aubry, Actress and Writer of Childrenâ€šÃ„¸Ã´s Stories, Dies at 81 | False | By Bruce Weber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25bcweber.html | Creativity Is Needed to Fill Vacant Stores | False | By Jonathan Weber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25bcintel.html | Elks Lodge No. 3 | False | By Hank Pellissier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/baseball/25umpire.html | Umpiresâ€šÃ„¸Ã´ Signs: The Movie | False | By Stuart Miller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/baseball/25bases.html | Boston Landmarkâ€šÃ„¸Ã´s Glowing Makeover | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/25racing.html | Itâ€šÃ„¸Ã´s Sizzling, Not Dazzling, as Rachel Alexandra Wins | False | By Bill Finley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/autoracing/25nascar.html | Young Viewers Depart, and Fewer Young Drivers Enter | False | By Viv Bernstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25transit.html | Aging Transit Systems Face Budget Crunch | False | By Yeganeh June Torbati | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25roberts.html | Court Under Roberts Is Most Conservative in Decades | False | By Adam Liptak | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/25inbox.html | Letters to the Editor | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/baseball/25maine.html | Surgery Probably Ends Maineâ€šÃ„¸Ã´s Time With Mets | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25voices.html | Daring to Pose a Challenge to the Oil Culture | False | By Amy Harmon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/arts/25corrections-03.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25latest.html | DAY 95: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/baseball/25metsgame.html | Few Runs, Few Hits, No Explanations | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/crosswords/chess/25chess.html | For 2 New U.S. Champions, Diverging Paths Ahead | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/baseball/25anderson.html | Lucky to Be Yankee and Lucky to Be Alive | False | By Dave Anderson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/football/25camps.html | Labor Dispute Means Future May Be Now | False | By Judy Battista | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/baseball/25seconds.html | Helping Out Next Generation | False | By Joe Brescia | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/nyregion/25lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/sports/baseball/25pins.html | No. 600 Has to Wait, but Excitement Doesnâ€šÃ„Ã´t | False | By Mark Viera | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/us/25dam.html | Iowa Dam Ruptures Under Torrential Rain | False | By Christina Capecchi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-25 | https://www.nytimes.com/2010/07/25/arts/25alscorr-001.html | Correction | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/asia/26korea.html | As Tensions Rise, U.S. and S. Korea Begin Drills | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/global/26bp.html | BP Is Expected to Replace Chief With American | False | By Jad Mouawad and Clifford Krauss | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/asia/26afghan.html | Search Widens for U.S. Sailors in Afghanistan | False | By Richard A. Oppel Jr. and Alissa J. Rubin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/26iht-DESIGN26.html | A Revival of Rural Craft, With a Modern Twist | False | By Alice Rawsthorn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/sports/soccer/26iht-SOCCER.html | Manchester City Spending Its Way Over the Top | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/opinion/26iht-edletmon.html | Too Much Talk | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/opinion/26iht-old26.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/global/26stress.html | Despite Flaws, Stress Tests May Satisfy Markets | False | By Jack Ewing | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/europe/26germany.html | Grim Questions Follow German Stampede | False | By Judy Dempsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/us/26iht-letter.html | Disabled See Progress, but Problems Persist | False | By Albert R. Hunt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/europe/26bullfighting.html | Identity Debate at Heart of Spanish Bullfighting Vote | False | By Raphael Minder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/sports/cycling/26cycling.html | Third Time Is a Relief as Contador Takes the Tour | False | By Juliet Macur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/music/26riley.html | A Master of Minimalism (and More) | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/crosswords/bridge/26card.html | Californians Benefit From a Textbook Auction | False | By Phillip Alder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/television/26motel.html | Growing Up Paupers in a Land of Privilege | False | By Mike Hale | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/26warlogs.html | View Is Bleaker Than Official Portrayal of War in Afghanistan | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/asia/26isi.html | Pakistan Aids Insurgency in Afghanistan, Reports Assert | False | By Mark Mazzetti, Jane Perlez, Eric Schmitt and Andrew W. Lehren | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/26editors-note.html | Piecing Together the Reports, and Deciding What to Publish | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/asia/26keating.html | Strategic Plans Spawned Bitter End for a Lonely Outpost | False | By C. J. Chivers | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/26wiki.html | In Disclosing Secret Documents, WikiLeaks Seeks â€šÃ„Â¬Transparencyâ€šÃ„Â¬ | False | By Eric Schmitt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/music/26panic.html | The Band Plays On, Competing With the Past | False | By Nate Chinen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/books/26book.html | A Home-Wrecking Humanitarian, Footnote Free | False | By Janet Maslin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/dance/26chui.html | A Thai Take on Myth and Modernity | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/music/26composers.html | Jazz and Classical Meet to Learn and Improvise | False | By Steve Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/music/26choice.html | New CDs | False | By Ben Ratliff, Jon Caramanica, Stephen Holden and Nate Chinen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/books/26secret.html | Sexual Outlaw on the Gay Frontier | False | By Patricia Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/dance/26fortier.html | Noonday Ritual on City Street | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/sports/baseball/26mets.html | After Runs Donâ€šÃ„Â¢t Flow, Mets Hope Ideas Will | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/sports/baseball/26yankees.html | Suspense, and a Brief Scare, in the Wait for No. 600 | False | By Joe Lapointe | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/music/26dream.html | Overdue Debut for Composer and Exiled Prince | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/technology/26security.html | Hackers With Enigmatic Motives Vex Companies | False | By Nick Bilton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/technology/26night.html | Fraternity of the Wired Works in the Wee Hours | False | By Jenna Wortham | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/music/26mia.html | Eight Hours on an Island of Noise | False | By Jon Pareles | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/26arts-PEAKPERFORMA_BRF.html | Peak Performances Announces New Season | False | Compiled by Carol Vogel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/26arts-ASSAULTATCOM_BRF.html | Assault at Comic-Con as Action Turned Real | False | By Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/design/26arts-BERLINGIVESF_BRF.html | Berlin Gives Facelift to Moore Sculpture | False | Compiled by Carol Vogel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/television/26arts-ANEWROLEFORM_BRF.html | A New Role for Molina | False | Compiled by Carol Vogel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/movies/26arts-INCEPTIONRUL_BRF.html | Diâ€šÃ„Â¢jâ€šÃ„Â¢ Vu: â€šÃ„Â¢Inceptionâ€šÃ„Â¢ Rules the Box Office | False | By Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/education/26winerip.html | Equity of Test Is Debated as Children Compete for Gifted Kindergarten | False | By Michael Winerip | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/design/26arts-DRESSINGUPAC_BRF.html | Dressing Up a Construction Site | False | Compiled by Carol Vogel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/theater/26arts-ATOWNHOUSEFO_BRF.html | A Town House for â€šÃ„Â¢Hedda Gablerâ€šÃ„Â¢ | False | Compiled by Carol Vogel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/asia/26cambo.html | Khmer Rouge Figure Is Found Guilty of War Crimes | False | By Seth Mydans | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-25 | 2010-07-26 | https://www.nytimes.com/2010/07/26/sports/soccer/26sportsbriefs-SPORTINGWINS_BRF.html | Sporting Wins Challenge | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/us/26walking.html | Saying Goodbye to â€šÃ„Â¢Walking Man,â€šÃ„Â¢ With a Walk | False | By Rebecca Cathcart | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/nyregion/26family.html | Inquiry Into Staten Island Fire Shifts to Mother | False | By Fernanda Santos | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/26adco.html | Adding Punch to Influence Public Opinion | False | By Michael Cieply | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/asia/26japan.html | Japanese Village Creates Art From Hues of Rice | False | By Martin Fackler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/europe/26britain.html | Hearing on Lockerbie Sets Off More Finger-Pointing | False | By John F. Burns | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/nyregion/26rhinebeck.html | Wedding Is Talk of the Town, but Nobodyâ€šÃ„Â´s Talking | False | By Lisa W. Foderaro and Christine Haughney | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/nyregion/26loft.html | That Cheap, Roomy Loft Can Now Be a Legal One, Too | False | By Cara Buckley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/towns.html | States Hooked on Gambling for Revenue | False | By Peter Applebome | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/asia/26indo.html | As English Spreads, Indonesians Fear for Their Language | False | By Norimitsu Onishi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/opinion/26mon1.html | When a Drug Fails | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/opinion/26mon2.html | The I.M.F. We Need | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/us/26revenue.html | Cities View Homesteads as a Source of Income | False | By Monica Davey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/opinion/26mon3.html | The House Should Listen and Learn | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/opinion/26mon4.html | Round Up the Usual Lobbyists | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/us/politics/26switchboard.html | At the White House, Losing a Game of Phone Tag | False | By Ashley Parker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/nyregion/26pleasant.html | On Pleasant Avenue, a Grisly Past Fades, and a Target Moves In | False | By Manny Fernandez | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/us/26lutheran.html | Lutherans Offer Warm Welcome to Gay Pastors | False | By Laurie Goodstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/opinion/26wasserman.html | Four Ways to Kill a Climate Bill | False | By Lee Wasserman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/us/26iowa.html | A Dam Gives Way in Iowa, and Residents Tally Losses | False | By Christina Capecchi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/nyregion/26vannest.html | In the Bronx, Fighting for Neighborhood Respect in a Debate Over a School Name | False | By Sam Dolnick | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/sports/baseball/26kepner.html | Trying to Reclaim a Broken Dream | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/sports/baseball/26pins.html | Solutions Are Elusive in Handling Hughes | False | By Mark Viera | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/global/26green.html | Health Rules Could Cut Greenhouse Emissions | False | By Timothy Gardner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/global/26cathay.html | Cathay Pacific Puts Its Best Faces Forward in New Ad Campaign | False | By Bettina Wassener | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/americas/26brazil.html | Brazilâ€šÃ„Â´s President Works to Lend Popularity to a Protâ€šÃ©gâ€šÃ©e | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/nyregion/26blame.html | Whatever Goes Wrong, Heat Is Taking the Blame | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-08-02 | https://www.nytimes.com/2010/07/26/technology/26macguff.html | Hollywood Animation With a Decidedly French Flavor | False | By Eric Pfanner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/nyregion/26shore.html | Christie Says Show Is Bad for the State | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/nyregion/26lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/opinion/26sauer.html | Wall Street Still Doesnâ€šÃ„Â´t Have a Sheriff | False | By RICHARD C. SAUER | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/opinion/26krugman.html | Who Cooked the Planet? | False | By Paul Krugman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/world/americas/26mexico.html | Mexican Officials Say Prisoners Acted as Hit Men | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/opinion/26douthat.html | The Right and the Climate | False | By Ross Douthat | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/economy/26earnings.html | Industries Find Surging Profits in Deeper Cuts | False | By Nelson D. Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/opinion/l26intern.html | Interns at City Hall: Good and Lucky | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/opinion/l26cancer.html | The Uncertainties in Diagnosing Early Breast Cancer | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 0001-01-01 | https://www.nytimes.com/2010/07/26/world/americas/26chile.html | Chile Rejects Church Call to Pardon Officials | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/opinion/l26progressive.html | What Is a Progressive? | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/opinion/l26subway.html | Exercise on the Subway | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/theater/reviews/26seerock.html | Somewhere, a Place for Them | False | By Charles Isherwood | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/sports/baseball/26fame.html | In Hall Speeches, Thanks to Family, Mentors and a Knee Surgeon | False | By Richard Sandomir | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/us/politics/26geithner.html | Geithner Dismisses Concerns on Letting Tax Cuts Expire | False | By Ginger Thompson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/us/26list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/science/26goldhaber.html | Gerson Goldhaber, Particle Physicist, Is Dead at 86 | False | By Jascha Hoffman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/us/26latest.html | Day 96: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/education/26newark.html | Ambitious New Model for 7 Newark Schools | False | By Winnie Hu | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/26warren.html | Warren's Candidacy Raises a Partisan Debate | False | By Binyamin Appelbaum | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/media/26carr.html | Journalists, Provocateurs, Maybe Both | False | By David Carr | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/energy-environment/26algae.html | Exploring Algae as Fuel | False | By Andrew Pollack | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/media/26race.html | When Race Is the Issue, Misleading Coverage Sets Off an Uproar | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/media/26tron.html | Marketing 'Tron: Legacy' Brings the Hardest Sell Yet | False | By Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/nyregion/26diary.html | Metropolitan Diary | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/nyregion/26shoot.html | Child Shot in Crossfire in Brooklyn | False | By John Eligon and Tim Stelloh | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/media/26screenvision.html | Screenvision to Revamp Preshow Ads at Cinemas | False | By Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/arts/music/26allanbrook.html | Wye Jamison Allanbrook, an Expert on Mozart, Dies at 67 | False | By James R. Oestreich | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/26bond.html | Treasury Auctions Set for This Week | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/26ahead.html | Economic Reports This Week | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/views.html | BlackBerryâ€šÃ„Ã´s Era May Be Ending | False | By Robert Cyran and Peter Thal Larsen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/sports/26animal.html | Another Aging Villain Has Gift of Gab | False | By Mike Tierney | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/sports/26wrestler.html | Still the Butcher After All These Years | False | By Mike Tierney | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-26 | https://www.nytimes.com/2010/07/26/business/26drill.html | Why Elite Shoppers Eschew Logos | False | By Teddy Wayne | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/europe/27france.html | North African Militants Kill Frenchman, 78 | False | By Scott Sayare | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/fashion/27iht-fcost.html | Transforming Trash Into Treasure | False | By Kate Singleton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/europe/27iht-politics.html | An Excess of Ambition for Sarkozy | False | By John Vinocur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/opinion/27iht-oldjul27.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/opinion/27iht-edcohen.html | The Forgotten American | False | By Roger Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/global/27iht-renindo.html | Indonesia Seeks to Tap Its Huge Geothermal Reserves | False | By Hillary Brenhouse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/global/27iht-renuke.html | Nuclear Energy Loses Cost Advantage | False | By Diana S. Powers | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/global/27iht-renepr.html | Safety Fears Raised at French Reactor | False | By Patricia Brett | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/27markets.html | Stocks Finish Stronger; Dow and Nasdaq Reach Highest Points Since April | False | By Matthew Saltmarsh and Susanna G. Kim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/asia/27cantonese.html | Move to Limit Cantonese on Chinese TV Is Assailed | False | By Edward Wong | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/27blue.html | Europe to Investigate Antitrust Complaints Over I.B.M. Mainframes | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/asia/27cambodia.html | Anger in Cambodia Over Khmer Rouge Sentence | False | By Seth Mydans | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/opinion/27iht-edlet.html | Teaching Children in Broken English | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/middleeast/27iran.html | Europe Imposes New Sanctions on Iran | False | By Stephen Castle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/soccer/27iht-SOCCER.html | For Real Madrid, Two Goodbyes Feel Monumental | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27appraisal.html | Where Longtime Friends Make the Best Neighbors | False | By Christine Haughney | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/global/27inside.html | â€šÃ„Ã²Blame Germanyâ€šÃ„Ã´ Is Not a Sound Economic Policy | False | By Paul Taylor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/27real.html | The Claim: Exercise Can Worsen Chronic Heartburn | False | By Anahad Oâ€šÃ„Ã´Connor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/asia/27afghan.html | Afghans and NATO Differ on Civilian Deaths | False | By Richard A. Oppel Jr. and Taimoor Shah | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 0001-01-01 | https://www.nytimes.com/2010/07/27/business/27dudley.html | Road to New Confidence at BP Runs Through U.S. | False | By Julia Werdigier and Jad Mouawad | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/books/27book.html | Love Found Amid Ruins of Empire | False | By Michiko Kakutani | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/asia/27china.html | China Warns U.S. to Stay Out of Islands Dispute | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/global/27nike.html | Pressured, Nike to Help Workers in Honduras | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/asia/27wikileaks.html | Leaks Add to Pressure on White House Over Strategy | False | By Eric Schmitt and Helene Cooper | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/research/27screening.html | Screening: Insurance and Colorectal Cancer | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/research/27regi.html | Regimens: Finding a Way to Save Money and Blood | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/27hotels.html | Early Signs of a Hotel Rebound | False | By Jane L. Levere | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/us/27nonprofit.html | Lawmakers Seeking Cuts Look at Nonprofit Salaries | False | By Stephanie Strom | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/technology/27iphone.html | In Ruling on iPhones, Apple Loses a Bit of Its Grip | False | By Jenna Wortham | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/research/27nost.html | Nostrums: Some Nasal Gels May Harm Sense of Smell | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/baseball/27curtis.html | Beating Cancer Bonds Two Ballplayers | False | By Mark Viera | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/global/27banks.html | Bank Stress Tests Start to Reassure | False | By Jack Ewing | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/27zuger.html | Drama! Intrigue! A Mystery? No, Malariaâ€šÃ„¸Ã´s Story | False | By Abigail Zuger, M.D. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/global/27rupee.html | In India, British Leader to Focus on Business Ties | False | By Heather Timmons | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/27brod.html | What Do You Lack? Probably Vitamin D | False | By Jane E. Brody | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/middleeast/27iraq.html | Arabic Channel Bombed in Baghdad | False | By Tim Arango | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/27globh.html | Rabies: United Nations Adds a New Web Site to Its Arsenal in Fight Against Rabies | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/theater/reviews/27viagara.html | Two Guys Trying Their Best to Grow Old Disgracefully | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/europe/27germany.html | City Investigates Deaths at Techno Festival | False | By Judy Dempsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/27essay.html | Lifesaving Medications, Through a Back Door | False | By Abigail Zuger, M.D. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/football/27giants.html | Bulluck Hoping to Be in Middle of Giantsâ€šÃ„¸Ã´ Defense | False | By Judy Battista | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/27flier.html | The Customer Service? It Was Excellent, Said the Luggage | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/27epil.html | Unmasking Silent Killer in Epilepsy | False | By Aliyah Baruchin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/basketball/27hornets.html | Hornets Indicate Paul Will Stay in New Orleans | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/music/27capn.html | A Band Reunites, Channeling Its Frantic Teenager Vibe | False | By Jon Caramanica | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/science/27obmoss.html | High-Speed Video Shows How Sphagnum Moss Spreads | False | By Kenneth Chang | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/science/27obslither.html | New Insight Into a Caterpillarâ€šÃ„¸Ã´s Crawl | False | By Kenneth Chang | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/science/27obmarmot.html | Some Like It Warm (If Theyâ€šÃ„¸Ã´re Marmots) | False | By Kenneth Chang | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/theater/reviews/27red.html | Sometimes, the In-Flight Movie Feels Extra Creepy | False | By Jason Zinoman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29ROW.html | Not Just Window Dressing | False | By Eric Wilson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/27night.html | Following a Script to Escape a Nightmare | False | By Sarah Kershaw | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/theater/reviews/27ingod.html | Toying With Freedom After Prison | False | By Ken Jaworowski | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/books/27moore.html | Hero of Comic-Book World Gets Real | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/27aids.html | Advance on AIDS Raises Questions as Well as Joy | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/theater/reviews/27bachelorette.html | A Brideâ€šÃ„Ã´s Best Friends for Never | False | By Charles Isherwood | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/science/27qna.html | Big Dog, Small House | False | By C. Claiborne Ray | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/science/27creatures.html | Translating Stories of Life Forms Etched in Stone | False | By Sean B. Carroll | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/movies/27arts-OLIVERSTONEC_BRF.html | Oliver Stone Controversy | False | By Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/books/27arts-JANETEVANOVI_BRF.html | Janet Evanovich Moves On | False | By Julie Bosman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/dance/27arts-CUNNINGHAMSX_BRF.html | Cunninghamâ€šÃ„Ã´s â€šÃ„Ã²Xoverâ€šÃ„Ã´ Will Open Fall For Dance Festival | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/television/27arts-OBAMATOAPPEA_BRF.html | Obama to Appear on â€šÃ„Ã²The Viewâ€šÃ„Ã´ | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/theater/27arts-NERVOUSBREAK_BRF.html | â€šÃ„Ã²Nervous Breakdownâ€šÃ„Ã´ Cast Lined Up | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/books/27arts-AUTHORSGUILD_BRF.html | Authors Guild Weighs In On E-Books | False | By Julie Bosman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/27road.html | Radiation Questions Over a Body Scanner | False | By Joe Sharkey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/us/politics/27obama.html | Obama Assails Republicans on Campaign Finance | False | By Jackie Calmes and Carl Hulse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/science/space/27titan.html | Hints of Earth Splash a Saturnian Moon Landscape | False | By Dennis Overbye | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/television/27breakthrough.html | A Little Help Making Lemonade | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/music/27lil.html | A Pied Piper of Rap, Followed on Twitter | False | By Jon Caramanica | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/music/27butterfly.html | A Child Bride, Craving More Than a Glimpse of an American Life | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/music/27kouyate.html | Expanding the Boundaries of a West African Instrument | False | By Jon Pareles | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/television/27dragon.html | Japanese Tale With Western Flourishes | False | By Seth Schiesel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/science/27lett-LEARNINGFROM_LETTERS.html | Learning From Disasters (2 Letters) | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/us/politics/27blago.html | Blagojevich Corruption Trial Wraps Up | False | By Monica Davey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/us/politics/27engine.html | Panel Seen Approving F-35 Engine, Risking Veto | False | By Christopher Drew | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/science/27rat.html | Never a Lab Rat | False | By Kenneth Chang | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/27views.html | Five Omens for Chinaâ€šÃ„Ã´s Future | False | By John Foley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/science/space/27higgs.html | Teams of Physicists Closing in on the â€šÃ„Ã²God Particleâ€šÃ„Ã´ | False | By Dennis Overbye | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/media/27miramax.html | Disney Seeks $40 Million in Advance on Miramax | False | By Michael Cieply and Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/music/27garden.html | Bringing Garden Sounds Indoors | False | By Allan Kozinn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/music/27keyboard.html | A Teacherâ€šÃ„Â´s Legacy, Celebrated at the Piano | False | By Allan Kozinn | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/science/27scibks.html | Let There Be Dimmers on Our Glowing Planet | False | By Katherine Bouton | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/27lett-DISTRACTEDSP_LETTERS.html | Distracted Spouses (2 Letters) | False | | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-26 | 2010-07-27 | https://www.nytimes.com/2010/07/27/health/27lett-FIGHTINGTOBA_LETTERS.html | Fighting Tobaccoâ€šÃ„Â´s Lure (1 Letter) | False | | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/27pacten.html | Pac-10 Is Making Plans to Raise Profile and Income | False | By Ken Belson | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/global/27shipping.html | Retailers Pay More to Get Cargo (No Guarantee) | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/americas/27cuba.html | In Cuba, Revolution Day Without Castro at Podium | False | By Victoria Burnett | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/music/27caramoor.html | In the Heat of a Summer Night, Fanning Donizettiâ€šÃ„Â´s Flames of Operatic Ardor | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/media/27adco.html | An Insurgent Campaign for a Shaving Gel | False | By Andrew Adam Newman | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/opinion/27greene.html | Suite Dreams | False | By Bob Greene | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/opinion/27exum.html | Getting Lost in the Fog of War | False | By ANDREW EXUM | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27fraud.html | At Military Contractorâ€šÃ„Â´s Trial, a $100,000 Buckle | False | By A. G. Sulzberger | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/us/27botanical.html | Botanical Gardens Look for New Lures | False | By Judith H. Dobrzynski | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/opinion/27herbert.html | Long-Term Economic Pain | False | By Bob Herbert | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/opinion/l27caesarean.html | Must One C-Section Beget Another? | False | | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/americas/27honduras.html | Honduras Faces Criticism Over Journalist Killings After a Coup | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/opinion/l27afghan.html | Leaked Documents Offer Candid Look at Afghan War | False | | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/global/27bank.html | Central Bankers Reach Initial Accord on Global Standards | False | By Eric Dash and Nelson D. Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27nyc.html | In Islamic Center Fight, Lessons in Prepositions and Fear-Mongering | False | By Clyde Haberman | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/middleeast/27briefs-YEMEN.html | Yemen: Fighting Intensifies Between Rebels and Government | False | By Robert F. Worth | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27ontime.html | 95% of Trains Are on Time? Riders Beg to Differ | False | By Michael M. Grynbaum and Robert Gebeloff | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/27briefs-TRIBUNAL.html | $700,000 Awarded to Official Passed Over for Promotion | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/opinion/27brooks.html | The Long Strategy | False | By David Brooks | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/media/27reality.html | With New Stars, Reality Shows See Costs Rise | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/world/middleeast/27bloodbank.html | Iraqi Militants Stealing Blood for the Injured | False | By Timothy Williams and Yasmine Mousa | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/opinion/27tue4.html | Pines, Beetles and Bears | False | | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27abyssinian.html | Harlem Helps Raise Coffee in Ethiopia | False | By Trymaine Lee | 2011-02-23 | TX 6-772-101 | 1900-01-01 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/world/europe/27paris.html | Daily Paper for Children Defies the Craze for Digital | False | By John Tagliabue | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27fire.html | Autopsies Suggest Mother, Not Son, Was Killer in Staten Island Case | False | By Fernanda Santos | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/sports/football/27concussion.html | N.F.L. Asserts Greater Risks of Head Injury | False | By Alan Schwarz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27bigcity.html | Beyond the Reach of Our Understanding | False | By Susan Dominus | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27heat.html | The Numbers Behind a July Thatâ€šÃ„Â´s Headed for the Books | False | By Sam Dolnick | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/opinion/27tue1.html | Pakistanâ€šÃ„Â´s Double Game | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/sports/27boxing.html | Mayweather and Pacquiao Canâ€šÃ„Â´t Seem to Agree | False | By Greg Bishop | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/us/27list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/us/politics/27berwick.html | New Health Official Faces Hostility in Senate | False | By Robert Pear | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/business/27sorkin.html | Some Backup for Goldman on A.I.G. | False | By Andrew Ross Sorkin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27edc.html | Agency Agrees to Pay City Over $120 Million by 2014 | False | By Javier C. HernÃˇndez | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/opinion/27tue2.html | Let the Spending Begin | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/opinion/27tue3.html | Lessons of the Census | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 0001-01-01 | https://www.nytimes.com/2010/07/27/business/27labor.html | Service Unions Agree to End a Long Dispute | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/baseball/27yankees.html | Two Calls to Bullpen, but None for Chamberlain | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/us/27iowa.html | Lakeâ€šÃ„Â´s Views and Revenue Yield to Muck and Fears in Iowa | False | By Christina Capecchi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/baseball/27hall.html | Rule Change Could Put Steinbrenner Up for Hall This Year | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/obituaries/27corrections-05.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/baseball/27kepner.html | As Deadline Nears, Chips Are Starting to Fall | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/us/27latest.html | Day 97: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/baseball/27mets.html | Talk of Job Security as Mets Stay in a Slump | False | By David Waldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/baseball/27offense.html | Metsâ€šÃ„Â´ Struggling Offense Has Put Burden on Pitchers | False | By Ken Belson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/sports/27sportsbriefs-gatlin.html | Gatlin to Run in Estonia | False | By Dave Ungrady | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27peabody.html | Judith Peabody, Socialite and Volunteer, Dies at 80 | False | By Bruce Weber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/nyregion/27quinones.html | Nathan Quinones Dies at 79; Led New York City Schools | False | By Douglas Martin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/arts/music/27rolfe-johnson.html | Anthony Rolfe Johnson, Farmer Turned Opera Star, Dies at 69 | False | By Margalit Fox | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-27 | https://www.nytimes.com/2010/07/27/opinion/l27test.html | New York State Exams | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/global/28bank.html | Basel Group Agrees to New Global Rules for Banks | False | By Matthew Saltmarsh, Eric Dash and Nelson D. Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/arts/28iht-lon28.html | Onstage Risks and Rewards | False | By Matt Wolf | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/opinion/28iht-oldjul28.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/americas/28iht-letter.html | In Latin America, a Harbinger of Women's Rights | False | By Luisita Lopez Torregrosa | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/arts/28iht-loomis.html | 'A Silent Woman' With a Big Voice | False | By George Loomis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/global/28bankearns.html | Strong Earnings at UBS and Deutsche Bank Bolster Shares | False | By Jack Ewing and Bettina Wassener | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/28markets.html | U.S. Markets Mixed as Consumer Confidence Falls | False | By Susanna G. Kim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/technology/28yahoo.html | Yahoo Japan Teams With Google on Search | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/asia/28china.html | China Pushes to End Public Shaming | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/technology/28eurogamble.html | Europe Unleashes Online Gambling to Fill Coffers | False | By Eric Pfanner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/opinion/28iht-edlet.html | An Ineffective Political Tool | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/opinion/28iht-edahn.html | Dangerous Waters in Korea | False | By Christine Ahn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/opinion/28iht-edglenny.html | Leave Serbia and Kosovo Alone | False | By Misha Glenny | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/global/28jobs.html | With Asian Industry Astir, More Job-Seekers Go East | False | By Bettina Wassener | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/28volt.html | The Volt, G.M.â€šÃ„Â´s Plug-In Car, Gets a $41,000 Price Tag | False | By Nick Bunkley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/reviews/28pour.html | Sake Rewards the Adventurous Drinker | False | By Eric Asimov | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/theater/28one.html | Theater for Audiences of One | False | By Felicia R. Lee | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/books/28book.html | In a Tenementâ€šÃ„Â´s Meager Kitchens, a Historian Looks for Insight | False | By Dwight Garner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/us/28leak.html | Another Oil Leak Hits Gulf of Mexico | False | By Campbell Robertson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/asia/28afghan.html | Body of Missing U.S. Sailor Is Found in Afghanistan | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/middleeast/28iraq.html | U.S. Military Chief Presses Iraqis to End Deadlock, Citing Risks to Security Gains | False | By Steven Lee Myers | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/middleeast/28exiles.html | Iranian Exiles Struggle to Stay Involved | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/health/policy/28obesity.html | Tobacco Funds Shrink as Obesity Fight Intensifies | False | By Duff Wilson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/28lobby.html | Ex-Regulators Get Set to Lobby on New Financial Rules | False | By Eric Lichtblau | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/28sec.html | S.E.C. Expands Process for Public Comments on New Financial Rules | False | By Edward Wyatt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/us/28jeffs.html | Polygamist Convictions Overturned | False | By Dan Frosch | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/europe/28iht-britain.html | Cameron Backs Turkey Bid to Join E.U. | False | By Stephen Castle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/energy-environment/28storage.html | Wind Drives Growing Use of Batteries | False | By Matthew L. Wald | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/basketball/28nba.html | In the N.B.A., the New Boss Isnâ€šÃ„Â´t the Same as the Old Boss | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/theater/reviews/28notice.html | Angry, Bored, Conflicted. Group Hugs, Anyone? | False | By Jason Zinoman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/arts/television/28plain.html | Ugly Duckling Grows New Feathers and Learns to Strut Them | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/arts/design/28lawsuit.html | Hungary Sued in Holocaust Art Claim | False | By Carol Vogel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/arts/dance/28zero.html | The Joyce Ponders New Sites | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/realestate/28carolina.html | A Vision Challenges the Planned Community Stereotype in South Carolina | False | By Bethany Lyttle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/education/28education.html | 18 States and District of Columbia Are Finalists for Education Grants | False | By Robbie Brown | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/theater/28bumbum.html | Surviving an Epic Night of Being Everything and Nothing | False | By Ben Brantley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/middleeast/28israel.html | Student Injury at Protest Leads to Battle in Israel | False | By Isabel Kershner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-08-01 | https://www.nytimes.com/2010/08/01/travel/01prac.html | Avoiding a Large Phone Bill When Traveling | False | By DAVID A. KELLY | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/us/politics/28donate.html | Campaign Finance Bill Is Set Aside | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/reviews/28rest.html | The Lion Opens His Den | False | By Sam Sifton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/arts/television/28arts-THEBACHELORE_BRF.html | â€šÃ…Â²The Bacheretteâ€šÃ…Â´ Keeps ABC in Lead | False | By Benjamin Toff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/theater/28arts-OURTOWNTOCLO_BRF.html | â€šÃ…Â²Our Townâ€šÃ…Â´ to Close | False | By Patrick Healy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/arts/television/28arts-NBCCONFIRMST_BRF.html | NBC Confirms That Carell Is Leaving â€šÃ…Â²The Officeâ€šÃ…Â´ | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/movies/28arts-OLIVERSTONEA_BRF.html | Oliver Stone Apologizes For Remarks About Jews | False | By Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/movies/28arts-TORONTOFILMF_BRF.html | Toronto Film Festival Releases Partial Lineup | False | By Michael Cieply | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/books/28arts-MANBOOKERPRI_BRF.html | Man Booker Prize Announces Long List | False | By Julie Bosman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/arts/design/28arts-RESTOREDWORK_BRF.html | Now On View: Restored Work That Isnâ€šÃ…Â´t a Caravaggio | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/28views.html | BP Focusing on Investors, Too | False | By FIONA MAHARG-BRAVO and MARTIN HUTCHINSON | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/arts/dance/28merce.html | Five Choreographers, One Tribute | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-08-01 | https://www.nytimes.com/2010/08/01/theater/01buckley.html | Star-Crossâ€šÃ…Â´d Songs for Star-Crossâ€šÃ…Â´d Lovers | False | By Patrick Healy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28caviar.html | Wild Caspian Caviar Returns | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28curiousrex2.html | Intro to Aperol | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28rowerex2.html | Lima Bean Spread With Feta and Zaâ€šÃ…Â´atar | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28curiousrex1.html | Madeira Martinez | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28rowerex1.html | Kataifi-Wrapped Shrimp With Pine Nut Tarator | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28rowe.html | A London Chef Looks to a Different East | False | By Olivia Snaije | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28roof.html | From Roof to Table | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28shop.html | New in Queens: LIC Market | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28curious.html | To Enhance Flavor, Just Add Water | False | By Harold McGee | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/reviews/28under.html | The Commodore | False | By Oliver Strand | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/realestate/28newhaven.html | Near Yale, a 32-Story Gamble Rises in New Haven | False | By Lynnley Browning | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28mustard.html | Dijon Mustard Made With Walnuts | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28united.html | The Tortilla Takes a Road Trip to Korea | False | By JOHN T. EDGE | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28peaches.html | At Greenmarkets, the Peaches of Summer | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/arts/television/28idol.html | Former â€šÃ„Ã²Idolâ€šÃ„Ã´ Producer Is Said to Be Coming Back | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28eataly.html | Eataly, an Italian Food Hall, Opening Soon | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/energy-environment/28keystone.html | U.S. Decision on Pipeline Is Delayed | False | By Tom Zeller Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/dining/28off.html | Off the Menu | False | By Florence Fabricant | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/nyregion/28bell.html | New York to Pay $7 Million for Sean Bell Shooting | False | By David W. Chen and Al Baker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/opinion/l28bully.html | How to Tame a Schoolyard Bully | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/hockey/28yale.html | Questions About Yale Cancer Patientâ€šÃ„Ã´s Benefactor | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/opinion/l28afghan.html | A Secret Archive of What We Already Knew | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/middleeast/28pilots.html | Global Airline Pilots Not Happy About Israeli Security Program | False | By Christine Negroni | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-27 | 2010-07-28 | https://www.nytimes.com/2010/07/28/nyregion/28payroll.html | Albanyâ€šÃ„Ã²s Two Payrolls: One Is Anybodyâ€šÃ„Ã´s Guess | False | By Danny Hakim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/europe/28blix.html | Diplomat Harsh on Leaders in Testimony for Iraq Inquiry | False | By John F. Burns | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/soccer/28iht-SOCCER.html | From Joy on the Fields of England to Joy Among the Thoroughbreds | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/nyregion/28yacht.html | Illegal Immigrants Caught on a Yacht, in a Web of Maritime Laws | False | By Kirk Semple | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/28fighter.html | Lockheed Says Several Parts for F-35s Are Failing | False | By Christopher Drew | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/us/28land.html | Redwoods Hideaway for the Elite Goes On, but Protest Days Fade | False | By Dan Barry | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/us/28blago.html | From Blagojevich Lawyer, Final Argument With Drama | False | By Monica Davey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/cycling/28wisconsin.html | Left Out of Olympics, Wisconsin Roads Still Lure Cyclists | False | By Keith Mulvihill | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/opinion/28micciche.html | A Fair Exchange | False | By Frank Micciche | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/nyregion/28heat.html | In a Sweltering City, Itâ€šÃ„Ã´s Coolest Before Dawn | False | By Sam Dolnick | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/nyregion/28inspect.html | Restaurant Grading Begins in New York | False | By Glenn Collins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/opinion/28salins.html | Stop Raiding the Ivory Tower | False | By Peter D. Salins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/28prexy.html | Democrats Split as House Backs War Funds | False | By Elisabeth Bumiller and Carl Hulse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/baseball/28kepner.html | Finally, Beltran Gets a Touch of Revenge | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/opinion/28dowd.html | Lost in a Maze | False | By Maureen Dowd | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/us/28spill.html | On the Surface, Gulf Oil Spill Is Vanishing Fast; Concerns Stay | False | By Justin Gillis and Campbell Robertson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/economy/28bailout.html | In Study, 2 Economists Say Intervention Helped Avert a 2nd Depression | False | By Sewell Chan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/opinion/28friedman.html | Want the Good News First? | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/28swim.html | New Rules to Protect Swimmers Proposed | False | By Karen Crouse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/middleeast/28britain.html | Cameron Urges Change in Gaza | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/opinion/28wedl.html | Rethinking Criminal Sentences | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/hockey/28nhl.html | Owner of Devils Expects Quick Decision by Arbitrator on Kovalchuk | False | By Dave Caldwell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/nyregion/28cheshire.html | Death Penalty Is Challenged Before a Trial in 3 Killings | False | By William Glaberson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/health/policy/28texas.html | Texas Battles Health Law Even as It Follows It | False | By Kevin Sack | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/global/28bp.html | BP€SÂ„Â´s Blueprint for Emerging From Crisis | False | By Jad Mouawad and Clifford Krauss | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/golf/28golf.html | West Virginian Helps Put the Classic in a New PGA Event | False | By Larry Dorman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/opinion/28wed2.html | Keeping Politics in the Shadows | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/opinion/28wed3.html | Some Justice for Cambodia | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/baseball/28loes.html | Billy Loes, Quirky Pitcher for Dodgers, Dies at 80 | False | By Richard Goldstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/opinion/28wed4.html | Bankers€SÂ„Â´ Pay | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/nyregion/28about.html | Picture This, and Risk Arrest | False | By Jim Dwyer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/nyregion/28lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/football/28tatum.html | Jack Tatum, Whose Tackle Paralyzed Player, Dies at 61 | False | By Judy Battista | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/africa/28somalia.html | More Troops for Somalia, but No Peace to Keep | False | By Jeffrey Gettleman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/ncaafootball/28kiffin.html | Titans Sue Trojans and Kiffin Over Hiring | False | By Pete Thamel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/us/28walkingboy.html | Founding a Charity at 6, and Walking Across the Country for It at 12 | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/baseball/28citifield.html | Concussion Symptoms Developed Late for Bay | False | By Joe Lapointe | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/baseball/28mets.html | Francoeur, Possible Trade Bait, Makes the Most of an Unexpected Start | False | By Joe Lapointe | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/sports/baseball/28yankees.html | Yankees Are Foiled by a Pitcher in His Debut | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/economy/28leonhardt.html | The Case for $320,000 Kindergarten Teachers | False | By David Leonhardt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/europe/28russiaside.html | Russian Court, in Case Against Newspaper Editor, Hands Opposition a Rare Victory | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/europe/28russia.html | Videos Rouse Russian Anger Toward Police | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/africa/28capetown.html | Awaiting a Full Embrace of Same-Sex Weddings | False | By Dan Levin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/americas/28haiti.html | Haiti Investigates Prison Shootings | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/business/media/28adco.html | Turning 30, an Office Product Works at Home | False | By Andrew Adam Newman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/europe/28briefs-ABUSE.html | Egypt: Trial Opens for Officers Charged in Manâ€šÂ„Â´s Death While in Custody | False | By Kareem Fahim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/americas/28briefs-JEAN.html | Haiti: Talk of a Wyclef Jean Presidential Run | False | By Deborah Sontag | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/technology/28disney.html | Disney Buys Playdom in $763 Million Deal, Becoming Hollywood Leader in Social Games | False | By Brooks Barnes and Claire Cain Miller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/nyregion/28mta.html | M.T.A. to Propose New Fare Increases | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/us/politics/28vote.html | Massachusetts Nears a Change to Electoral Votes | False | By Abby Goodnough | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-30 | https://www.nytimes.com/2010/07/28/arts/design/28callahan.html | John Callahan, Cartoonist, Dies at 59 | False | By Bruce Weber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/europe/28briefs-JOURNALIST.html | Greece: In Statement, Guerrilla Group Claims the Killing of a Journalist | False | By Niki Kitsantonis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/europe/28briefs-HOSTAGE.html | France: Hostage Held by Islamists May Have Died Before Rescue Attempt | False | By Scott Sayare | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/us/28marina.html | Deltaâ€šÂ„Â´s Black Oystermen Seeking Cleanup Work and Clinging to Hope | False | By Trymaine Lee | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/us/politics/28bill.html | Lawmakers Offer Bills to Address Spill Issues | False | By John M. Broder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/us/28list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/us/28latest.html | Day 98: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/asia/29pstan.html | No Survivors Reported in Pakistan Plane Crash | False | By Adam B. Ellick | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-28 | https://www.nytimes.com/2010/07/28/world/europe/28briefs-gaza.html | Britain: Calling Gaza a â€šÂ„Â²Prison Campâ€šÂ„Â´ Cameron Condemns Israeli Blockade | False | By John F. Burns | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/europe/29spain.html | Looking for Wedge From Spain, Catalonia Bans Bullfighting | False | By Raphael Minder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/asia/29afghan.html | 25 Dead in Afghanistan as Bus Hits Mine | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/07/29/sports/29iht-EVEREST.html | Afghan Climber Aims for Top of Everest | False | By Caroline Brothers | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/opinion/29iht-oldjul29.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/opinion/29iht-edmaguire.html | Cambodia's Troubled Tribunal | False | By Peter Maguire | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/opinion/29iht-edlet.html | Sit Down With Iran | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01Linney-t.html | The Age of Laura Linney | False | By Frank Bruni | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/arts/29iht-sea.html | North Korean Opera Draws Acclaim in China | False | By Sheila Melvin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/29boeing.html | Military Cutbacks Redirect Boeing to Commercial Side | False | By Christopher Drew | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/economy/29econ.html | Fedâ€šÂ„Â´s Report Shows Slowing Growth | False | By Susanna G. Kim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/asia/29iht-letter.html | A Scholarâ€šÃ„Ã´s Insight Into Chinaâ€šÃ„Ã´s Budding Legal System | False | By Richard Bernstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/politics/29bai.html | For Budget Chief, Not All Farewells Are Fond | False | By Matt Bai | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/28obrien.html | Conan Oâ€šÃ„Ã´Brien Sells Duplex for $25 Million | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/29michigan.html | Michigan Governor Warns of Oil Spill Threat | False | By EMMA GRAVES FITZSIMMONS | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/arts/design/29nimoy.html | Nimoy Photos Show Peopleâ€šÃ„Ã´s All-Human Personalities | False | By Charles McGrath | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/education/29scores.html | Standards Raised, More Students Fail Tests | False | By Jennifer Medina | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/arts/music/01arcade.html | The Arcade Fire: Beyond Indie | False | By Jon Pareles | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/29pain.html | Move to Restrict Pain Killers Puts Onus on Doctors | False | By Barry Meier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/global/29ruble.html | Russia Moves to Sell Shares in State Companies | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/global/29garment.html | Bangladesh Garment Workers Awarded Higher Pay | False | By Vikas Bajaj | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/europe/29nazi.html | Former Nazi Guard, 88, Charged in Mass Murder of Jews | False | By Nicholas Kulish | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/theater/01isherwood.html | Summerâ€šÃ„Ã´s Stock: Angst | False | By Charles Isherwood | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/technology/personaltech/29smart.html | Seeing the World Around You Through Your Phone | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/29arizona.html | Judge Blocks Arizonaâ€šÃ„Ã´s Immigration Law | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/europe/29arms.html | Uncertainty in Senate Over Hearing on Russia Treaty | False | By Peter Baker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/technology/personaltech/29pogue.html | Reliable Dictation, Down to a â€šÃ„Ã´Tâ€šÃ„Ã´ | False | By David Pogue | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/baseball/29berra.html | Berra, in the Hospital Since Mid-July, Is Released | False | By Mark Viera | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/global/29aldi.html | Theo Albrecht, Who Helped Build Aldi Grocery Chain, Dies at 88 | False | By Jack Ewing | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/smallbusiness/29sbiz.html | With Squeeze on Credit, Microlending Blossoms | False | By Kristina Shevory | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/movies/01alsmail-INCEPTION_LETTERS.html | â€šÃ„Â²Inceptionâ€šÃ„Ã´: The Critic In the Mirror | False | By Christopher Hall | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/travel/01headsup.html | In Arkansas, a Castle Rises | False | By Christopher Hall | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01food-t-001.html | 1900: Raspberry Vinegar | False | By Amanda Hesser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01food-t-003.html | Raspberry Vinegar Tart | False | By Amanda Hesser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01food-t-002.html | 2010: Raspberry Vinegar Float | False | By Amanda Hesser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01food-t-000.html | Raspberry Vinegar: 1900 | False | By Amanda Hesser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/29drug.html | A Novartis Giveaway of Medicine | False | By Natasha Singer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/arts/design/29score.html | Mysteries and Obscurities, Many by Ghosts | False | By Holland Cotter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/arts/music/01alsmail-LADYGAGA_LETTERS.html | Lady Gaga: When Surface Is Depth | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/07/28/realestate/28dash.html | Damon Dash, Hip-Hop Entrepreneur, Sells Condo | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/politics/29crack.html | Congress Moves to Narrow Cocaine Sentencing Disparities | False | By Erik Eckholm | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29gimlet.html | A 6-Acre Preserve Where Artists Roam | False | By Guy Trebay | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29simpson.html | Mona Simpson Writes for Crowds, and Avoids Them | False | By Celia McGee | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29skinside.html | Recipes Using Essential Oils | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29skin.html | In Competition for Your Nose | False | By Jennifer A. Kingson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/arts/music/29black.html | An Underground Duo Finds Unfamiliar Perch Atop the Charts | False | By Nate Chinen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/arts/music/29pumpkins.html | Embracing the Old, Winking at Fans | False | By Jon Pareles | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/arts/music/29mann.html | A Former Secretary of State Has an Audience With the Queen | False | By Steve Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29CRITIC.html | Forever 21: Four Floors, One Mission. Go. | False | By Jon Caramanica | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/arts/music/29mostly.html | If Itâ€šÃ‚Â´s Summer, It Must Be Mostly Mozart Time Again | False | By Allan Kozinn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01plussize-t.html | Plus-Size Wars | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/theater/29cherry.html | Cherry Lane Says Stage to Darken Over Deficit | False | By Felicia R. Lee | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/technology/personaltech/29basics.html | Learning a Language From an Expert, on the Web | False | By Peter Wayner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/arts/music/29joe.html | Testifying to a Time Gone by and Absent Friends | False | By Jon Caramanica | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29scouting.html | Scouting Report | False | By Mary Billard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29Close.html | Yogaâ€šÃ‚Â´s Serious. Except When Itâ€šÃ‚Â´s Not. | False | By Mary Billard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/arts/design/29museum.html | Marveling at Wonders Out of This World | False | By Edward Rothstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/africa/29somalia.html | Militant Alliance Adds to Somaliaâ€šÃ‚Â´s Turmoil | False | By MOHAMED IBRAHIM and JEFFREY GETTLEMAN | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/technology/personaltech/29askk.html | Apps Help the iPad Print, but There Are Caveats | False | By J. D. Biersdorfer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/global/29bribe.html | Group Reports Progress Fighting Corporate Bribery | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/books/29book.html | The Nonpersistence of ... Whatâ€šÃ‚Â´s That Remembering Thing Called Again? | False | By Janet Maslin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/asia/29imam.html | A Reality Show Where Islam Is the Biggest Star | False | By Liz Gooch | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/europe/29iht-nato.html | Leaked Afghan War Reports Heighten European Doubts | False | By Judy Dempsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29COOL.html | Degrees of Style Amid the Swelter | False | By Ruth La Ferla | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29love.html | Both Sides of the Border | False | By Mary Billard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/theater/29arts-FELAPRODUCER_BRF.html | â€šÃ‚Â²Fela!â€šÃ‚Â´ Producers Sued Over Image in Show | False | By Patrick Healy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/arts/television/29arts-TALENT1SSTIL_BRF.html | â€šÃ‚Â²Talentâ€šÃ‚Â´ Is Still Tops | False | By Benjamin Toff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/arts/music/29arts-THERAPPERSED_BRF.html | The Rapperâ€šÃ‚Â´s Edge | False | By Ben Sisario | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/arts/music/29arts-RINGSETISROL_BRF.html | â€šÃ‚Â²Ringâ€šÃ‚Â´ Set Is Rolled In at the Met | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29Four.html | Saves Those Stripes, Grab Some Scarves | False | By Mary Billard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/arts/design/29arts-ARONNIEWOODA_BRF.html | Heâ€šÃ‚Â´s Like a Rainbow: A Ronnie Wood Art Show | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/theater/29arts-ANOTHERBIGGI_BRF.html | Another Big Gift for Yale Theater | False | By Patricia Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/crosswords/bridge/29card.html | Teams Title Is Decided in Louisiana | False | By Phillip Alder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29bag.html | A Bag That Says â€šÃ‚Â²Beach Day!â€šÃ‚Â´ | False | By Mary Billard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29fedora.html | Home Is a Place to Hang His Hats | False | By Mary Billard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29hometech.html | The Technology for Monitoring Elderly Relatives | False | By Eric A. Taub | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29parents.html | Technologies Help Adult Children Monitor Aging Parents | False | By Hilary Stout | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29NOTICED.html | Those Aqua Velva Folks Knew Something | False | By David Colman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/asia/29indo.html | Edict Aims at TV and Sex Changes | False | By Agence France-Presse | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/fashion/29comics.html | Comic-Book Heroes Made From Reality | False | By George Gene Gustines | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29furniture.html | Bernhardtâ€šÃ‚Â´s Customizable Curio Table | False | By Stephen Milioti | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29letters.html | Letters | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29gardens.html | For the Garden, European Planters | False | By Stephen Milioti | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29online.html | A Trove of Antique European Textiles | False | By Donna Paul | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29shop.html | Summer Table Accessories | False | By Tim McKeough | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29open.html | Liz Oâ€šÃ‚Â²Brienâ€šÃ‚Â´s New Showroom | False | By Rima Suqi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29shows.html | The Nantucket Antiques Show Opens on Friday | False | By Phaedra Brown | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29deals.html | Sales at Alessi and A&G Merch | False | By Rima Suqi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29Q-A.html | Betsey Johnson, Fashion Designer | False | By Joyce Wadler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29lyme.html | Old Meets New at an Artistâ€šÃ‚Â´s Connecticut Compound | False | By Joyce Wadler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/politics/29gamble.html | Congress Rethinks Its Ban on Internet Gambling | False | By Sewell Chan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/garden/29heat.html | The Seeds for Surviving a Scorching Summer | False | By Anne Raver | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/media/29adeo.html | Fox Uses Heavy Exposure for Previews of â€šÃ‚Â²Lone Starâ€šÃ‚Â´ | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/29yale.html | Inquiry Starts on Charities That Help Yale Athlete | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/28/technology/29kindle.html | In Price War, New Kindle Sells for $139 | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/29bridge.html | Money Approved for Design of Suicide Barrier on Golden Gate Bridge | False | By Malia Wollan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/arts/design/01carpenter.html | Transparency Is Only the Beginning | False | By Fred A. Bernstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/opinion/29hiring.html | Dropping Barriers to Employment for Ex-Offenders | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/asia/29diplo.html | Envoy Says Corruption Helps Taliban Win Recruits | False | By Mark Landler | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-28 | 2010-08-01 | https://www.nytimes.com/2010/08/01/arts/dance/01widance.html | A Video Game on Broadway, With Taps, Too | False | By Rebecca Milzoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-28 | 2010-07-29 | https://www.nytimes.com/2010/07/29/opinion/29general.html | The Best Kind of Warrior | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/asia/29china.html | In China, Pollution Worsens Despite New Efforts | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/29nations.html | U.N. Appoints New Director of Troubled Watchdog Group | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/middleeast/29briefs-Iran.html | Iran: Plants to Use Benzene to Increase Gas Production | False | By William Yong | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/opinion/29collins.html | The Kids Are All Right | False | By Gail Collins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/nyregion/29mta.html | No Savior Seen as M.T.A. Takes Step to Raise Fares and Tolls | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/29wildfires.html | Judge Rejects Forest Serviceâ€šÃ„Â´s Plan on Fire Retardant | False | By William Yardley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/opinion/29kristof.html | 1 Soldier or 20 Schools? | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/29avis.html | Avis Bids $1.3 Billion for Dollar Thrifty, Exceeding Hertzâ€šÃ„Â´s Offer | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/opinion/29wilentz.html | In Haiti, a Lesson for U.S. Health Care | False | By James Wilentz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/nyregion/29entry.html | Learning to Be a True Utility Player | False | By Robin Finn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/politics/29cong.html | Obama Trumpets Democratsâ€šÃ„Â´ Small-Business Bona Fides | False | By David M. Herszenhorn and Jackie Calmes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/29genzyme.html | Sinofi-Aventis Said to Be Likely to Bid $18 Billion for Genzyme | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/29immig.html | Arizona Ruling Acts as a Warning to Other States | False | By Julia Preston | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/asia/29wikileaks.html | U.S. Military Scrutinizes Leaks for Risks to Afghans | False | By Eric Schmitt and Charlie Savage | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/economy/29workers.html | Job Subsidies Also Provide Help to Private Sector | False | By Catherine Rampell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/nyregion/29exercise.html | For Some City Fitness Buffs, Intense Heat Is No Deterrent | False | By Sam Dolnick | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/nyregion/29lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/baseball/29kepner.html | La Russaâ€šÃ„Â´s Lineup Card Leaps From a Keen Mind | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/29bigair.html | Riderâ€šÃ„Â´s Vision of Bigger Ramps Helps Launch Big Air | False | By Matt Higgins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/nyregion/29rangel.html | For Rangel and House Ethics Panel, the Brinkmanship Continues | False | By David Kocieniewski | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/opinion/29thul.html | Showdown in Arizona | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/nyregion/29bell.html | Bell Case Underlines Limits of Wrongful-Death Payouts | False | By A. G. Sulzberger and Tim Stelloh | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/football/29stadium.html | To Pack a Stadium, Provide Video Better Than TV | False | By Michael S. Schmidt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/29hate.html | Swastika Is Deemed â€šÃ„Universalâ€šÃ„Â´ Hate Symbol | False | By Laurie Goodstein | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/nyregion/29paterson.html | Inquiry by State Clears Paterson of Criminal Acts | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/economy/29views.html | Investment Banks in a New World | False | By Rob Cox | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/29usc.html | N.C.A.A. Sanctions Will Take a Toll on the Trojans | False | By Pete Thamel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/29pacten.html | Pac-10 Leader Envisions a Premier TV Channel | False | By Richard Sandomir and Ken Belson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/opinion/29thu2.html | Who Profits? Who Learns? | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/baseball/29pins.html | Opponents Are Learning: Donâ€šÃ„Â´t Test Gardnerâ€šÃ„Â´s Arm | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/opinion/29thu3.html | Energy Subsidies Â¬Ã³ Good and Bad | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/nyregion/29assess.html | In Paterson Case, Cuomo Sidesteps Vulnerability | False | By David M. Halbfinger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/opinion/29thu4.html | Get Out of Jail Free | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/baseball/29citifield.html | Mets Call Up Career Minor Leaguer Too Good for the Minors | False | By Joe Lapointe | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/nyregion/29conduct.html | After an Ugly Breakup: What They Did and What They Said They Did | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/nyregion/29plea.html | Ex-Leader of Carpenters Union Pleads Guilty to Racketeering | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/golf/29golf.html | 20 Years After an Open, a Coach Tees Up Again | False | By Larry Dorman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/29border.html | An Arizona Morgue Grows Crowded | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/football/29camps.html | Jets Sign Brunell to Be a Backup and Mentor to Sanchez | False | By Greg Bishop | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/opinion/l29herbert.html | Nuclear Energy: The Safety Issues | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/nyregion/29towns.html | Sizing Up Obama, in Real Life | False | By Peter Applebome | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/29fdr.html | In Roosevelt Archive, History as He Made It | False | By Sam Roberts | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/baseball/29yankees.html | Yankees Win While Waiting for Rodriguez to Hit 600th | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/us/29latest.html | Day 99: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/americas/29mexico.html | Mexican Journalistsâ€šÃ„Â´ Captors Demand Broadcast of Videos | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/middleeast/29briefs-Egypt.html | Egypt: Attorney General Addresses Police Abuse Case | False | By Kareem Fahim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/world/americas/29corvalan.html | Luis Corvalâ˜šÃ²n Dies at 93; Led Communists in Chile | False | By Douglas Martin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/books/29ebook.html | E-Books Fly Beyond Mere Text | False | By Julie Bosman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/sports/baseball/29mets.html | Mets Fight Back From a Dismal Outing, but Fall in 13 | False | By Joe Lapointe | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/business/29albrecht.html | Theo Albrecht, Who Helped Build the Aldi Grocery Chain, Dies at 88 | False | By Jack Ewing | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-29 | 2010-07-29 | https://www.nytimes.com/2010/07/29/arts/music/29goodman.html | Al Goodman, R&B Singer, Dies at 67 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-08-02 | https://www.nytimes.com/2010/07/29/arts/music/29breuker.html | Willem Breuker, Dutch Composer and Bandleader, Dies at 65 | False | By Nate Chinen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-07-31 | https://www.nytimes.com/2010/07/29/arts/design/29carone.html | Nicolas Carone, Abstract Expressionist, Dies at 93 | False | By Roberta Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-31 | https://www.nytimes.com/2010/07/29/arts/29chaykin.html | Maury Chaykin, Character Actor, Dies at 61 | False | By Bruce Weber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/30iht-fair.html | Hong Kong Book Fair Seeks to Develop Global Profile | False | By Joyce Lau | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/asia/30iht-letter.html | India Is Getting All the Trappings of the New Century; But Is It Modern? | False | By Akash Kapur | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/07/30/sports/cricket/30iht-CRICKET.html | Bright Talent for Pakistan Has a Plan B | False | By Huw Richards | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/opinion/30iht-oldjul30.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/30markets.html | A Down Day Ahead of G.D.P. Report | False | By Susanna G. Kim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/30iht-hanhan.html | A Popular Chinese Blogger Finds a Place to Speak Openly | False | By Andrea Deng | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/opinion/30iht-edsilberberg.html | When the Fix Is In | False | By Elliot Silberberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/opinion/30iht-edlet.html | Working for Love | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/global/30age.html | Britain Plans to Scrap Mandatory Retirement Age in 2011 | False | By Julia Werdigier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/global/30iht-sony.html | Comeback Heralded for Japanese Electronics Giants | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/opinion/30iht-edcohen.html | Modern Odysseys | False | By Roger Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/education/30obama.html | Obama Defends Education Program | False | By Jackie Calmes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/arts/music/01brittelle.html | Agonized Return to a Voice and a Vision | False | By Steve Smith | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30nuke.html | Nuclear Forensics Skill Is Declining in U.S., Report Says | False | By William J. Broad | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/arts/music/01glass.html | Nipping Down to Hell With Philip Glass | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/arts/music/01peter.html | Sounds of a Composer Given Voice by His Muse | False | By CD Review | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/middleeast/30iraq.html | Iraqi Insurgents Plant Qaeda Flag in Baghdad | False | By Tim Arango | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/economy/30fed.html | Within the Fed, Worries of Deflation | False | By Sewell Chan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30dinner.html | What? We Might Be the Real Losers? | False | By A.O. Scott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/30population.html | Population Research Presents a Sobering Prognosis | False | By Sam Roberts | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/30citi.html | Citigroup Pays $75 Million to Settle Subprime Claims | False | By Eric Dash and Louise Story | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30michigan.html | Regulators Warned Company on Pipeline Corrosion | False | By EMMA GRAVES FITZSIMMONS | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/arts/television/01scrappers.html | The Real Junkmen of Kings County | False | By Wendell Jamieson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/asia/30afghan.html | Body of Second Missing U.S. Sailor Found | False | By Richard A. Oppel Jr. and Abdul Waheed Wafa | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/politics/30cong.html | Republicans Block Bill to Aid Small Business | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/global/30got.html | Scientists Produce First Cloned Fighting Bull | False | By James Kanter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/middleeast/30ship.html | Questions Swirl About Damaged Japanese Tanker | False | By Jack Healy and David E. Sanger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/global/30euecon.html | Siemens and VW Surge on Roaring Demand From China | False | By Jack Ewing | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/asia/30china.html | Police Toss Out Arrest Warrant for Chinese Reporter in Hiding | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/travel/01Next.html | A Dining Explosion in a Tiny Basque Town | False | By Ingrid K. Williams | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/travel/01journeys.html | In Britain, Dorms Have Summer Jobs | False | By Jennifer Conlin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/travel/01Explorer.html | In Frodoâ€šÃ„Ã´s Footsteps | False | By Alex Hutchinson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/travel/01checkin.html | Hotel Review: Hotel Veritas, in Cambridge, Mass. | False | By Fred A. Bernstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/europe/30moscow.html | From Fires to Fish, Heat Wave Batters Russia | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/greathomesanddestinations/30iht-rebunker.html | Bringing Out the Beauty in a Cold War Bunker | False | By R. Scott Macintosh | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 0001-01-01 | https://www.nytimes.com/2010/07/30/nyregion/30rangel.html | Rangel Case Poses Test for Democrats as Elections Near | False | By David Kocieniewski | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/sports/baseball/30mets.html | Dickey and Davis Help Mets to First Series Win Since June | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/europe/30france.html | Sarkozy Toughens on Illegal Roma | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30vogel.html | â€šÃ„Ã²New Photography 2010â€šÃ„Ã´ Coming to MoMA | False | By Carol Vogel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01scapes.html | A Stable and Its Dakota Connection | False | By Christopher Gray | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/travel/01hours.html | 36 Hours in East Hampton | False | By Stephanie Rosenbloom | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/travel/01Biking.html | Four Corners, Two Wheels | False | By Christopher Solomon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01joint.html | Gas and a Six-Pack of Squid | False | By Corey Kilgannon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/theater/30zach.html | Shakespeare to â€šÃ„Ã²Scrubsâ€šÃ„Ã´ to a Stint Off Broadway | False | By Kate Taylor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30antiques.html | Edna St. Vincent Millayâ€šÃ„Ã´s Home; the Apollo; Irons Galore | False | By Eve M. Kahn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30whitney.html | The Avant-Garde, No Longer Avant | False | By Ken Johnson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/music/30willie.html | Slipping Away With Two Country Gentlemen | False | By Nate Chinen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/30parklaughs.html | Whoâ€šÃ„Ã´s That Joking While Youâ€šÃ„Ã´re Out Jogging? | False | By Peter Keepnews | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/30debt.html | New Restrictions Placed on Debt Settlement Companies | False | By Edward Wyatt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/economy/30norris.html | In Basel, Eternal Work In Progress | False | By Floyd Norris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/books/30book.html | Where the Ascetic Meets the Athletic | False | By Michiko Kakutani | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/sports/basketball/30sandomir.html | James Is the Story, Even When ESPN Doesnâ€šÃ„Ã´t Want It | False | By Richard Sandomir | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/world/europe/30paris.html | French Mother Indicted in Smothering of Infants | False | By Scott Sayare | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30cats.html | When Pets Reach Across the Aisle | False | By Mike Hale | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30charlie.html | Playing With Phantoms in the Northwest Woods | False | By A.O. Scott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30original.html | Still Life, Love Life: The Passion of the Camera | False | By Holland Cotter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/arts/television/01burns.html | The Man Who Captivated Ken Burns | False | By Elizabeth Jensen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/01Love.html | A Kite That Couldnâ€šÃ„Ã´t Be Tied Down | False | By Lisa Ruth Brunner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30concert.html | Getting the Old Band Back Together | False | By Stephen Holden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/middleeast/30testing.html | Standardized English Tests to Resume in Iran Amid Sanctions | False | By Yeganeh June Torbati | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01Appleseed-t.html | Firing Line | False | By Mattathias Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30gysin.html | With Failure as an Ingredient, He Made His Own Magic | False | By Martha Schwendener | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01VOWS.html | Sarah Eustis and Andrew Meeks | False | By Christina Sobran | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01deal2.html | Dylan McDermott Buys Co-op | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/music/30pop.html | Pop and Rock Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/music/30jazz.html | Jazz Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/arts/music/01playlist.html | In the Tour Van: Marley, Gucci Mane and More | False | By Melena Ryzik | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01deal3.html | David Bouley Sells Apartment | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/music/30classical.html | Classical Music/Opera Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/realestate/30tour.html | House Tour: Great Barrington, Mass. | False | By Bethany Lyttle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/television/30watch.html | Daytime Diplomacy | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/dance/30dance.html | Dance Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/30spare.html | Spare Times | False | By Anne Mancuso | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/theater/reviews/30twelfth.html | In Case This Wasnâ€šÃ„Ã´t Clear, Itâ€šÃ„Ã´s All About the Mattress | False | By Daniel M. Gold | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 0001-01-01 | https://www.nytimes.com/2010/07/30/arts/30kids.html | Spare Times: For Children | False | By Laurel Graeber | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01Letters-t-THENEWABORTI_LETTERS.html | Letters: The New Abortion Providers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30eakins.html | Deft Surgery for a Painting Under the Scalpel | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/music/30ethel.html | Where Classical, Rock, Pop and Folk Meet | False | By Allan Kozinn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30art.html | Museum and Gallery Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30canal.html | No More Barges but Plenty of Beauty | False | By Julia Lawlor | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30miser.html | Events Inspired by the Written Word | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/theater/30theater.html | Theater Listings: July 30 â€"Â® Aug. 5 | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30urbathlete.html | Disc in Hand, Expecting to Fly | False | By Daniel M. Gold | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30movies.html | Film Series and Movie Listings | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/theater/30arts-COMEFLYAWAYT_BRF.html | â€"Â³Come Fly Awayâ€"Â´ to Close on Broadway in September | False | By Erik Piepenburg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/dance/30arts-AMERICANBALL_BRF.html | American Ballet Theater to Return to Cuba for Havana Festival | False | By Julie Bloom | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30arts-WITHTHEENDOF_BRF.html | With the End of a Legal Dispute, a Schiele Comes to Manhattan | False | By Randy Kennedy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30arts-RAFAELVIOLYD_BRF.html | Rafael ViÃ±oly Design Is Chosen for Edward M. Kennedy Institute | False | By Randy Kennedy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/television/30arts-TALENTPARESD_BRF.html | â€"Â²Talentâ€"Â´ Pares Down Competition | False | By Benjamin Toff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/music/30arts-APERSONALAPO_BRF.html | Kanye Westâ€"Â´s Next Video: A Personal Apocalypse | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/dance/30arts-DANCETHEATER_BRF.html | Dance Theater Workshop Announces New Season | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30enemies.html | From the Killing Fields, on a Mission of Truth | False | By Stephen Holden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/sports/baseball/30kepner.html | Mets Take Intentional Pass on Possible Trades | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30extra.html | Charming Socialites, Although Palm Beach Is Still Out of Reach | False | By Stephen Holden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/sports/football/30quarterback.html | Ben Roethlisbergerâ€"Â´s Journey to Notoriety | False | By Thayer Evans | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30getlow.html | How Can You Enjoy Your Own Funeral? For Starters, Donâ€"Â´t Die | False | By A.O. Scott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/30sec.html | S.E.C. Charges Brothers With $550 Million Fraud | False | By Edward Wyatt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30hugh.html | The Man, the Magazine, the Mansion: The World According to Hef | False | By Stephen Holden | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30smash.html | Do the Notorious Paparazzoâ€"Â´s Photos Qualify as Art or Just Agita? | False | By A.O. Scott | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30whokilled.html | Alan G. Parker Revisits Sid Viciousâ€"Â´s Worst Moment | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30dry.html | Telling a Soldierâ€"Â´s Tale | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30helen.html | A Portrait of Depression | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-29 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30whats.html | A State of Transformation | False | By Andy Webster | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/global/30cloning.html | Cloned Livestock Gain a Foothold in Europe | False | By James Kanter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30suicide.html | Pentagon Report Places Blame for Suicides | False | By Elisabeth Bumiller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30corners.html | Tourists Discover You Canâ€"Â´t Get There From Here | False | By Kirk Johnson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/fbi.html | White House Seeks to Clarify F.B.I. Powers vis-à-ساع -vis E-Mail | False | By Charlie Savage | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/movies/30newyear.html | Serious Adulthood Waiting to Happen | False | By Andy Webster | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30paterson.html | Report Suggests Paterson Allowed Evidence to Be Leaked | False | By William Glaberson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/opinion/l30climate.html | Giving Up on a Climate Change Bill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/opinion/l30arizona.html | A Setback for Arizonaâ€šÃ„Ã´s New Immigration Law | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/economy/30econ.html | Economists Expect Slower Growth in Second Half | False | By Motoko Rich | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/opinion/l30somalia.html | Getting It Right in Somalia | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/opinion/l30juvenile.html | Youth Jails in New York | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/television/30ellen.html | Ellen DeGeneres Leaving â€šÃ„Ã²American Idolâ€šÃ„Ã´ | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 0001-01-01 | https://www.nytimes.com/2010/07/30/world/asia/30wiki.html | Gates Assails WikiLeaks Over Release of Reports | False | By Charlie Savage | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/sports/football/30patriots.html | Revamped Patriots Want Brady to Remain | False | By Judy Battista | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/sports/30skateboard.html | For Star Boarder, Trying Hollywood May Be Next Move | False | By Matt Higgins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Sifton-t.html | Catch of the Day | False | By Sam Sifton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30voices.html | Back to a Summer Idyll, With New Anxieties | False | By Tamar Lewin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30chelsea.html | Frenzy of Speculation Over Clintonâ€šÃ„Ã´s Wedding | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/science/30trfs-FDALINKSHORM_BRF.html | FDA Links Hormone Spray to Breast Growth in Children | False | By Denise Grady | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30midterms.html | In Midterm Elections, Afghan War Barely Surfaces | False | By James Dao | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30medschools.html | Getting Into Med School Without Hard Sciences | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30gulf.html | Gulf of Mexico Has Long Been Dumping Site | False | By Campbell Robertson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/sports/baseball/30citifield.html | More Time on Mound Instills More Trust | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/30micro.html | Rich I.P.O. Brings Controversy to SKS Microfinance | False | By Stephanie Strom and Vikas Bajaj | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/30microbar.html | Amid Celebrity, a Long Legal Battle Over a Child | False | By Stephanie Strom and Vikas Bajaj | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/opinion/30neidermeyer.html | G.M.â€šÃ„Ã´s Electric Lemon | False | By Edward Niedermeyer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30colorado.html | In Colorado, Debate Over Program to Check Immigration History of the Arrested | False | By Dan Frosch | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30nyc.html | The Clintons, All Quiet Now? What Torture! | False | By Clyde Haberman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30arizona.html | Emotions Flare After Immigration Law Is Blocked | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/asia/30baghlan.html | Taliban Exploit Openings in Neglected Province | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30liability.html | Lawyers, Far From Gulf, Skirmish on Spill Claims | False | By John Schwartz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/opinion/30flores-macias.html | Colombia Can Win Mexicoâ€šÃ„Ã´s Drug War | False | By Gustavo A. Flores-Macíâ€šâ€°as | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/asia/30kurds.html | Turkey Softens Law That Jailed Young Kurds | False | By Dan Bilefsky | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/opinion/30fri1.html | Breaking a Promise on Surveillance | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/opinion/30fri2.html | Gov. Patersonâ€šÃ„Ã´s Non-Exoneration | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30latest.html | Day 100: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/opinion/30fri3.html | Congressman Rangel Faces His Peers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/opinion/30fri4.html | The Beltwayâ€šÃ„Ã´s Lethal Ride | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/sports/baseball/30pins.html | Coming Up on Innings Mark, Hughes Looks to Stay Strong | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30family.html | Autopsies in Fire Find Mother Died by Suicide and Children Were Murdered | False | By Karen Zraick | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30knowledge.html | An Inquiry Ends With Some of the Same Questions It Began With | False | By William K. Rashbaum and Nicholas Confessore | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/global/30mice.html | Added to the Recall List: Millions of Frozen Mice | False | By William Neuman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/opinion/30brooks.html | The Growth Imperative | False | By David Brooks | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30cncwarren.html | Following Orders, Then Just Following | False | By James Warren | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/economy/30autos.html | President to Promote Auto Bailout as a Success | False | By David E. Sanger and Jackie Calmes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/opinion/30krugman.html | Curbing Your Enthusiasm | False | By Paul Krugman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/30kerrey.html | Kerrey Ends Talks With Movie Group | False | By The New York Times | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/30toyota.html | Steering Issues Cause Further Toyota Recalls | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30cncmeters.html | Outrage Aside, Drivers Fuel High Parking Meter Profits | False | By Dan Mihalopoulos and Mick Dumke | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30tests.html | Confusion on Where City Students Stand | False | By Sharon Otterman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30cncfireside.html | Rehabbed, a Punk Dive Grows Up | False | By Meribah Knight | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30cncpulse.html | The Pulse: Staff Reductions Fall Short of Mark | False | By Katie Fretland | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/media/30batterberry.html | Michael Batterberry, Influential Food Editor, Dies at 78 | False | By Margalit Fox | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30astor.html | Convictions in Astor Case Are Upheld | False | By James Barron | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30bcmidmarket.html | Momentum for a Revitalized Arts District | False | By Reyhan Harmanci | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30bcstlukes.html | In Mission, Aging Hospital Is Seen as a Bargaining Chip | False | By Katharine Mieszkowski | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30bcrites.html | Episcopal Committee Is Working on Gay Rite | False | By Richard Parks | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/us/30bcjames.html | Valencia Street Looks Better, but the Cost Was High | False | By Scott James | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/pageoneplus/corrections.html | Correction | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/economy/30views.html | Exxon Shares Have Fallen Too Much | False | By Christopher Swann and Neil Unmack | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/media/30nook.html | Barnes & Noble Planning Big Push to Increase Nook Sales | False | By Julie Bosman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/30defense.html | More Spending Is Needed on Weapons Systems, Panel Says | False | By Christopher Drew | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/economy/30imf.html | I.M.F. Judges Fiscal Reform as Uncertain | False | By Sewell Chan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/media/30newsweek.html | Audio Tycoonâ€šÃ„Ã´s Newsweek Bid Said to Be Favored | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/technology/30oracle.html | Justice Joins Whistle-Blower in Suit Accusing Oracle of Overcharging U.S. | False | By Ashlee Vance | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/business/global/30sony.html | In Comeback for Japan, Sony Swings to a Profit | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30heat.html | Water Vendors Profit From the Heat | False | By Sam Dolnick | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30tenure.html | Fewer Public School Teachers Receive Tenure | False | By Jennifer Medina | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30zadroga.html | Plan to Aid 9/11 Victims Is Rejected in House | False | By Raymond Hernandez | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30flushing.html | Council Approves Plan to Build Flushing Commons | False | By Fernanda Santos | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30morris.html | Judge Pares Fraud Case Involving a Political Consultant | False | By Colin Moynihan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/nyregion/30excerpts.html | In Details of Subcommitteeâ€šÃ„Ã´s Inquiry, a Revealing Look at Rangelâ€šÃ„Ã´s Actions | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/sports/baseball/30yankees.html | The Yankees Keep Winning, as Rodriguez Keeps Waiting | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/europe/30briefs-churchill.html | Britain: After Auction, a New Owner for Churchillâ€šÃ„Ã´s Wartime Dentures | False | By John F. Burns | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/middleeast/30briefs-yemen.html | Yemen: President Makes Offer to Rebels | False | By Robert F. Worth | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30galleries-001.html | Ragnar Kjartansson: â€šÃ„Ã²The End â€šÃ„Ã® Venice.â€šÃ„Ã´ | False | By Roberta Smith | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30galleries-002.html | Fairfield Porter | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/arts/design/30galleries-003.html | Jennie C. Jones: â€šÃ„Ã²Electricâ€šÃ„Ã´ | False | By Ken Johnson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/media/31miramax.html | Disney Sells Miramax for $660 Million | False | By Michael Cieply and Brooks Barnes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/global/31energy.html | Nuclear Woes Hurt Bottom Line at EDF | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/europe/30briefs-franceminister.html | France: Police Question Labor Minister | False | By Dheepthi Namasivayam | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/middleeast/31beirut.html | Syrian and Saudi Leaders in Lebanon for Talks | False | By Nada Bakri | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/africa/31iht-letter.html | Trying to Spread Africa's Wealth | False | By Alan Cowell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/31iht-conway.html | An Italian Villa of Treasures Opens Its Doors | False | By Roderick Conway Morris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/economy/31econ.html | With Recovery Slowing, the Jobs Outlook Dims | False | By Catherine Rampell | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/europe/31paris.html | 2 Tested at U.S. Embassy in Paris After Handling Suspicious Mail | False | By Steven Erlanger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/soccer/31iht-SOCCER.html | The South American Merry-Go-Round of Coaching Despair | False | By Rob Hughes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/autoracing/31iht-PRIX.html | Massa Returns to Budapest Under a Cloud | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/opinion/31iht-oldjul31.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/opinion/31iht-edmohanty.html | The Unraveling | False | By Ranjani Iyer Mohanty | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/opinion/31iht-edmalleret.html | Greece and the Power of Negative Thinking | False | By Thierry Malleret and Olivier Oullier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/opinion/31iht-edlet.html | Women's Progress in Egypt | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/europe/31italy.html | Berlusconi Splits With a Coalition Ally | False | By Gaia Pianigiani and Rachel Donadio | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/asia/31islamabad.html | Recovery Effort Resumes in Pakistan After Plane Crash | False | By Adam B. Ellick | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/31markets.html | After the G.D.P. Report, Wall Street Settles Down | False | By Susanna G. Kim | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/asia/31china.html | China Imprisons 3 Men Who Maintained Uighur Web Sites | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/health/31patient.html | For Most, Implants Beat Dentures, but at a Price | False | By Lesley Alderman | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/arts/music/01alsmail-HERMIONEGING_LETTERS.html | Hermione Gingold: What a Character (actress) | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01fob-consumed-t.html | The Born Identity | False | By Rob Walker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01FOB-medium-t.html | Unnatural Science | False | By Virginia Heffernan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01lives-t.html | Capping Stress in New Orleans | False | By Cheryl Wagner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01FOB-Ethicist-t.html | Impersonating a Reviewer | False | By Randy Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01wwln-lede-t.html | I Tweet, Therefore I Am | False | By Peggy Orenstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/magazine/01FOB-q4-t.html | Taking It to the Banks | False | Interview by Deborah Solomon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/EdChoice-t.html | Editors€šÂ„Â' Choice | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Nicholson-t.html | Drink What You Know | False | By Geoff Nicholson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Crime-t.html | Queen of Pop | False | By Marilyn Stasio | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/americas/31mexico.html | Death of a Mexican Drug Lord May Not Make People Feel Safer | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Letters-t-TUNEINTURNOF_LETTERS.html | Tune In, Turn Off | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Letters-t-DEMYTHOLOGIZ_LETTERS.html | Demythologizing Faith | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Letters-t-ENGLISHPOETR_LETTERS.html | English Poetryâ€šÃ„Ã´s Greatest | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Letters-t-AMOREENDURIN_LETTERS.html | A More Enduring Legacy | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Upfront-t.html | Up Front: Abraham Verghese | False | By The Editors | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Verghese-t.html | Not a Day Over Infinity | False | By Abraham Verghese | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Russo-t.html | Daughters of the Dust | False | By Richard Russo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Wulf-t.html | Colonials Abroad | False | By Andrea Wulf | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Romm-t.html | Curious Cases | False | By Robin Romm | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Rafferty-t.html | Time and Inner Space | False | By Terrence Rafferty | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/us/31hotline.html | Taking Calls From Veterans on the Brink | False | By James Dao | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Jacobs-t.html | A Wedding and a Funeral | False | By Alexandra Jacobs | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Royte-t.html | Up From Darkness | False | By Elizabeth Royte | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/automobiles/autoreviews/01boxster.html | Slimming Effect of a Nice Track Suit | False | By Richard S. Chang | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Benfey-t.html | Explosive Inheritance | False | By Christopher Benfey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/automobiles/collectibles/01PORSCHE.html | The 356, a Porsche to Appreciate | False | By Fred Heiler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/nyregion/31nypd.html | Police Scrutinized in Report on Paterson | False | By Al Baker | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Ahamed-t.html | Yesterdayâ€šÃ„Ã´s Banker | False | By Liaquat Ahamed | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Mallon-t.html | Saratoga Gothic | False | By Thomas Mallon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/movies/01clarkson.html | Patricia Clarkson, Directorsâ€šÃ„Ã´ Stealth Weapon | False | By Michelle Orange | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Gerstenzang-t.html | Behind Brown Eyes | False | By Peter Gerstenzang | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/beliefs.html | Hitchens Brothersâ€šÃ„Ã´ Rift Starts With Religion | False | By Mark Oppenheimer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Calhoun-t.html | Obsession | False | By Ada Calhoun | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/movies/01mckay.html | Men in Blue, Under Arrested Adolescence | False | By Franz Lidz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/automobiles/01BRAKES.html | Superbrakes for Civilians? The Cost Is the Obstacle | False | By Paul Stenquist | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/automobiles/01CAMBER.html | Tucking In Tires at the Top to Improve Traction, Ride and Mileage | False | By Don Sherman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Kirsch-t.html | Letters From Johannesburg | False | By Adam Kirsch | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/theater/31prisoner.html | â€šÃ„Ã²Second Avenueâ€šÃ„Ã´ Hits Home on West End | False | By Patrick Healy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/middleeast/31mideast.html | Rocket From Gaza Hits Israeli City | False | By Isabel Kershner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Linker-t.html | Turning Right | False | By Damon Linker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/movies/01spring.html | Parting Twin Curtains of Repression | False | By Dennis Lim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/movies/01lebanon.html | A Tankâ€šÃ„Â's-Eye View of an Unpopular War | False | By Steven Erlanger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/asia/31afghan.html | Julyâ€šÃ„Â's Toll Worst for U.S. Troops in Afghanistan | False | By Richard A. Oppel Jr. and Mujib Mashal | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/31roosterfish.html | When the Roosterfish Start to Run, Anglers Just Try to Keep Up | False | By Chris Santella | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/reviewPerkinson-t.html | Drug of Choice | False | By Robert Perkinson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/movies/homevideo/01kehr.html | The French Charmer You Donâ€šÃ„Â't Know Yet | False | By Dave Kehr | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Byrd-t.html | Bewitched and Bewhiskered | False | By Max Byrd | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/books/review/Fay-t.html | Memoryâ€šÃ„Â's Harvest | False | By Sarah Fay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/economy/31charts.html | The Growing Resilience of Plastic | False | By Floyd Norris | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/baseball/31manager.html | Former Mets Manager Johnson at Ease in Florida | False | By Harvey Araton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/01Undivorced.html | The Un-Divorced | False | By Pamela Paul | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/europe/31iht-ashton.html | Homework for E.U.'s Top Diplomat This Summer | False | By Stephen Castle | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/your-money/31shortcuts.html | The Benefits of Volunteerism, if the Service Is Real | False | By Alina Tugend | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/football/31steelers.html | Roethlisberger Makes First Comments Since April | False | By Judy Battista | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/global/31stress.html | European Bank Stress Tests Worked: Sort Of | False | By Jack Ewing | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/01noticed.html | If a Tree Falls at Work Friday ... | False | By Douglas Quenqua | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/health/31device.html | Senator Seeks Data on Artificial Hips and Knees | False | By Barry Meier | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/europe/31russia.html | Fires and Storms Kill at Least 28 in Russia | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/economy/31obama.html | Obama Sees Auto Revival as a Success | False | By Jackie Calmes | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/asia/31women.html | Afghan Women Fear Loss of Modest Gains | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/01SocialQs.html | Asking for It? | False | By Philip Galanes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/01With.html | Savoring the Live Action | False | By George Gene Gustines | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/europe/31iht-germany.html | Deadly German Stampede Gets Its Villain | False | By Judy Dempsey | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/music/31chamber.html | A Conductor Playing an Instrument More Often Than He Holds the Baton | False | By Allan Kozinn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01Cochrane.html | Lyndsea Cochrane and Ethan Cherkasky | False | By Paula Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/01SELBY.html | The Rich and Boring Need Not Apply | False | By William Van Meter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-02 | https://www.nytimes.com/2010/07/31/books/31boadt.html | Lawrence Boadt, Priest, Publisher and Bible Scholar, Dies at 67 | False | By Margalit Fox | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01Eisner.html | Lauren Eisner, David Najarian | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/01krav.html | Trading Karate Kicks for Deadly Force | False | By Lynnley Browning | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/us/31spill.html | Oil Spill Officials Shift to Long-Term Concerns | False | By Campbell Robertson and Clifford Krauss | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/31collect.html | Old Debts That Wonâ€šÃ„'t Die | False | By Andrew Martin | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01listingswe.html | Events in Westchester | False | | | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/01Cultural.html | The Allure of Messy Lives | False | By Katie Roiphe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01SOKOL.html | Dia Sokol, Garret Savage | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01martell.html | Veronica Martell, William Riccardulli | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01PETERSON.html | Breann Peterson, Zachary Cohn | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01RIVKIN.html | Jessica Rivkin, Jeffrey Larson | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01Glueck.html | Arielle Glueck, Joshua Hay | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/dance/31heron.html | Denim, Nudity and a Lot in Between | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/music/31petty.html | Taking Fans on a Walk, Going Beyond His Hits | False | By Ben Ratliff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/asia/31nations.html | U.N. Removes 5 Taliban From Its Sanctions List | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/music/31kap.html | When Mostly Mozart Was Mostly Chopin | False | By Allan Kozinn | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01listingsnj.html | Events in New Jersey | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01listingsct.html | Events in Connecticut | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/theater/reviews/31notebook.html | Writers (Famous and Not) in Their Youth | False | By Ben Brantley | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/nyregion/31rangel.html | Advice by Panel Is to Reprimand, Not Oust, Rangel | False | By David Kocieniewski | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01ALewis.html | Anne Lewis, Yosef Goldman | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01habi.html | A Semi-Secret Garden in Queens | False | By Constance Rosenblum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01posting.html | What Recession? Condo Prices That Held Up | False | By Jotham Sederstrom | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01mort.html | Fannie Mae Offers Borrowers Hardship Relief | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01Q-A.html | Real Estate Q & A | False | By Jay Romano | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01lizo.html | Over-the-Top Open Houses | False | By Marcelle S. Fischler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01Living.html | Village of Haverstraw, N.Y. | False | By Elsa Brenner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01wczo.html | A High-Rise on Hold in Stamford | False | By Lisa Prevost | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01cov.html | Yikes! Itâ€šÃ„Â´s a Garage | False | By Fred A. Bernstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01hunt.html | A Studio for a Shoestring Budget | False | By Joyce Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01sqft.html | Andy Frankl | False | By Vivian Marino | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/realestate/01njzo.html | Penthouses Are Becoming More Accessible | False | By Antoinette Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01monaghan.html | Megan Monaghan, John Willey | False | By ROSALIE R. RODOMSKY | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01goldsmith.html | Helene Goldsmith and Brian Lee | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01cauley.html | Tricia McAuley, Aaron Gerdeman | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01sully.html | Clare Sully, John Rose | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01LEVENTHAL.html | Julie Leventhal, Peter Loeser | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01HERSH.html | Melanie Hersh, Andrew Heller | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01HEHIR.html | Courtney Hehir, Matthew Gann | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01CORLEY.html | Patricia Corley, Joseph Whelan | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01LAVEGA.html | Maite La Vega Delgado, Michael Massello | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01DeVico.html | Susan DeVico, Edward Matney | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/music/31concerts.html | Hot Summer, Cold Economy, Weak Concert Sales | False | By Ben Sisario | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01LEWIS.html | Danielle Lewis, Ron Koenigsberg | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01mellott.html | Sarah Mellott, Edward Cadagin | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/movies/31arts-TAYMORSTEMPE_BRF.html | Taymorâ€šÃ„Â´s â€šÃ„Â²Tempestâ€šÃ„Â´ Is Set for Film Festival | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01CALDWELL.html | Dace Caldwell, Roman Martinez | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/design/31arts-MUSEUMOFFERS_BRF.html | Museum Offers a New Iphone App | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/movies/31arts-BULLOCKWANTS_BRF.html | Bullock Wants To Be Removed From Oil-Spill Video | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/31arts-ADIGITALHOME_BRF.html | A Digital Home for â€šÃ„Â²Big Questionsâ€šÃ„Â´ | False | By Patricia Cohen | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/television/31arts-RERUNSVERSUS_BRF.html | Reruns Versus a â€šÃ„Â²Rookieâ€šÃ„Â´ | False | By Benjamin Toff | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/television/31arts-JERSEYSHORES_BRF.html | â€šÃ„Â²Jersey Shoreâ€šÃ„Â´ Scores; Snooki Is Arrested | False | By Brian Stelter | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01Gardner.html | Carrie Gardner, Jeremy Weinrib | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01salemme.html | Elisabeth Salemme, Mark Walker | False | By Rosalie R. Radomsky | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01MCMANUS.html | Sophie McManus and Jason Mones | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01PLATT.html | Erica Platt, Daniel Malin | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01KESSLER.html | Rachel Kessler, Scott Yedid | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/design/31schomburg.html | Schomburg Centerâ€šÃ„Ã´s Home Is Harlem, Say Leaders | False | By Felicia R. Lee | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/music/31rihm.html | Shaking the Salzburg Halls With the Wild and Modern | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/music/31mannes.html | Athleticism and Warmth at the Keyboard | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04mini.html | Tofu Takes to a Simple, Spicy Salad | False | By Mark Bittman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/31racing.html | 3-Year-Olds Can Inject Life Into a Dull Season | False | By Joe Drape | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/crosswords/bridge/31card.html | A Three-Time Three No-Trump to Triumph | False | By Phillip Alder | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01FU.html | Esther Fu and Patrick Mirville | False | By Andrea Rice | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/fashion/weddings/01FIELD.html | Menâ€šÃ„Ã´s Engagement Rings Proclaim, â€šÃ„Ã²Heâ€šÃ„Ã´s Takenâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/theater/reviews/31late.html | Dead or Alive, Heâ€šÃ„Ã´s From the Universe of Sam Shepard | False | By Rachel Saltz | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/08/01/nyregion/01bartsnj.html | Movies Under the Stars, From Asbury Park to Union County | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01ritual.html | From a Lounge Chair, Marking Their Prey | False | By Isolde Raftery | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/your-money/31money.html | Social Security Jitters? Better Prepare Now | False | By Tara Siegel Bernard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/asia/31indo.html | An Unabashedly Sexy Celebrity Gets Political | False | By Norimitsu Onishi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/europe/31muslim.html | As Some Young Muslims Turn to Radicalism, Concern Grows | False | By Souad Mekhennet | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-30 | 2010-07-31 | https://www.nytimes.com/2010/07/31/opinion/31tests.html | Using Test Scores to Evaluate Learning | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/nyregion/31plot.html | New Trouble for Terrorist Who Helped Prosecutors | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/americas/31brazil.html | Brazilian Goalie Is Charged in Ex-Loverâ€šÃ„Ã´s Killing | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/opinion/31gitmo.html | From Guantâ€šÃ°Ã¡namo to Algeria: An Unwilling Repatriate | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/africa/31briefs-DARFUR.html | Sudan: Violent Clashes Erupt Over Peace Talks for Darfur | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01critic.html | Itâ€šÃ„Ã´s Always Sunny in Targetland | False | By Ariel Kaminer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/europe/31briefs-RIGHTS.html | Russia: Chairwoman Steps Down From Human Rights Council | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/31briefs-HIKERS.html | Families of Hikers Jailed in Iran Mark First Anniversary With Rally | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/health/policy/31flu.html | Flu Vaccines Are Approved and Urged for Most | False | By Denise Grady | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01ROUTINE.html | Turtles, a Nap and a Visit With Mom | False | By Elissa Gootman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01world.html | Small Newspapers Cater to Cityâ€šÃ„Â´s Many Ethnic Groups | False | By Kirk Semple | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01spotwe.html | Ten Years of Telling Tales | False | By Susan Hodara | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01artsnj.ht | Enjoying the Drive-In Without the Cars | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01musicct.html | Homegrown Jazz, in Three Flavors | False | By Phillip Lutz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01theatli.html | That Familiar Play-Along Celebration of Menopause | False | By Karin Lipson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01musicwe.html | Bard College Revives a Composerâ€šÃ„Â´s World | False | By Phillip Lutz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01spotct.html | Finding the Link Between Werewolves and Karaoke | False | By Susan Hodara | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/football/31retired.html | Different but Celebrated, Hilliard and Tyree Retire | False | By Mark Viera | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/us/31columbus.html | There May Be â€šÃ„Â´No Better Place,â€šÃ„Â´ but There Is a Better Slogan | False | By Erik Eckholm | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01bdinect.html | Finding the Good Ears | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01dinect.html | An Enduring Summer Treat, Improved by Science | False | By Jan Ellen Spiegel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01dinewe.html | Italian Favorites Served With Old World Flair | False | By Alice Gabriel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/health/research/31stem.html | Stem Cell Trial Wins Approval of F.D.A. | False | By Andrew Pollack | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01bdinenj.html | Dinners Close to the Source | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/global/31trade.html | U.S. Plans Trade Complaint Against Guatemala | False | By Sewell Chan | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/media/31abc.html | ABC Names New Head of Entertainment Group | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01dinenj.html | The Sweet Corn? Grown Right Over There | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/opinion/31herbert.html | A Sin and a Shame | False | By Bob Herbert | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01dineli.html | Unlikely Harvest for 2 Young Farmers | False | By Laurel Berger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/baseball/31berkman.html | Berkman Is Joining Yankees | False | By Tyler Kepner | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/baseball/31pins.html | Reminders of Steinbrenner as Yankees Return to Tampa | False | By Ben Shpigel and Tom Spousta | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/31wyly.html | Billionaire Brothers Long Suspected of Tax Evasion | False | By Edward Wyatt | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/31citifield.html | Still Feeling the Effects of a Concussion, Bay Goes to the Disabled List | False | By Joe Lapointe | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/us/31lobster.html | In Maine Village, Lobster Goes Briskly; Traffic, No | False | By Abby Goodnough | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/nyregion/31metjournal.html | Empty Spots in a Norman Rockwell Downtown | False | By Joseph Berger | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/nyregion/31mosque.html | Debate Heats Up About Mosque Near Ground Zero | False | By Michael Barbaro | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/nyregion/31lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/31wiki.html | Army Broadens Inquiry Into WikiLeaks Disclosure | False | By Elisabeth Bumiller | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/world/asia/31dalian.html | Group Says Chinaâ€šÃ„¸Ã,´s Official Oil Spill Figure May Be Too Low | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01about.html | Motherâ€šÃ„¸Ã,´s Savior: A Revelation | False | By Jim Dwyer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/us/31explosion.html | Tampering With Gas Line Caused Blast, Officials Say | False | By Rebecca Cathcart | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/football/31camps.html | On Busy Day for Jets, Coles Returns for Third Stint | False | By Greg Bishop | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/opinion/31collins.html | Letâ€šÃ„¸Ã,´s Make It Real | False | By Gail Collins | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/opinion/31blow.html | Obamaâ€šÃ„¸Ã,´s â€šÃ„¸Ã‚¹Raceâ€šÃ„¸Ã,´ War | False | By Charles M. Blow | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/opinion/31topping.html | No Afghan Ally Left Behind | False | By Seymour Topping | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/us/31girlscouts.html | Girl Scouts Try to Shed Campfire Image | False | By Elizabeth Olson | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/us/31boyscouts.html | Boy Scouts Seek a Way to Rebuild Ranks | False | By Katharine Q. Seelye | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01nocturnalist.html | Until Dawn | False | By Sarah Maslin Nir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/nyregion/31summit.html | Killing Rattles Self-Image of a New Jersey Town | False | By Anne Barnard | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01movaughn.html | Power Player | False | By Cara Buckley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/nyregion/31bigcity.html | Summer Camp for the Cool and Career-Conscious 13-Year-Old | False | By Susan Dominus | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/us/politics/31sandoval.html | Nevada Candidate Accused of Making Disparaging Remarks | False | By Dan Frosch | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/nyregion/31heat.html | Out of Frying Pan, Into August | False | By Sam Dolnick | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/us/politics/31brfs-LAWMAKERSHOP_BRF.html | Massachusetts: Lawmakers Hope to Expand Gambling | False | By Abby Goodnough | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/baseball/31yankees.html | Yankees Fade Late, and Rays Inch Closer | False | By Ben Shpigel | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/us/31waters.html | Ethics Trial Expected for California Congresswoman | False | By Eric Lipton | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/opinion/31sat1.html | A Tougher Car Safety Agency | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/opinion/31sat2.html | The Fight Over Education in Washington | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/opinion/31sat3.html | Detention and the Disabled | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/nyregion/31staten.html | Attacks on Mexicans Leave Neighborhood in Turmoil | False | By Kirk Semple | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/opinion/31sat4.html | Feckless and Cruel | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/education/31alexander.html | David Alexander, Overseer of Rhodes Selection, Is Dead at 77 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/sports/baseball/31mets.html | When a Mets Error Opens the Door, the Diamondbacks Kick It Down | False | By Joe Lapointe | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/arts/music/31keith.html | Ben Keith, Musician and Sideman to Neil Young, Dies at 73 | False | By Peter Keepnews | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-31 | https://www.nytimes.com/2010/07/31/business/global/31bizbriefs-001.html | Nokia Siemens in Talks with Private Equity Firms | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-07-30 | https://www.nytimes.com/2010/07/30/world/asia/30iht-indo.html | For Indonesian Christians, Gatherings Bring Tension | False | By Aubrey Belford | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01spill.html | Officials Optimistic That Cement Will Kill BP Well | False | By Clifford Krauss | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/baseball/01trebelhorn.html | Trebelhorn Is Happily Back Where He Started | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/world/asia/01pstan.html | Floods in Pakistan Kill at Least 800 | False | By Salman Masood | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/world/middleeast/01gaza.html | Israeli Airstrike Kills a Hamas Official | False | By Isabel Kershner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/business/01corner.html | Get a Diploma, but Then Get a Passport | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/weekinreview/01laugh.html | Laugh Lines | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/football/01jets.html | Jets€šÃ„Ã´ Harris Says Little but Speaks Volumes | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 0001-01-01 | https://www.nytimes.com/2010/08/01/weekinreview/01fight.html | Fighting Words | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/weekinreview/01primenumber.html | Prime Number | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/business/01view.html | What Would Roosevelt Do? | False | By Robert J. Shiller | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/weekinreview/01backthen.html | Back Then: 1971 | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/jobs/01career.html | When Family Ties Bind Business Relationships | False | By Eilene Zimmerman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/world/asia/01pass.html | India Digs Under Top of the World to Match Rival | False | By Lydia Polgreen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01wind.html | Turbines Too Loud? Here, Take $5,000 | False | By William Yardley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/technology/01ping.html | $200 Textbook vs. Free. You Do the Math. | False | By Ashlee Vance | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/baseball/01bases.html | Gap in N.L. East Starts With Bullpen | False | By Tyler Kepner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/weekinreview/01lacey.html | The Mexican Border€šÃ„Ã´s Lost World | False | By Marc Lacey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/jobs/01boss.html | Outsourced, but Still Local | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/weekinreview/01buettner.html | Running Government as a Cash Business | False | By Russ Buettner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/health/policy/01missouri.html | Missouri to Vote on Health Law | False | By Kevin Sack | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/business/01gret.html | With Friends Like This ... | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/your-money/01stra.html | Small Step on Small Fees, but Big Charges Remain | False | By Jeff Sommer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/weekinreview/01sanger.html | Rethinking the Afghanistan War€šÃ„Ã´s What-Ifs | False | By David E. Sanger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/weekinreview/01wald.html | For No Signs of Trouble, Kill the Alarm | False | By Matthew L. Wald | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/business/01prez.html | The Academic-Industrial Complex | False | By Graham Bowley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/health/01radiation.html | After Stroke Scans, Patients Face Serious Health Risks | False | By Walt Bogdanich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01benefits.html | Many Indigent Refugees to Lose Federal Assistance | False | By Robert Pear | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/weekinreview/01zeller.html | Is It Hot in Here? Must Be Global Warming. | False | By Tom Zeller Jr. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/world/europe/01russia.html | In Information War, Documentary Is Latest Salvo | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/weekinreview/01dash.html | A Richter Scale for Markets | False | By Eric Dash | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/weekinreview/01wong.html | A Trip to Tibet, With My Handlers Nearby | False | By Edward Wong | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/business/global/01italy.html | Is Italy Too Italian? | False | By David Segal | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/business/01shelf.html | A Call to Fix the Fundamentals | False | By Nancy F. Koehn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/01sun1.html | What Theyâ€šÃ„Â´re Not Telling You | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01slay.html | Queens Man Fatally Stabbed at Subway Station | False | By Al Baker and Angela Macropoulos | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/01sun2.html | Death of a Farm | False | By Verlyn Klinkenborg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/business/01correction.html | Correction | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/l01roberts.html | The Roberts Court, Five Years Later | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/l01dowd.html | Valerie Jarrettâ€šÃ„Â´s Groundbreaking Ancestors | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/l01afghan.html | Money for Guns or Butter | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/politics/01ethics.html | House Inquiry on Waters Tied to Bank | False | By Eric Lipton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/business/economy/01knockoff.html | Economic Indicator: Even Cheaper Knockoffs | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/01dowd.html | Mad Men and Bad Girls | False | By Maureen Dowd | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/01higgins.html | Alex Higgins, the Bombastic â€šÃ„Â´Peopleâ€šÃ„Â´s Championâ€šÃ„Â´ of Pro Snooker, Dies at 61 | False | By Bruce Weber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/01rich.html | Kiss This War Goodbye | False | By Frank Rich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/world/europe/01castle.html | A French Castle Built of Stone and Dreams | False | By Steven Erlanger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/01friedman.html | The Great (Double) Game | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/science/earth/01dispersants.html | Despite Rule, BP Used Dispersant, Panel Finds | False | By Matthew L. Wald | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/01kristof.html | Another Pill That Could Cause a Revolution | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/01stockman.html | Four Deformations of the Apocalypse | False | By DAVID STOCKMAN | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/world/middleeast/01neda.html | Mistaken as an Iranian Martyr, Then Hounded | False | By Souad Mekhennet | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/01crosley.html | Eight Million Bodies in the Naked City | False | By Sloane Crosley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/01lafortune.html | Learning From WikiLeaks | False | By Mitchell LaFortune | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/politics/01illinois.html | For One Senate Seat in Illinois, Two Elections on the Same Day | False | By Monica Davey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/opinion/01hanif.html | In Pakistan, Echoes of American Betrayal | False | By Mohammed Hanif | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/01swimmer.html | For Champion Olympic Swimmer, a Simpler Time | False | By Karen Crouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01imams.html | American Muslims Make Video to Rebut Militants | False | By Laurie Goodstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01immig.html | Immigration Policy Aims to Help Military Families | False | By Julia Preston | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 0001-01-01 | https://www.nytimes.com/2010/08/01/nyregion/01heat.html | Hottest July Ever? Not Quite | False | | 2011-02-23 | TX 6-772-101 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/golf/01bridgestone.html | The Latest Challenge for Woods Takes Him to One of His Favorite Places | False | By Larry Dorman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01voices.html | Slow Start to an Oil-Delayed Shrimping Season | False | By Liz Robbins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-07-31 | | https://www.nytimes.com/2010/08/01/sports/01inbox.html | Letters to the Editor | False | | 2011-02-23 | TX 6-772-103 | | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01chelsea.html | Town Elbows Its Way Into Clinton Wedding | False | By Katharine Q. Seelye and Christine Haughney | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01cnccartel.html | Families Fear Phone Call From Mexico's Cartels | False | By Meribah Knight | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/soccer/01soccer.html | Má̀rầrquez Is Closer to Joining Red Bulls | False | By Jack Bell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/politics/01obama.html | To Help Democrats in the Fall, Obama May Stay Away | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01bcintel.html | Charging Station | False | By Hank Pellissier | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/politics/01cncwarren.html | Whatever the Verdicts, Blagojevich Trial Hasn'́t Answered All the Questions | False | By James Warren | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/baseball/01cncsports.html | Age and the Demands of Managing | False | By Dan McGrath | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01bcsuncal.html | After Development Plan Fails, the Accusations Fly | False | By Zusha Elinson and Michele Ellson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/baseball/01pins.html | In Series of Trades, Yanks Take Another Shot at Firming Up Weak Spots | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/baseball/01citifield.html | Mets Remain the Same, but That Could Change | False | By Joe Lapointe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01bchuntington.html | Family Is Selling Huntington Hotel, Nob Hill Fixture, but Allure Is Faded | False | By Elizabeth Lesly Stevens | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/baseball/01trade.html | Far Away From Cellar, Padres Top the Buyers | False | By Tyler Kepner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/football/01steelers.html | For Roethlisberger, Feelings of Anxiety Fade With the Sound of Cheers | False | By Judy Battista | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/cycling/01tour.html | ầOh, Please. It'́s the Tour!'́ A Grueling Event for All Involved | False | By Juliet Macur | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/us/01tucker.html | Robert C. Tucker, a Scholar of Marx, Stalin and Soviet Affairs, Dies at 92 | False | By Douglas Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/01/world/europe/01steidtmann.html | Erich Steidtmann, Ex-Nazi Officer in Inquiry, Dies at 95 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/autoracing/01pocono.html | For Pocono, Solar Power and Safety Improvements | False | By Dave Caldwell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/01branca.html | John R. Branca, Advocate for Boxers, Dies at 86 | False | By Richard Goldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/world/asia/01afghan.html | Targeted Killing Is New U.S. Focus in Afghanistan | False | By Helene Cooper and Mark Landler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/baseball/01mets.html | Trade Deadline Comes and Goes, but Mets Make Do in the Ninth Inning | False | By Joe Lapointe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/baseball/01yankees.html | Big Homer (No, Not That One) Wins It | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/crosswords/chess/01chess.html | Two Vietnamese Players Make a Name for Their Homeland | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/arts/01alcorr.html | Correction | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/sports/basketball/01sportsbriefs-NOPENALTYFOR_BRF.html | No Penalty for Party Profiler | False | By Richard Sandomir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/nyregion/01listingsli.html | Events in Long Island | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/global/02ibm-green.html | Oil Spill Creates Hard Choices for the E.U. | False | By James Kanter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/01/education/01schools.html | When 81% Passing Suddenly Becomes 18% | False | By Sharon Otterman and Robert Gebeloff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-01 | https://www.nytimes.com/2010/08/02/world/asia/02pstan.html | Pakistan Challenged in Flood Rescue | False | By Adam B. Ellick | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/world/asia/02afghan.html | U.S. Cleared in Afghan Crash That Led to Rioting | False | By Richard A. Oppel Jr. and Mujib Mashal | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/science/space/02shuttle.html | Space Station Malfunction Prompts Shutdowns | False | By William Harwood | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/football/02jets.html | Seeking New Deal, Jetsâ€šÃ„Ã´ Revis Is Absent, but a Presence | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/global/02berry.html | Emirates to Cut Data Services of BlackBerry | False | By Barry Meier and Robert F. Worth | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/autoracing/02iht-PRIX.html | Webber Wins Hungarian Grand Prix, Taking Lead in Standings | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/soccer/02iht-SOCCER.html | Polishing the Future in Barcelona and Madrid | False | By Rob Hughes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/opinion/02iht-oldaug2.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/opinion/02iht-edletmon.html | E.U. Subsidies for Airbus | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/design/02iht-design2.html | A Font of Ideas From a â€šÃ„Ã²Nomadicâ€šÃ„Ã´ Humanitarian Architect | False | By Alice Rawsthorn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/us/02iht-letter.html | High Drama Looms in U.S. Tax Fight | False | By Albert R. Hunt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/technology/02iht-NETPIPE02.html | Technology Races to Meet Tide of Data | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/media/02iht-cache02.html | Norwegian Newspaper Taps Into Webâ€šÃ„Ã´s Efficiencies | False | By Eric Pfanner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/technology/02iht-indoporn02.html | Indonesia Finds Banning Pornography Is Difficult | False | By Aubrey Belford | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/theater/02arts-BOYDGAINES_BRF.html | â€šÃ„Ã²Miss Daisyâ€šÃ„Ã´ Gets a Son: Boyd Gaines | False | By Patrick Healy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/movies/02arts-INCEPTIONCON_BRF.html | â€šÃ„Ã²Inceptionâ€šÃ„Ã´ Continues Its Juggernaut | False | By Brooks Barnes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/baseball/02mets.html | Mets Celebrate Their Past, Then Cringe at Their Present | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/baseball/02yankees.html | Rays, Here to Stay, Give the Yankees a Farewell Message | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/nyregion/02diary.html | Metropolitan Diary | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/movies/02zimmer.html | A Filmâ€šÃ„Ã´s Mysteries Include a Tease to â€šÃ„ędith Piaf | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/television/02arts-ANOTHERSTARF_BRF.html | Another Star for Newâ€šÃ„Ã²Law & Orderâ€šÃ„Ã´ | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/books/02arts-ENTERTAINING_BRF.html | Entertaining the Troops With Touring Writers | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/dance/02arts-NACHODUATOJO_BRF.html | Nacho Duato Joins Mikhailovsky Ballet | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/dance/02arts-DOUBLEDOSTOE_BRF.html | Double Dostoevsky at Baryshnikov Center | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/dance/02arts-REVELATIONSA_BRF.html | Aileyâ€šÃ„Ã´s New Season: â€šÃ„Ã²Revelationsâ€šÃ„Ã´ at 50 | False | By Julie Bloom | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/television/02watch.html | A TV Host Challenges a Guest. Thatâ€šÃ„Ã´s News. | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/books/02book.html | Plastic Surgeon Fights an Ugly World | False | By Janet Maslin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/television/02starcraft.html | â€šÃ„Ã²Easy, Tychus, This Ainâ€šÃ„Ã´t Science Fictionâ€šÃ„Ã´ | False | By Seth Schiesel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/music/02dionysos.html | A Nietzschean Plunge Into Sensual Labyrinths | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/crosswords/bridge/02card.html | Photo Finish in the Spingold Knockout Teams | False | By Phillip Alder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/fashion/02dress.html | Clintonâ€šÃ„Ã´s Gown Spoke Beyond the Silence | False | By Cathy Horyn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/music/02spirit.html | A Show Is Not Just a Show but an Album, and That Album Is a Floating Epic | False | By Jon Pareles | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/dance/02collective.html | Game Playing, Storytelling and Psyches Stuck in Surprising Ruts | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/music/02gories.html | Motor City Zooms Into Town for a Visit | False | By Jon Pareles | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/music/02choice.html | New CDs | False | By Jon Pareles, Ben Ratliff and Nate Chinen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/02views.html | As iPad Gains, Others Will Lose | False | By Robert Cyran | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/arts/television/02idol.html | â€šÃ„Ã²Idolâ€šÃ„Ã´ Is Now Free to Be ...What? | False | By Jon Caramanica | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/technology/02drill.html | Minorities Favor Phones in Using Web | False | By Teddy Wayne | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/media/02startup.html | New Site Aims to Connect Reporters and Publicists | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/theater/02night.html | Desirâ€šÃ„©e, Making Her Entrance Again | False | By Charles Isherwood | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/media/02link.html | A Renegade Site, Now Working With the News Media | False | By Noam Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/media/02adco.html | Corona Light Sets Sights on a Younger Party Crowd | False | By Elizabeth Olson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/technology/02traffic.html | In India, Using Facebook to Catch Scofflaw Drivers | False | By Heather Timmons | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/us/02guard.html | Border Deployment Will Take Weeks | False | By Marc Lacey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/technology/02google.html | Bing and Google in a Race for Features | False | By Claire Cain Miller and Ashlee Vance | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/technology/02tumblr.html | Media Companies Try Getting Social With Tumblr | False | By Jenna Wortham | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-01 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/global/02chinareal.html | State-Owned Bidders Fuel Chinaâ€šÃ„Â´s Land Boom | False | By David Barboza | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/world/asia/02korea.html | In Koreas, Floods Carry Land Mines | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/02mudville.html | Joy in Mudville, Wherever It May Be | False | By Jordan Conn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/nyregion/02planner.html | Wedding Planner for a High-Profile Affair | False | By Katharine Q. Seelye | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/opinion/02karsh.html | The Palestinians, Alone | False | By Efraim Karsh | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/world/americas/02mexico.html | Protests Test Patience of Mexico City Drivers | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/nyregion/02towns.html | Fans at Meadowlands Baffled by a State Plan | False | By Peter Applebome | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/nyregion/02ferry.html | Neighbors Press Goldman Sachs on Ferry Noise | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/02racing.html | Lookin at Lucky Dominates in Haskell | False | By Bill Finley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/nyregion/02burnout.html | Taking a Break From the Lordâ€šÃ„Â´s Work | False | By Paul Vitello | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/media/02oprah.html | Editorâ€šÃ„Â´s Impact Begins With a Capital O | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/nyregion/02medgar.html | For a College President, the Criticisms Pile Up | False | By Lisa W. Foderaro | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/world/middleeast/02domestic.html | Immigrant Maids Flee Lives of Abuse in Kuwait | False | By Kareem Fahim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/nyregion/02staten.html | Mexican Youth Is Attacked on Staten Island | False | By Kirk Semple | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/media/02cnn.html | Couricâ€šÃ„Â´s Future Clouded by CNN | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 0001-01-01 | https://www.nytimes.com/2010/08/02/nyregion/02organ.html | A Plan to Recover More Organs for Transplant Runs Into Difficulty | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/economy/02trade.html | Hurdles Deter Obamaâ€šÃ„Â´s Pledge to Double Exports | False | By Sewell Chan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/us/politics/02iowa.html | In Iowa Tour (Already), Republican Tests His Voice | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/baseball/02citifield.html | Four New Inductees in Mets Hall of Fame | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/nyregion/02message.html | On Television, Playing Down an Image of Wealth | False | By David W. Chen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/opinion/02mon1.html | Ratify the Treaty | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/opinion/02mon2.html | Disgusting but Not Illegal | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/opinion/02mon3.html | Tribal Law and Order | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/opinion/02mon4.html | Arlingtonâ€šÃ„Â´s Broken Trust | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/football/02rhoden.html | The Cameras Are Rolling, and the Jets Expect to Be, Too | False | By William C. Rhoden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/opinion/02krugman.html | Defining Prosperity Down | False | By Paul Krugman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/media/02carr.html | The Zeal of a Convert to Twitter | False | By David Carr | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/opinion/l02drugs.html | Driving Under the Influence of Drugs | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/opinion/l02pediatric.html | A Shortage of Specialists for the Young and Elderly | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/02ahead.html | Economic Reports This Week | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/world/middleeast/02electricity.html | A Benchmark of Progress, Electrical Grid Fails Iraqis | False | By Steven Lee Myers | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/business/02bonds.html | Treasury Auctions Set for This Week | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/nyregion/02heat.html | July Falls Just Short of Setting Heat Record | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/soccer/02cosmos.html | Cosmos Begin Anew, With Eye Toward M.L.S. | False | By Jack Bell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/nyregion/02gardens.html | â€šÃ„Â¯The Bulldozers Are Comingâ€šÃ„Â¹: Garden Crusaders Hop on Their Bikes | False | By Colin Moynihan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/opinion/l02ship.html | An Excavated Ship | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/opinion/l02warren.html | Praise for Elizabeth Warren | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/world/02wiki.html | Gates Cites Peril in Leak of Afghan War Logs by WikiLeaks | False | By Eric Schmitt and David E. Sanger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/nyregion/02lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/opinion/02douthat.html | On the G.O.P. Precampaign Trail | False | By Ross Douthat | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/ncaabasketball/02ves.html | Agency Role Could Limit Basketball Brokerâ€šÃ„Â´s Power | False | By Pete Thamel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/soccer/02soccer.html | For the Recently Homeless, Belonging by Competing in a Soccer Tournament | False | By Dave Ungrady | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/us/politics/02ethics.html | In House Ethics Battles, a Partywide Threat | False | By David M. Herszenhorn and Carl Hulse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/education/02cheat.html | Plagiarism Lines Blur for Students in Digital Age | False | By Trip Gabriel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/football/02giants.html | Known for Making Locker Room Listen, Rolle Has a New Team to Lead | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/world/middleeast/02iraq.html | Different Views of New Phase in Iraq | False | By Tim Arango | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/education/02winerip.html | A School District That Takes the Isolation Out of Autism | False | By Michael Winerip | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/world/americas/02brazil.html | Brazilâ€šÃ„Â´s President Offers Asylum to Woman Facing Stoning in Iran | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/world/asia/02iht-phils.html | Rights Group Denounces Illegality of Abortion in Philippines | False | By Carlos H. Conde | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-02 | https://www.nytimes.com/2010/08/02/sports/football/02vikings.html | No Sign of Favre at Camp, but the Vikings Donâ€šÃ„Â´t Seem to Mind | False | By Pat Borzi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03korea.html | U.S. Envoy Holds Talks on North Korea Sanctions | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/middleeast/03israel.html | Rocket Hits Resort on Border of Jordan and Israel | False | By Stephen Farrell and Isabel Kershner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/politics/03prexy.html | In Speech on Iraq, Obama Reaffirms Drawdown | False | By Peter Baker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/03markets.html | Earnings and Overseas News Lead Broad Rally | False | By Christine Hauser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03malay.html | Affair Claim Could Disrupt Sodomy Trial | False | By Liz Gooch | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 0001-01-01 | https://www.nytimes.com/2010/08/03/us/03spill.html | Gulf Spill Is the Largest of Its Kind, Scientists Say | False | By Campbell Robertson and Clifford Krauss | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/fashion/03iht-fdelfin.html | Playful and Sleek, With Subversive Twists | False | By Dale Fuchs | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/middleeast/03iht-politicus.html | Loopholes Let Iran Off the Hook | False | By John Vinocur | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/opinion/03iht-edkuong.html | Justice Denied for Cambodians | False | By Kuong Ly | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/opinion/03iht-edlet.html | Paying the Price of Peace | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/opinion/03iht-edbowring.html | Washington Shores Up Its Strategic Assets in Asia | False | By Philip Bowring | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/opinion/03iht-oldaug3.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/cricket/03iht-TINDILL.html | Eric Tindill, Cricketer, Rugby Player and Referee, Dies at 99 | False | By Huw Richards | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/nyregion/03mtairy.html | Expanding Fight for Gamblers, a Revived Resort Adds Table Games | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/music/03miller.html | Mitch Miller, Maestro of the Singalong, Dies at 99 | False | By Richard Severo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/middleeast/03iran.html | Brazilâ€šÃ‚Â´s Plea for Asylum for Iranian Facing Stoning Seems to Fail | False | By Robert F. Worth | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/global/03rand.html | In South Africa, a Push for Industrial Growth | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/03anderson.html | Eugene R. Anderson Dies at 82; He Made Insurers Pay Up | False | By Mary Williams Walsh | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/03virginia.html | Virginia Suit Against Health Care Law Moves Forward | False | By John Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/03rewards.html | Independent Hotels Get a Rewards Program | False | By Elizabeth Olson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/books/03book.html | Warming Is Real. Now What? | False | By Michiko Kakutani | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/europe/03moscow.html | Video Suggests Russian Rebels May Get a New Leader | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/politics/03waters.html | Waters Sought Advice on Conflict | False | By Eric Lipton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/03real.html | The Claim: Salonsâ€šÃ‚Â´ UV Nail Lights Can Cause Skin Cancer | False | By Anahad Oâ€šÃ‚Â´Connor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03afghan.html | Car Bomber Fails to Reach Afghan Governor, but Kills Children at Play | False | By Taimoor Shah and Rod Nordland | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/global/03iht-inside.html | Asian Giants Face the Risks of Urbanization | False | By Alan Wheatley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/nyregion/03appraisal.html | But What Did You Do for Me Today, Developers Ask Brokers | False | By Christine Haughney | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/basketball/03dudley.html | Candidateâ€šÃ‚Â´s Platform: Jobs. Experience: N.B.A. | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/02/nyregion/03kennedy.html | 2 Men Convicted in Kennedy Airport Plot | False | By A. G. Sulzberger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/middleeast/03children.html | Israelis Divided on Deporting Children | False | By Isabel Kershner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/politics/03ryan.html | A Young Republican With a Sweeping Agenda | False | By Monica Davey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/europe/03iht-russia.html | Russia Declares Fire Emergencies | False | By Sophia Kishkovsky | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/03patt.html | Patterns: Rethinking Prostate Cancer Treatment | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/music/03ibeam.html | Two Weeks, One Stage: The Forging of a Sound | False | By Ben Ratliff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03pstan.html | Pakistanâ€šÃ„Â' Anger Grows as Flood Damage Mounts | False | By Adam B. Ellick | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/03feed.html | Feeding Dementia Patients With Dignity | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/03screen.html | Screening: Cholesterol Checks for Young Adults | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/03brod.html | Be Sure Exercise Is All You Get at the Gym | False | By Jane E. Brody | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/research/03chikld.html | Childbirth: Respiratory Distress in Premature Infants | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/music/03arts-JUSTINBIEBER_BRF.html | Justin Bieber, 16, 2 Write Memoir | False | By Julie Bosman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/movies/03arts-LINDSAYLOHAN_BRF.html | Lindsay Lohan Out of Jail, Into Rehab | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/design/03arts-MILLIONSFROM_BRF.html | Boon for Broad Museum: Millions From Developers | False | By Carol Vogel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03indo.html | From Allies to Rivals to Allies in Indonesia | False | By Norimitsu Onishi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/movies/03arts-OSCILLOSCOPE_BRF.html | Oscilloscope Appealing â€šÃ„Â'Film Unfinishedâ€šÃ„Â' Rating | False | By Michael Cieply | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/television/03arts-BUSHTOPROMOT_BRF.html | Bush to Promote Book in NBC Interviews | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/television/03arts-60MINUTESSUP_BRF.html | â€šÃ„Â'60 Minutesâ€šÃ„Â' Supreme | False | By Benjamin Toff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/theater/03arts-ROYALSHAKESP_BRF.html | Royal Shakespeare Companyâ€šÃ„Â's New York Slate | False | By Patrick Healy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/03mind.html | A Snapshot of a Generation May Come Out Blurry | False | By Benedict Carey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/03case.html | Not on the Doctorâ€šÃ„Â's Checklist, but Touch Matters | False | BY DANIELLE OFRI, M.D. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/03glob.html | Africa: In a Meningitis Hotbed, a New Vaccine at a Price Governments Can Afford | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/music/03tangle.html | Mahler and Strauss Keep Conductors (but Not Levine) Busy | False | By James R. Oestreich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/space/03kepler.html | Rumors in Astrophysics Spread at Light Speed | False | By Dennis Overbye | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03china.html | In Restive Chinese Area, Cameras Keep Watch | False | By Michael Wines | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/dance/03bolshoi.html | The Bolshoi and the British: A Special Affection | False | By Roslyn Sulcas | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/03milk.html | Breast Milk Sugars Give Infants a Protective Coat | False | By Nicholas Wade | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/media/03adco.html | Oil Spill Aid Is Small, but Some Companies Step Up | False | By Andrew Adam Newman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/03blood.html | Gay Men Condemn Blood Ban as Biased | False | By Jacqueline Mroz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/03flier.html | Making Friends Aloft, With Meatballs as the Icebreaker | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/space/03stardust.html | With a Glimmer of a Chance, Stardust Is Identified | False | By Kenneth Chang | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/music/03lilith.html | Sisterhood? Still Powerful, if a Bit Stressed | False | By Jon Caramanica | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/03unemployed.html | 99 Weeks Later, Jobless Have Only Desperation | False | By Michael Luo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/design/03chariot.html | King Tutâ€šÃ„Â´s Chariot Arrives in Times Square | False | By Randy Kennedy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/music/03barge.html | A Different Side of Barber, in Songs and Piano Work | False | By Steve Smith | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/music/03klang.html | A Footnote Gets His Spotlight at Last | False | By Steve Smith | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/music/03mozart.html | Burnished Tones Evoke Ravel and Others in a Candlelit Room | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/music/03orfeo.html | Cause for Worry: A Deep Drink of Bliss, With Confusion for a Chaser | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/dance/03tango.html | Sensuous and Serious Tango | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/03oil.html | Tracing Oil Reserves to Their Tiny Origins | False | By William J. Broad | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/03beef.html | Audit Finds Problems in Cattlemenâ€šÃ„Â´s Spending | False | By William Neuman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/03conv.html | Connecting Brains to the Outside World | False | By Claudia Dreifus | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/03qna.html | An All-Oil Diet | False | By C. Claiborne Ray | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/03obquake.html | Midwest Seismic Zone Became Frozen in Time | False | By Kenneth Chang | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/03road.html | Itâ€šÃ„Â´s About the Money, Not the Frequent Flier | False | By Joe Sharkey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/reviews/04wine.html | The Evolution of Sonoma Coast Chardonnay | False | By Eric Asimov | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/middleeast/03flotilla.html | U.N. Forms Review Panel for Israeli Raid on Flotilla | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/technology/03blackberry.html | For Data, Tug Grows Over Privacy vs. Security | False | By Miguel Helft | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/global/03hsbc.html | Earnings at HSBC and BNP Lift Banks | False | By Julia Werdigier | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/03views.html | Losses Signal Gains at HSBC | False | By Nicholas Paisner and Wei Gu | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/global/03volvo.html | Chinese Carmaker Geely Completes Acquisition of Volvo From Ford | False | By Chris V. Nicholson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/03list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/education/03georgia.html | Cheating Inquiry in Atlanta Largely Vindicates Schools | False | By Shaila Dewan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-02 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/space/03nasa.html | Space Station Repair Work Is Scheduled | False | By Kenneth Chang | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/03orangutan.html | Constant Whirl of Motion, but Few Calories Fall Off | False | By Kenneth Chang | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/media/03-3d.html | Resistance Forms Against Hollywoodâ€šÃ„Â´s 3-D Push | False | By Michael Cieply | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/03broll.html | The Complexities of Being on a Roll | False | By Kenneth Chang | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/03lett-EVOLUTIONPRO_LETTERS.html | Evolution, Progress (1 Letter) | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/03lett-ATHLETESHAPP_LETTERS.html | Athletes, Happily Retired (1 Letter) | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/03lett-THEFLUORESCE_LETTERS.html | The Fluorescent Glare (2 Letters) | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/media/03newsweek.html | Audio Pioneer Buys Newsweek | False | By Tanzina Vega and Jeremy W. Peters | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/03lett-ANDVITAMIND_LETTERS.html | And Vitamin D (1 Letter) | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/global/03frint.html | Hungary Lays Blame for a Fiscal Crisis on Its Central Bank | False | By Landon Thomas Jr. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/football/03rhoden.html | Jetsâ€šÃ„Ã´ Ryan Is Leaner and Says Heâ€šÃ„Ã´s Learning | False | By William C. Rhoden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/football/03jets.html | Assuming Leading Role, Jetsâ€šÃ„Ã´ Sanchez Acts the Part | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/opinion/l03teach.html | Does Kindergarten Have a Payoff? | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/politics/03fenty.html | Personalities Fuel a One-Party Race for Washington Mayor | False | By Yeganeh June Torbati | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/baseball/03ozzie.html | Mets See a Bit of Truth in Guillenâ€šÃ„Ã´s Comments | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/media/03cbs.html | CBS and Comcast Reach a 10-Year Deal on Fees | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/football/03nfl.html | Jetsâ€šÃ„Ã´ Owner Is Disappointed but Is Taking the Holdout by Revis in Stride | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/03sorkin.html | Punishing Citi, or Its Shareholders? | False | By Andrew Ross Sorkin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/baseball/03kepner.html | Showalter Looks Up Again, From Far Below | False | By Tyler Kepner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/opinion/l03elderly.html | New York and the Elderly | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/opinion/l03rangel.html | Charges Against Rangel | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/03drug.html | Drug Giants Said to Talk of Merger | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/nyregion/03goldman.html | Political Ads Off Limits, Goldman Promises | False | By Javier C. Hernâˆšâ€ ndez | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/nyregion/03trump.html | Fifteen Buyers File Lawsuit Against Trump SoHo Project | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/nyregion/03inspect.html | Restaurants Call Health Web Site Unfair | False | By Diane Cardwell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03briefs-KASHMIR.html | Kashmir: More Deadly Protests Over Disputed Region | False | By Lydia Polgreen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03briefs-ATTACK.html | China: 11 Die in Attack by Man Driving Shovel Loader | False | By Michael Wines | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03briefs-NEPAL.html | Nepal: Third Failure in Parliament to Elect a Premier | False | By Kiran Chapagain | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/football/03giants.html | Giantsâ€šÃ„Ã´ Linebackers Have Plenty to Prove | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03briefs-MAO.html | China: Maoâ€šÃ„Ã´s Grandson Gets Army Promotion | False | By Michael Wines | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/baseball/03pins.html | Even Without Homers, Rodriguez Has Been Driving in Runs | False | By Andrew Keh and Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/world/asia/03briefs-LANGUAGE.html | China: Police Break Up Protest After Hundreds Support TV Networkâ€šÃ„Â's Use of Cantonese | False | By Edward Wong | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/baseball/03rangers.html | Cuban and News Corporation Enter Rangersâ€šÃ„Â' Picture | False | By Richard Sandomir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/nyregion/03nyc.html | Whoâ€šÃ„Â's to Blame for Snooki? Two Governors Disagree | False | By Clyde Haberman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/nyregion/03bigcity.html | An Elusive Musician With a Hold on a Holiday | False | By Susan Dominus | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/nyregion/03harlem.html | Anger and Debate in Harlem Over What to Do With a Long-Vacant School | False | By Mirela Iverac | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/03gulf.html | Survey Finds Broad Anxiety Among Gulf Residents | False | By Shaila Dewan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/nyregion/03cardiac.html | Paramedics Will Employ New Therapy in Cardiac Arrest Cases | False | By Karen Zraick | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/nyregion/03lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/politics/03watersanalysis.html | For Congress, a New Vigilance in Policing Ethics | False | By Eric Lipton and Eric Lichtblau | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/03bar.html | A Mailroom Mix-Up That Could Cost a Life | False | By Adam Liptak | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/policy/03insurance.html | Covering New Ground in Health System Shift | False | By Robert Pear | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/03fbi.html | F.B.I., Challenging Use of Seal, Gets Back a Primer on the Law | False | By John Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/baseball/03mets.html | Mets Open Pivotal Trip with a Disheartening Loss | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/opinion/03tue1.html | Congress and the Spill | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/opinion/03tue2.html | Israel, Turkey and the U.N. | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/opinion/03tue3.html | A Respect for World Opinion | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/business/03yohai.html | Morrie Yohai, 90, the Man Behind Cheez Doodles, Is Dead | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/opinion/03tue4.html | Keeping the Gardens Green | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/03latest.html | Day 104: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/opinion/03herbert.html | The Lunaticâ€šÃ„Â's Manual | False | By Bob Herbert | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/opinion/03brooks.html | The Summoned Self | False | By David Brooks | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/opinion/03geithner.html | Welcome to the Recovery | False | By TIMOTHY F. GEITHNER | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/sports/baseball/03yankees.html | Rodriguez and Burnett Disappoint | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/science/earth/03lead.html | Groups Seek Ban on Lead in Sporting Ammunition | False | By Felicity Barringer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/health/03doctors.html | Foreign-Born Doctors Give Equal Care in U.S. | False | By Denise Grady | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/us/03lebron.html | Lolita Lebrã³šÃ©šÃ¶n, Puerto Rican Nationalist, Dies at 90 | False | By Douglas Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/asia/04pstan.html | New Storm Warnings in Pakistan Hinder Rescue | False | By Salman Masood | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-03 | https://www.nytimes.com/2010/08/03/arts/television/03west.html | Bernie West, a TV Writer Known for â€šÃ„Â´All in the Family,â€šÃ„Â´ Dies at 92 | False | By Bruce Weber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/economy/04econ.html | Consumer Spending Stagnates in June | False | By Christine Hauser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/opinion/04iht-oldaug4.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/opinion/04iht-ednivat.html | Iraq's Troubling Ambiguities | False | By Anne Nivat | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/opinion/04iht-edlet.html | No Shortcuts | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/soccer/04iht-SOCCER.html | Financial Clock Advances for Liverpool | False | By Rob Hughes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/04iht-guangzhou.html | Arts Playground Sprouts in China | False | By Joyce Lau | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/04iht-loomis.html | 'The Passenger' Gets Long Awaited Full Staging at Bregenz Festival | False | By George Loomis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/asia/04iht-letter.html | Fighting for Safe Passage on Indian Streets | False | By Nilanjana S. Roy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/middleeast/04mideast.html | Lethal Clash at Israeli-Lebanon Border | False | By Isabel Kershner and Nada Bakri | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/nyregion/04shooting.html | Troubles Preceded Connecticut Workplace Killing | False | By Ray Rivera and Liz Robbins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/asia/04terror.html | Lawyers Seeking Terror Suspectâ€šÃ„Â´s Case Sue U.S. | False | By Charlie Savage | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/04auto.html | Most Carmakers Report Higher Sales | False | By Nick Bunkley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/education/04admissions.html | At U. of Iowa, Recruitment Success Has Its Perils | False | By Jacques Steinberg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/us/politics/04kagan.html | In Senate, Vote Nears on Kagan Nomination | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/nyregion/04conde.html | Cond 'sÃ© Nast to Move to Skyscraper at Ground Zero | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/movies/04boyle.html | Robert F. Boyle, Film Designer for Hitchcock, Dies at 100 | False | By William Grimes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/science/earth/04newtown.html | Between Queens and Brooklyn, an Oil Spillâ€šÃ„Â´s Legacy | False | By Mireya Navarro | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/realestate/commercial/04leonard.html | Stew Leonardâ€šÃ„Â´s Halts 14-Year Battle to Open Store in Connecticut Town | False | By Fred A. Bernstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/africa/04kenya.html | Kenya Stakes Reinvention on Constitution Vote | False | By Jeffrey Gettleman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/europe/04britain.html | Afghan War Is Being Lost, Pakistani President Says | False | By John F. Burns | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/books/04book.html | A Writerâ€šÃ„Â´s Prayer, Halfway Answered | False | By Dwight Garner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/basketball/04wnba.html | A W.N.B.A. Pioneer Keeps On Scoring | False | By Brian Heyman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/asia/04petraeus.html | New Rules Stress G.I.sâ€šÃ„Â´ Limits in Afghan Fighting | False | By Richard A. Oppel Jr. and Rod Nordland | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/europe/04start.html | Arms-Treaty Vote Delayed in Senate | False | By Peter Baker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08love.html | Mike Love Catches a Wave | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/education/04education.html | For-Profit Colleges Mislead Students, Report Finds | False | By Tamar Lewin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/us/04drowning.html | 6 Teenagers Drown in Louisiana River | False | By Campbell Robertson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/reviews/04rest.html | Tamarind Tribeca | False | By Sam Sifton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/realestate/commercial/04battery.html | A Bet on Clean Energy in the Automotive State | False | By Keith Schneider | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/music/04lulu.html | Writhing in the Iron Grip of Operaâ€šÃ„Â´s Dark Siren | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/middleeast/04iraq.html | As Obama Talks Peace, Many Iraqis Are Unsure | False | By Anthony Shadid | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/media/04cbs.html | At CBS, a Recovery in Local Ad Sales and a Focus on Cost Controls Bolster Results | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/baseball/04vecsey.html | Backman Is Poised on Top Step of the Dugout | False | By George Vecsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/music/04kilgore.html | Honoring a Historic Team by Refusing to Copy It | False | By Stephen Holden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/europe/04iht-germany.html | German Mayor Won't Resign Over Stampede | False | By Judy Dempsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/music/04nonken.html | Birdcalls and Other Sounds for Piano | False | By Allan Kozinn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/europe/04iht-italy.html | Berlusconi Faces a No-Confidence Vote | False | By Elisabetta Povoledo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/music/04chapin.html | That Old-Timey Sound (Itâ€šÃ„Â´s Good Enough for Them) | False | By Jon Caramanica | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/books/04bellisles.html | Scholar Emerges From Doghouse | False | By Patricia Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/middleeast/04iran.html | Iranâ€šÃ„Â´s Account of Womanâ€šÃ„Â´s Crime Shifting From Adultery to Murder | False | By William Yong | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/television/04arts-CHARLIESHEEN_BRF.html | Charlie Sheen Sentenced | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/books/04arts-ALARSSONBOXE_BRF.html | â€šÃ„Â²Millenniumâ€šÃ„Â´ Plus: A Larsson Boxed Set | False | By Julie Bosman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/television/04arts-GLEEMAKINGRO_BRF.html | â€šÃ„Â²Gleeâ€šÃ„Â´ Making Room for McCartney and Boyle | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/theater/04arts-BROADWAYWOND_BRF.html | Broadway â€šÃ„Â²Wonderlandâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/movies/04arts-3DMOVIEFORBI_BRF.html | Commence Squealing: 3-D Movie for Bieber | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/television/04arts-LADYGAGALEAD_BRF.html | Lady Gaga Leads MTV Award Nominees | False | By Ben Sisario | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/television/04arts-STRONGBACHEL_BRF.html | Strong â€šÃ„Â²Bacheletteâ€šÃ„Â´ End | False | By Benjamin Toff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/music/04arts-ARETHAFRANKL_BRF.html | Aretha Franklin Cancels Free Concerts In Brooklyn | False | By Ben Sisario | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/design/04maker.html | Wringing Art Out of the Rubble in Detroit | False | By Melena Ryzik | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/movies/04vengeance.html | On-Demand Options for Hard-to-Find Films | False | By Mike Hale | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/global/04pedal.html | Gas-and-Brake Pedal Gets New Look After Recalls | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/movies/04sicilian.html | An Angry Soul From a Hard Island | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/football/04jets.html | Revis-Jets Stalemate Was Year in Making | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-08 | https://www.nytimes.com/2010/08/08/travel/08prac.html | Airline Fees Test Travelers€šÂ„Â´ Limits | False | By Susan Stellin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/music/04kammer.html | Schumann€šÂ„Â´s Troubled Spirit Is Fertile Ground for Players | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashion/05Skin.html | Target Touches Up Manhattan€šÂ„Â´s Makeup | False | By Catherine Saint Louis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04fcal.html | Calendar | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04arak.html | Another Anise Spirit Worth Knowing | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04apperex1.html | Summer Berry Ice Cream | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04airport.html | La Guardia Terminal Getting New Dining Choices | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04off.html | Off the Menu | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04apperex3.html | Maple Spice Ice Cream | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/reviews/04briefs.html | Tigerlily | False | By Ligaya Mishan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04gloves.html | A Glove to Exfoliate Potatoes, Carrots and More | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04garlic.html | Robust Garlic, Fresh and Juicy | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04apperex2.html | Bittersweet Chocolate Ice Cream | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04apperex4.html | Roasted Hazelnut Vanilla Ice Cream | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/reviews/04briefs-2.html | Kuti€šÂ„Â´s | False | By Dave Cook | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/arts/music/04ariadne.html | When the Trifle Turns Serious, Experience Counts | False | By James R. Oestreich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-05 | https://www.nytimes.com/2010/08/04/arts/television/04aylesworth.html | John Aylesworth, a €šÂ„Â³Hee-Haw€šÂ„Â´ Creator, Dies at 81 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashion/05skinside.html | Beauty Spots | False | By Catherine Saint Louis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04appetite.html | Egg-Free Ice Cream Lets Flavors Bloom | False | By Melissa Clark | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-06 | https://www.nytimes.com/2010/08/04/movies/04dumico.html | Suso Cecchi D€šÂ„Â´Amico, Writer of Literate Screenplays, Dies at 96 | False | By William Grimes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/asia/04karachi.html | Assassination Sets Off Wave of Killings in Pakistani City | False | By Salman Masood | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-03 | 2010-08-04 | https://www.nytimes.com/2010/08/04/health/nutrition/04fat.html | Obesity Rates Keep Rising, Troubling Health Officials | False | By Denise Grady | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/technology/04rim.html | BlackBerry Maker Resists Government€šÂ„Â´ Pressure | False | By Jenna Wortham | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/opinion/l04mosque.html | A Mosque That Stirs the Passions | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/nyregion/04fair.html | Fair Director Misapplied State Funds, Report Says | False | By Stephen Ceasar | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/americas/04venez.html | Building a New History by Exhuming Bol€šˆ‰°var | False | By Simon Romero | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/opinion/l04transit.html | Improving Train Service | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/opinion/04wed2.html | Rage and Floods in Pakistan | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/media/04adco.html | Commercials in â€šÃ„Â²Mad Menâ€šÃ„Â´ Style, Created for the Series | False | By Stuart Elliott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/us/04shield.html | After Afghan War Leaks, Revisions in a Shield Bill | False | By Charlie Savage | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/opinion/04wed3.html | Putting Investors First | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/africa/04forbriefs-SAFRICA.html | South Africa: Ex-police Chief Is Sentenced to 15 Years | False | By Barry Bearak | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/americas/04forbriefs-MEXICO.html | Mexico: Death Toll From Drug-Related Violence Is Thousands Higher Than Was Reported Earlier | False | By David Agren | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/football/04giants.html | Giants Happy to Let Others (Like the Jets) Make the Headlines | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/opinion/04wed4.html | The Hunt for American Decency in the Arizona Quicksand | False | By Lawrence Downes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04icebox.html | Taste Testing Strawberry Ice Cream | False | By Julia Moskin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04icecream.html | You Scream, I Scream … at the Price of Ice Cream | False | By Julia Moskin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/basketball/04knicks.html | Amarâ€šÃ„Â´e Stoudemireâ€šÃ„Â´s Quest to Israel | False | By Isabel Kershner and Harvey Araton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/04bigeast.html | Future of Big East Is in Hands of Others | False | By Pete Thamel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/golf/04golf.html | Slicing Away Some Mystique From a Once-Rare PGA Score | False | By Larry Dorman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/opinion/04weiner.html | Why I Was Angry | False | By Anthony Weiner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/football/04nfl.html | Conflicting Reports Add to Speculation on Favre | False | By Judy Battista | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/economy/04leonhardt.html | A Labor Market Punishing to Mothers | False | By David Leonhardt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/dining/04notebook.html | LudoBites 5.0, Pop-Up Dining in Los Angeles | False | By Sam Sifton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/opinion/04lugar.html | The Senateâ€šÃ„Â´s Important Lunch Date | False | By RICHARD G. LUGAR | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/health/policy/04psych.html | New Jersey Is Sued Over the Forced Medication of Patients at Psychiatric Hospitals | False | By Richard Pâ´šÃ©rez-Peâ´šÃ±a | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/nyregion/04company.html | At Company, a Culture of Family and Charity | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/nyregion/04mosque.html | Mosque Plan Clears Hurdle in New York | False | By Michael Barbaro and Javier C. Hernâ´šÃ¡ndez | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/nyregion/04albany.html | 125 Days Late, a State Budget With New Taxes | False | By Danny Hakim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/science/space/04nasa.html | As Space Priorities Shift, Orbiting Station Takes On a Central Role | False | By Kenneth Chang | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/world/americas/04adoption.html | After Haiti Quake, the Chaos of U.S. Adoptions | False | By Ginger Thompson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/economy/04paycuts.html | More Workers Face Pay Cuts, Not Furloughs | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/economy/04savings.html | Consumers Saving More Than Thought | False | By Catherine Rampell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/baseball/04rhoden.html | Guillen Clarifies Comments on Spanish-Speaking Players | False | By William C. Rhoden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/opinion/04dowd.html | Tragedy of Comedy | False | By Maureen Dowd | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/nyregion/04salander.html | Art Dealer Is Sentenced for $120 Million Scheme | False | By John Eligon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/nyregion/04lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/baseball/04mets.html | Francoeur's Homer in the Ninth Means a Lot to Him, and to the Mets | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/baseball/04pins.html | Small Details Loom Large With Rodriguez's Pursuit | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/nyregion/04gunman.html | A Bumpy Life Ends in a Fatal Rampage | False | By Christine Haughney and Nate Schweber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/energy-environment/04coffee.html | A Coffee Conundrum | False | By Murray Carpenter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/nyregion/04day.html | Paterson's Security Chief Is Transferred and Put Under Ethics Scrutiny | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/sports/baseball/04yankees.html | Rodriguez Stays at No. 599 as Yankees Fall Out of First | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/media/04barnes.html | Biggest U.S. Book Chain Up for Sale | False | By Julie Bosman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/nyregion/04cheez.html | Cheese Whatevers, City Has Them by the Handful | False | By Manny Fernandez | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 0001-01-01 | https://www.nytimes.com/2010/08/04/us/politics/04midwest.html | Missouri Voters Reject Health Law | False | By Monica Davey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/opinion/04wed1.html | A Monument to Tolerance | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/opinion/04friedman.html | Broadway and the Mosque | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/us/politics/04lofgren.html | At Ethics Panel's Helm, an Experienced Eye | False | By Eric Lipton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/global/04dmark.html | In Germany, a Broad Recovery Is Under Way | False | By Jack Ewing | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/us/04latest.html | Day 105: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/business/04views.html | A G.M. Initial Public Offering Might Stir Caution | False | By Robert Cyran and Nicholas Paisner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/science/earth/04oil.html | U.S. Finds Most Oil From Spill Poses Little Additional Risk | False | By Justin Gillis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 0001-01-01 | https://www.nytimes.com/2010/08/04/us/04interfaith.html | Interfaith Marriages Stir Mixed Feelings | False | By Joseph Berger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/us/04rabbi.html | Rabbi at Chelsea Clinton's Wedding Has Been on a Spiritual Journey | False | By Mark Oppenheimer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/us/04newengland.html | Taxes Don't Cross New England State Lines, but Controversies Do | False | By Katie Zezima | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-04 | https://www.nytimes.com/2010/08/04/us/politics/04brfs-MCCAINENTERS_BRF.html | McCain Enters Citizenship Debate | False | By Julia Preston | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 0001-01-01 | https://www.nytimes.com/2010/08/04/us/politics/04brfs-OBAMASIGNSDR_BRF.html | Obama Signs Drug Parity Law | False | By Peter Baker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/business/global/05air.html | Cathay Pacific Sees Its Profit Rebound in First Half of 2010 | False | By Bettina Wassener | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/05spill.html | 'Static Kill' Of the Well Is Working, Officials Say | False | By Clifford Krauss | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/middleeast/05mideast.html | U.N. Supports Israeli Account of Border Clash | False | By Isabel Kershner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/africa/05kenya.html | New Constitution Nears Approval in Kenya | False | By Jeffrey Gettleman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/business/05markets.html | A Promising Jobs Report Sends Shares Higher | False | By Christine Hauser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/politics/05bai.html | Illinois Keeps Obama at Armâ€šÃ„â´s Length | False | By Matt Bai | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/asia/05kashmir.html | Kashmiris Storm the Street, Defying Curfew | False | By Lydia Polgreen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/movies/08alsmail-SUMMERTHEATE_LETTERS.html | Summer Theater: More Than 3-D Fluff | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/theater/08alsmail-GINANDTONICO_LETTERS.html | Gin and Tonic of a Show | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/business/media/05warner.html | Profit Up at Time Warner and News Corporation, Helped by Ad Rebound | False | By Joseph Plambeck | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08Psychoanalysis-t.html | My Life in Therapy | False | By Daphne Merkin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/opinion/05iht-edlet.html | Palestinians and the Arab World | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/opinion/05iht-oldaug5.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/05iht-sumatra.html | A Long Parade of Cultures Leaves a Rich Trail in the Art of Sumatra | False | By Sonia Kolesnikov-Jessop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/europe/05iht-letter.html | Seeking Sanctuary, Finding None | False | By Judy Dempsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/opinion/05iht-edabdo.html | The Widening Rift Among Iran's Clerics | False | By Geneive Abdo and Arash Aramesh | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/technology/05chip.html | Intel Settles With F.T.C. On Antitrust | False | By Edward Wyatt and Ashlee Vance | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/baseball/05redsox.html | Red Sox Wincing as They Try to Win | False | By Tyler Kepner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/health/05peebles.html | Dr. Thomas C. Peebles, Who Identified Measles Virus, Dies at 89 | False | By Douglas Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/05prop.html | Court Rejects Same-Sex Marriage Ban in California | False | By Jesse McKinley and John Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08vikram.html | Vikram Chatwal Buys Town House at Soho Mews | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/theater/08deevy.html | An Irishwoman Back From Obscurity | False | By Jason Zinoman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashion/05Sober.html | Dance, Dance, Dance. And Thatâ€šÃ„â´s It. | False | By Jed Lipinski | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/asia/05dalian.html | Workers Question Chinaâ€šÃ„â´s Account of Oil Spill | False | By Michael Wines and Keith Bradsher | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/theater/08lyons.html | Theaterâ€šÃ„â´s Exit Line: So Long, SoHo | False | By Alexis Soloski | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/business/05dudley.html | Next Leader for BP Meets Russian Officials in Moscow | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/television/05housewives.html | Capital Cattiness | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/nyregion/05shooting.html | Amid Mourning, Eerie Details Emerge About Connecticut Shootings | False | By Ray Rivera and Christine Haughney | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashion/05upclose.html | After the Internet, Thereâ€šÃ„â´s Always Art | False | By Alex Williams | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/baseball/05yankees.html | Rodriguez Hits 600th Career Home Run | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/05giving.html | Pledge to Give Away Half Gains Billionaire Adherents | False | By Stephanie Strom | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashion/05ROW.html | No Wonder Chelsea Clinton Wanted Secrecy | False | By Eric Wilson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/business/smallbusiness/05sbiz.html | Tapping the Wisdom of the Crowd | False | By Laura Rich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashion/05scouting.html | Scouting Report | False | By Mary Billard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/hockey/05blackhawks.html | Blackhawks' Harshest Foe Is Salary Cap | False | By Dave Caldwell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/arts/music/08georgian.html | Sacred Chants Reverberating Once Again | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/health/05alzheimers.html | In Push to Detect Early Alzheimer's Markers, Hopes for Prevention | False | By Gina Kolata | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashion/05CRITIC.html | Chico's Brings its Camouflage to the Hamptons | False | By Ruth La Ferla | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/arts/dance/08storyballet.html | For Ballet, Plots Thicken, or Just Sick? | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/politics/05spend.html | Senate Clears Way for $26 Billion in State Aid | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/technology/05apple.html | German Agency Finds Flaws in Apple's Mobile Software | False | By Kevin J. O'Brien | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashion/05rib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/technology/personaltech/05basics.html | Cellphone Service by the Day, Month or Tankful | False | By Thomas J. Fitzgerald | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/asia/05pstan.html | Police Official Assassinated by Taliban in Pakistan | False | By Ismail Khan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashion/05Chinatown.html | A Place Where Ms. Pac-Man Still Has a Home | False | By Kabir Chibber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/travel/08headsup.html | A Fresh Face in South London | False | By Charly Wilder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/travel/08checkin.html | Hotel Review: Town Hall Hotel & Apartments in East London | False | By Anna Mcdonald | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/theater/reviews/05irish.html | Tale of Immigrant Tribe Viewed in Emerald Lens | False | By Andy Webster | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashion/05plimpton.html | A Plimpton Family Affair | False | By Sarah Maslin Nir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/music/05knights.html | Invitation to Dance to Shostakovich | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/music/05mostly.html | When Stravinsky Looked to History | False | By Allan Kozinn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/football/05giants.html | Giants' Umenyiora Softens His Stance on Playing Time | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/books/05book.html | Hard Science, Softened With Stories | False | By Janet Maslin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08food-t-000.html | The Cheat: Deep-Fried Fishing | False | By Sam Sifton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08food-t-001.html | General Tso's Scallops | False | By Sam Sifton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/travel/08bites.html | Restaurant Review: The Blind Pig in Louisville, Ky. | False | By Hugh Ryan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/business/media/05adco.html | Vice, a Media Company, Shows Big Brands How to Reach the Hip Crowd | False | By Joseph Plambeck | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/technology/personaltech/05askk.html | Bookmarks, From A to Z | False | By J. D. Biersdorfer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/dance/05river.html | Fairies, Goblins and a Thumb-Sucking Hero in Battery Park City | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashion/05Gimlet.html | Into the Breach, Clad in Adolfo | False | By Guy Trebay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/music/05osby.html | Bridging Jazz Generations Without Nostalgia | False | By Nate Chinen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/business/05place.html | For Fannie Stock, Even Betting Pennies Is a Risk | False | By David Gillen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/television/05squad.html | Meeting Force With Force: A Police Unitâ€šÃ„Â´s Beat Is Behind Bars | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/music/05heart.html | Aggressive, Delicate and Enduring | False | By Jon Caramanica | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/technology/personaltech/05smart.html | Grilled Fish, a Smartphone and Dinner | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/travel/08Explorer.html | Digging Deep, and Riding High (at Last) | False | By Ethan Todras-Whitehill | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/movies/05arts-MOTIONPICTUR_BRF.html | Motion Picture Academy Re-elects Its President | False | By Michael Cieply | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-08 | https://www.nytimes.com/2010/08/08/travel/08next.html | An Argentine Gem Hidden No More | False | By Paola Singer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/music/05arts-MANDIESATKAN_BRF.html | Man Dies at Kansas Stop of Vans Warped Tour | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/music/05arts-HELOSESTOPAL_BRF.html | â€šÃ„Â²Nightmareâ€šÃ„Â´ for Eminem: He Loses Top Album Spot | False | By Ben Sisario | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/movies/05arts-CHEVRONCITES_BRF.html | Chevron Cites Documentary Outtakes in Legal Papers | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/theater/05arts-ROUNDABOUTTH_BRF.html | Roundabout Theater Writing Assignments | False | By Patrick Healy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/theater/05arts-ANOTHERCASTS_BRF.html | Another Cast Signing for â€šÃ„Â²Women on the Vergeâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/television/05arts-TALENTTAKEST_BRF.html | â€šÃ„Â²Talentâ€šÃ„Â´ Takes Tuesday | False | By Benjamin Toff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/nyregion/05crater.html | Judge Is Still Missing, but Novel Tracks Him Down | False | By Alan Feuer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashion/05wang.html | Still Wild for Animal Prints | False | By Mary Billard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/design/05museum.html | Seeking the â€šÃ„Â²Eyeâ€šÃ„Â´ for Art | False | By Ted Loos | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashion/05Hamptons.html | This Summerâ€šÃ„Â´s Hamptons | False | By Stephanie Rosenbloom | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/music/05lohengrin.html | Avant-Garde Director Gathers Rats Into a Wagnerian Maze | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/europe/05iht-turkey.html | Turkey and Israel Do a Brisk Business | False | By Dan Bilefsky | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/arts/music/05cahill.html | Laptop and Piano, Dispelling Traditions | False | By Steve Smith | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/crosswords/bridge/05card.html | A Sly Lead Succeeds in the Heat Down South | False | By Phillip Alder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashion/05hobo.html | A Texas Address Migrates | False | By Mary Billard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashion/05books.html | Old and New | False | By Mary Billard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/fashion/05kids.html | Think Green and Young | False | By Mary Billard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/nyregion/05jfk.html | Delta to Move at Kennedy as End Nears for Old Home | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/basketball/05wnba.html | W.N.B.A. Signs Jamba Juice as New Sponsor | False | By Katie Thomas | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/nyregion/05giuliani.html | Giulianiâ€šÃ„Â´s Daughter, 20, Is Arrested | False | By Al Baker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garden/05cleaning.html | Methodâ€šÃ„Â´s Single-Handed Soap Dispenser | False | By Tim McKeough | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garden/05deals.html | Sales at Jonathan Adler, M2L and Design Within Reach | False | By Rima Suqi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garden/05open.html | An Area Store in the East Village | False | By Rima Suqi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garden/05outdoor.html | Christophe Pilletâ€šÃ„Â´s Unintrusive Outdoor Umbrella | False | By Tim McKeough | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garden/05qna.html | Architect Carlos Ott on Playa Vik in Uruguay | False | By Rima Suqi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garden/05goods.html | Sandy Chilewichâ€šÃ„Â´s RayTray | False | By Stephen Milioti | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garden/05lighting.html | Pressed-Glass Chandeliers by Elizabeth Lyons | False | By Stephen Milioti | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garden/05flower.html | Flower Arranging Finds a Younger Audience | False | By Emily Weinstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garden/05smith.html | The Martha Stewart of the South | False | By Kim Severson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/asia/05afghan.html | Portrait of Pain Ignites Debate Over Afghan War | False | By Rod Nordland | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/baseball/05vecsey.html | As Chase to 600 Ends, Pressure Is Still On | False | By George Vecsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/business/media/05time.html | Ex-Meredith Officer to Be Timeâ€šÃ„Â´s Chief | False | By David Carr | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/opinion/05econ.html | Still in the Time of Economic Anxiety | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-04 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garden/05shop.html | Outdoor Rugs | False | By Rima Suqi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/nyregion/05experience.html | Conserving Creativity, Cow Bones Included | False | By Robin Finn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/opinion/05mosque.html | The ADL, the Mosque and the Fight Against Bigotry | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/politics/05colorado.html | Voters in Colorado Swing With the Economy | False | By Kirk Johnson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/politics/05birthday.html | Sorry, No Cake for the Presidentâ€šÃ„Â´s 49th Birthday | False | By Peter Baker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/business/05views.html | Tips From Europe on I.P.O. for G.M. | False | By ANTONY CURRIE and JAMES PETHOKOUKIS | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/science/earth/05microbe.html | Oil Spill Cleanup Workers Include Many Very, Very Small Ones | False | By William J. Broad | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/opinion/05stanton.html | What the River Dragged In | False | By Doug Stanton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/health/05drug.html | Promising Results Reported for Cholesterol and Hepatitis C Drugs | False | By Andrew Pollack | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/garden/05cheap.html | Vicente Wolf Creates an Indian Sanctuary in Kips Bay | False | By Julie Scelfo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/business/global/05toyota.html | Toyota Recovers From a Slump to Report a $2.2 Billion Profit | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/opinion/05gilbert.html | The Weight at the Plate | False | By Daniel Gilbert | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/football/05favre.html | Favre Tries to Put the Rumors to Rest, Saying Heâ€šÃ„Â´ll Play if Heâ€šÃ„Â´s Healthy | False | By Pat Borzi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/golf/05golf.html | Woods, Still Winless, Returns to the Right Place for a Victory | False | By Larry Dorman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/05swimming.html | Phelps Finds His Form With Two Victories | False | By Karen Crouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/baseball/05rangers.html | Ryan and Mark Cuban Start Texas Showdown in the Rangers' Auction | False | By Richard Sandomir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/africa/05sudan.html | Violence Said to Be Rising in Sudan's Darfur Region | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/soccer/05soccer.html | U.S. Coach Picks Veteran Team for What May Be His Finale | False | By Jeffrey Marcus | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/opinion/05greene.html | Campaigning to the Choir | False | By AMY GREENE | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/business/05irs.html | I.R.S. Shifts to Combat Tax Evasion | False | By Lynnley Browning | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/technology/05google.html | Google Will Sell Brand Names as Keywords in Europe | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/opinion/05collins.html | Show Me Your Insiders | False | By Gail Collins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/technology/05secret.html | Google and Verizon Near Deal on Web Pay Tiers | False | By Edward Wyatt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/football/05nfl.html | Football Provides Relief For Jets' New Receiver | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/baseball/05fans.html | Too Early and Bad Location: Milestone Homer Has Its Critics | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/middleeast/05deadsea.html | As It Shrinks, the Dead Sea Nourishes Promises of an Economic Bloom | False | By Isabel Kershner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/education/05hearing.html | Senator to Review Accreditation of For-Profit Colleges | False | By Tamar Lewin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/opinion/05thul.html | Marriage Is a Constitutional Right | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/business/media/05mag.html | Condé Nast Names a Chief Technology Officer | False | By Tanzina Vega | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/movies/08murphy.html | Start Poor, Spread 'Glee,' Then Try 'Eat Pray Love' | False | By Brooks Barnes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/business/global/05legal.html | Outsourcing to India Draws Western Lawyers | False | By Heather Timmons | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/americas/05haiti.html | Wyclef Jean Confirms Plans to Run for Haitian Presidency | False | By Deborah Sontag | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/nyregion/05hunter.html | Diversity Debate Convulses Elite High School | False | By Sharon Otterman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/cycling/05armstrong.html | Cyclists Said to Back Claims That Armstrong Doped | False | By Juliet Macur and Michael S. Schmidt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/08/movies/08marsan.html | A Go-to Actor for 'That Guy' Roles | False | By John Anderson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/05transocean.html | Oil Rig's Owner Had Safety Issue at Three Other Wells | False | By Ian Urbina | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/nyregion/05tax.html | For Internet Travel Sites, a New Hotel Room Tax | False | By Stephen Ceasar | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/soccer/05horn.html | Meadowlands Is a Vuvuzela-Free Zone | False | By Jeffrey Marcus | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/05terror.html | Lawyers Win Right to Aid U.S. Target | False | By The New York Times | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/05oil.html | Oil Spill Calculations Stir Debate on Damage | False | By Justin Gillis and Leslie Kaufman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/nyregion/05lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/05gulf.html | In Gulf, Good News Is Taken With Grain of Salt | False | By Campbell Robertson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/baseball/05citifield.html | Beltran to Stay in Center Field, for Now | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/nyregion/05budget.html | For Cuomo, Foretaste of a Bitter Ideological Divide | False | By Danny Hakim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/europe/05briefs-Campbell.html | Netherlands: Court Clears Way for Model to Testify at Taylor Trial | False | By Marlise Simons | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/05/health/05chanock.html | Dr. Robert M. Chanock, Prominent Virologist, Dies at 86 | False | By Lawrence K. Altman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/opinion/05thu2.html | Health Care Reform, British Style | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/europe/05briefs-Chechen.html | Russia: Chechen Rebel Leader Reverses Resignation | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/opinion/05thu3.html | Not Too Much Ethics, Please | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/opinion/05thu4.html | The Senate Balks Again | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/politics/05obama.html | Senate Debate Looms on Tax Cuts for Rich | False | By Jackie Calmes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/politics/05elect.html | Voters in Missouri Oppose Health Law | False | By Monica Davey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/nyregion/05vics.html | Remembering Lives Lost in a Warehouse Rampage | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/05alaska.html | No Charges After Inquiry of Lawmaker | False | By William Yardley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/world/europe/05levy.html | Reginald Levy Is Dead at 88; Hailed as a Hero in a â€šÃ„Â'72 Hijacking | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/us/05latest.html | Day 106: The Latest on the Oil Spill | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/nyregion/05staten.html | Young Residents on Staten Island Try to Make Sense of a Spate of Violence | False | By Kirk Semple | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | | https://www.nytimes.com/2010/08/05/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | | https://www.nytimes.com/2010/08/05/sports/baseball/05mets.html | In Huge Game, Four Big Mets Errors | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-05 | https://www.nytimes.com/2010/08/05/sports/05sportsbriefs-QUALITYROADI_BRF.html | Quality Road Is Favored | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | | https://www.nytimes.com/2010/08/05/education/05brfs-GRANTSFOREDU_BRF.html | Grants for Education Are Awarded | False | By Sam Dillon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/europe/06hague.html | Model Testifies at War Crimes Trial | False | By Marlise Simons and Alan Cowell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/global/06iht-barclays.html | Positive Results at Barclays and Commerzbank | False | By Julia Werdigier | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/africa/06kenya.html | Kenyans Approve New Constitution | False | By Jeffrey Gettleman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/06markets.html | Wall Street Exchanges Slip a Few Points Lower | False | By Christine Hauser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/global/06drachma.html | Greece Gets Good Progress Report | False | By Suzanne Daley and Matthew Saltmarsh | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/global/06rates.html | Trichet Sees Reasons for Optimism in Europe | False | By Jack Ewing and Julia Werdigier | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-07 | https://www.nytimes.com/2010/08/06/business/global/06iht-rupiah.html | After Years of Inefficiency, Indonesia Emerges as an Economic Model | False | By Aubrey Belford | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/asia/06afghan.html | Afghans Say NATO Strikes Killed Civilians | False | By Rod Nordland | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/economy/06shop.html | Sales Were Sluggish in July for Retailers | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/opinion/06iht-edkhouri.html | Lebanon's Great Balancing Act | False | By Rami G. Khouri | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/opinion/06iht-oldaug6.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/opinion/06iht-edlet.html | American Law as a Model? | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/asia/06iht-letter.html | Chinese Paving the Road to Freedom With Cash | False | By Didi Kirsten Tatlow | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08Earnhardt-t.html | In the Name of the Father | False | By Pat Jordan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/baseball/06aaron.html | A Chance to Re-examine Hank Aaron | False | By Harvey Araton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06spill.html | BP Done Pumping Cement Into Well | False | By Clifford Krauss | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/arts/design/08museum.html | Sketching a Future for Brooklyn Museum | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/europe/06russia.html | Russia, Crippled by Drought, Bans Grain Exports | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/06tipsy.html | Esoteric and Other Juices | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/dining/06tipsy.html | How I Spent My Summer of Riesling, by Terroir | False | By Frank Bruni | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06distressed.html | Sale of Troubled Buildings May Not Mean Rescue | False | By Sam Dolnick and Charles V. Bagli | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/05/education/05grants.html | Education Department Deals Out Big Awards | False | By Sam Dillon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/africa/06forum.html | White House Party for Africa Leaves Out Leaders | False | By Adam Nossiter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/travel/08hours.html | 36 Hours in Boston | False | By Katie Zezima | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/travel/08Cover.html | Normandyâ€šÃ„´s Quiet Glamour | False | By Seth Sherwood | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/europe/06moscow.html | Killer of Opposition Leader in a Russian Republic Is Slain | False | By Ellen Barry | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/music/06music.html | From Musical Unity to the Political Kind | False | By Jon Pareles | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/baseball/06vecsey.html | Mets Trot Out Reliever of Last Resort | False | By George Vecsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/politics/06obama.html | At Chicago Ford Plant, Obama Says Critics Lack Faith in Americans | False | By Peter Baker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/design/06harlem.html | Beyond the Harlem Renaissance | False | By Monica Drake | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06miser.html | At the Playground. On the Stage. In the Backyard. | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/football/06pads.html | N.F.L. Gives Lower-Body Paddling a Tryout | False | By Judy Battista | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/football/06giants.html | To Follow Feagles as the Giantsâ€šÃ„´ Punter, a Rookie Is Using Muscle | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/economy/06deflation.html | 2 Top Economists Differ Sharply on Risk of Deflation | False | By Nelson D. Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/europe/06dutch.html | Dutch Opponent of Muslims Gains Ground | False | By Stephen Castle | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/music/06pop.html | Pop and Rock Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/music/06classical.html | Classical Music/Opera Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/music/06jazz.html | Jazz Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/music/06asphalt.html | Not Your Ordinary Marching Band | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/dance/06dance.html | Dance Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08joint.html | Vintage Merchandise, Parked for the Weekend | False | By Diane Cardwell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/politics/06kagan.html | Senate Confirms Kagan in Partisan Vote | False | By Carl Hulse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/design/06art.html | Museum and Gallery Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/06spare.html | Spare Times | False | By Anne Mancuso | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/06kids.html | Spare Times: For Children | False | By Laurel Graeber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/television/06hung.html | Thomas Jane on â€šÃ„Â¨Hung,â€šÃ„Â´ Symbol of the Recession | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06cairo.html | A Man, a Woman and the Pyramids | False | By A.O. Scott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/politics/06indict.html | Lobbyist Charged With Hiding Political Donations | False | By Eric Lichtblau | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/design/06antiques.html | Resurrecting Laurelton Hall | False | By Eve M. Kahn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/movies/08wright.html | Cult Director Courts the Mass, Keeps the Crazy | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/movies/homevideo/08kehr.html | Fighting Good Fight, the Swashbuckler Becomes a Hero | False | By Dave Kehr | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/travel/08letters-ACHEAPERPHON_LETTERS.html | Letter: A Cheaper Phone Choice | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Schillinger-t.html | For Love and Money | False | By Liesl Schillinger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/theater/reviews/06julius.html | A Dictator Is No Match for a Tough School Board | False | By Anita Gates | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/travel/08letters-HOLIDAYONCAM_LETTERS.html | Letter: Holiday on Campus | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Prose-t.html | As Darkness Falls | False | By Francine Prose | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08deal1.html | â€šÃ„Â¨Devil Wears Pradaâ€šÃ„Â´ Author Buys Condo | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/theater/06theater.html | Theater Listings: Aug. 6 â€šÃ„Â® 12 | False | By The New York Times | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/design/06vogel.html | An Art Experiment in Flashy Las Vegas | False | By Carol Vogel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/books/06book.html | The Global War on Small People | False | By Dwight Garner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06other.html | A Not-So-Macho Copâ€šÃ„Â´s Moment of Truth | False | By A.O. Scott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/design/06met.html | Beyond the Blockbusters at the Met | False | By Holland Cotter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06nyctennis.html | The Hard Part of Tennis in New York? Finding an Open Court | False | By Thomas Lin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/design/06abstract.html | Varieties of Abstraction | False | By Roberta Smith | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08FOB-onlanguage-t.html | Beach-Blanket Lingo | False | By Ben Zimmer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08letters-t-THEENDOFFORG_LETTER.html | Letters: The End of Forgetting | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08scapes.html | The Mystery of the Lost City | False | By Christopher Gray | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/06/realestate/06tour.html | House Tour: New Hope, Pa. | False | By Bethany Lyttle | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08letters-t-ONLANGUAGEMA_LETTERS.html | Letter: â€šÃ„Ã²Mad Menâ€šÃ„Ã´-Ese | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06movies.html | Film Series and Movie Listings | False | By The New York Times | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/greathomesanddestinations/06iht-redistress.html | Asians Find Attractive Buys in Britain and the U.S. | False | By Alex Frew McMillan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/08Socialqs.html | Lonely Hearts Club Ban | False | By Philip Galanes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/global/06trade.html | Despite Industry Skepticism, South Korea and China Are Said to Plan Trade Talks | False | By Michael Wines and Choe Sang-Hun | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06lebanon.html | The View From the Lens of an Israeli Tankâ€šÃ„Ã´s Scope | False | By A.O. Scott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/technology/internet/06fcc.html | F.C.C. Chief Opposes Fees for Internet Priority | False | By Edward Wyatt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06nocturnalist.html | August: Time for an Unexamined Life | False | By Sarah Maslin Nir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06brother.html | A Band of Neo-Nazis, Navigating Sexuality | False | By Stephen Holden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06eccentric.html | Life, That Continuing Mystery, Should Be Lived, Not Worried Over | False | By Stephen Holden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06middle.html | A Purveyor of Prurience in a Family-Man Guise | False | By A.O. Scott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/06auto.html | G.M. Pushes for U.S. to Sell Entire Stake at I.P.O. | False | By Nick Bunkley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/06horse.html | In a One-Horse Stable, a Forlorn Filly Has Come From Nowhere | False | By Bill Finley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06spring.html | Revolving-Door Romances for Modern-Day Chinese | False | By Stephen Holden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06guest.html | Mexican Guest Workers, Laid Off, Want BPâ€šÃ„Ã´s Help | False | By Tamar Lewin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06step.html | Happy Feet Waging Hip-Hop Battles | False | By Mike Hale | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/asia/06wiki.html | U.S. Tells WikiLeaks to Return Afghan War Logs | False | By Eric Schmitt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/media/06adco.html | A Whirlwind Moves Into G.M.â€šÃ„Ã´s Marketing Office | False | By Stuart Elliott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06twelve.html | A New Drug Is King in Manhattan | False | By Stephen Holden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-05 | 2010-08-06 | https://www.nytimes.com/2010/08/06/opinion/06gay.html | A Legal Victory for Gay Marriage | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/opinion/06dowd.html | A Discouraged Moviegoer, and a Cause for Optimism | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/opinion/06drug.html | Abuse of Painkillers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/opinion/06farm.html | Old-Fashioned Farming | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06terror.html | U.S. Indicts 14 Accused of Supporting Terrorist Group in Somalia | False | By Charlie Savage | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/baseball/06ryan.html | Ryan Group Wins Rights to Rangers at Auction | False | By Richard Sandomir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06zero.html | Dursts Make Deal for Stake In New Trade Center Tower | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/politics/06verdict.html | Blagojevich Deliberations Lead to Speculation | False | By EMMA GRAVES FITZSIMMONS | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06middletown.html | $16.6 Million in Fines After Fatal Blast at a Connecticut Plant | False | By Russ Buettner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/opinion/06oe.html | Hiroshima and the Art of Outrage | False | By Kenzaburo Oe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/politics/06cong.html | Senate Votes $26 Billion for States and Schools | False | By Carl Hulse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/autoracing/06nascar.html | Nascar Schedule Shuffle Begins as a Sprint Race Leaves Atlanta | False | By Dave Caldwell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/opinion/06nothhaft.html | Inventing Our Way Out of Joblessness | False | By Paul R. Michel and Henry R. Nothhaft | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06disappear.html | Creepiness and Twists in a Hostage Thriller | False | By Mike Hale | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/baseball/06mets.html | Despite Metsâ€šÃ„Ã´ Struggles, Wilpon Hints at Minayaâ€šÃ„Ã´s Return | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/asia/06hajj.html | In Indonesia, Many Eyes Follow Money for Hajj | False | By Norimitsu Onishi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/baseball/06yankees.html | Itâ€šÃ„Ã´s Jeterâ€šÃ„Ã´s Turn to Chase a Milestone | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/politics/06endowment.html | Corporate Funds Aid Centers Tied to Lawmakers | False | By Eric Lipton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/opinion/06krugman.html | The Flimflam Man | False | By Paul Krugman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06rangel.html | Guest List for Rangelâ€šÃ„Ã´s Birthday Celebration Shrinks | False | By Michael Barbaro and Raymond Hernandez | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06last.html | A War Story Continued | False | By Mike Hale | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/baseball/06martinez.html | Martinez Going to Disney World, Then Maybe to Contender | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/opinion/06fri2.html | Xenophobia: Casting Out the Un-French | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06mundo.html | An Unusual Concert Tour | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/opinion/06fri1.html | Xenophobia: Fear-Mongering for American Votes | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/06denver.html | Exotic Deals Put Denver Schools Deeper in Debt | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06shooting.html | In 911 Call, Killer of 8 Spoke of Wanting to Kill More | False | By Ray Rivera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/politics/06prop.html | Gay Marriage Ruling a Challenge for Both Parties | False | By Jesse McKinley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/06norris.html | Caveat Emptor, Continued | False | By Floyd Norris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 0001-01-01 | https://www.nytimes.com/2010/08/06/business/06wall.html | Wall St. Faces Specter of Lost Trading Units | False | By Graham Bowley and Eric Dash | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 0001-01-01 | https://www.nytimes.com/2010/08/06/movies/06wildest.html | A Mountain View | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/politics/06memo.html | Turning a Crisis Into an Opportunity | False | By Peter Baker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/opinion/06fri3.html | The Broadband Gap | False | | 2011-02-23 | TX 6-772-103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/opinion/06fri4.html | A Campaign Vow Come Due | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/science/06cell.html | Two New Paths to the Dream: Regeneration | False | By Nicholas Wade | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/media/06viacom.html | Revenue at Viacom Remains the Same, but Cost-Cutting Helps Lift Profit | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06parking.html | Imperfect Attendants | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/06advise.html | Top Obama Adviser on Economics to Step Down | False | By Jackie Calmes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/global/06banks.html | Barclays Reports 29% Rise in Profit, Highlighting European Gains | False | By Julia Werdigier | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06patrik.html | Two Men and Not Quite a Baby | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06walker.html | Conservative Jurist, With Independent Streak | False | By John Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06emergency.html | Chancellor Declares Emergency to Sidestep State Ruling and Expand Charter School | False | By Sharon Otterman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06desert.html | Body of Missing Boy Is Found in Desert About a Mile From Home | False | By Marc Lacey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06lucky.html | A Busy Love Life | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/politics/06benefits.html | Medicare Stronger, Social Security Worse in Short Run, Report Finds | False | By Robert Pear and Jackie Calmes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06chamaco.html | Boxing Dreams | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/science/earth/06wolf.html | Judge Orders Protection for Wolves in 2 States | False | By Felicity Barringer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/06swimming.html | Top Time of Year in Breaststroke | False | By Karen Crouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06bcmarriage.html | After Marriage Ruling, Uncertainty Still Lingers | False | By Zusha Elinson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/asia/06briefs-Afghanistan.html | Afghanistan: Agencies Due Review | False | By Agence France-Presse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/asia/06briefs-Skorea.html | South Korea: Naval Exercises Start | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/americas/06briefs-Mexico.html | Mexico: Marriage Law Upheld | False | By David Agren | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/asia/06briefs-Pakistan.html | Pakistan: U.S. Flood Aid Arrives | False | By Salman Masood | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06ctruce.html | In Violent Oakland, a Rap Producer Is Changing His Tune | False | By Shoshana Walter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/media/06rosie.html | Rosie OâéšÃ„Â'Donnell to Be Host of OWN Channel Talk Show | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06spies.html | Belongings of Russian Agents Reveal Their Everyday Lives | False | By Benjamin Weiser and Colin Moynihan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06churmus.html | Tofu Maker Is Idled After Recall of Products | False | By Katharine Mieszkowski | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/movies/06tere.html | Dreams and Schemes Explode Into Global Trouble | False | By Rachel Saltz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06cjames.html | With an Assist From Craigslist, a Sex Worker Plies His Trade | False | By Scott James | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/energy-environment/06coal.html | U.S. Changes Plan for Capturing Emissions From Coal | False | By Matthew L. Wald | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/06views.html | The Uncertainties of the Volcker Rule | False | By ANTONY CURRIE and CHRISTOPHER SWANN | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/business/media/06mag.html | New Editor of the Stylish at Condé's Â© Nast | False | By Tanzina Vega | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/world/middleeast/06briefs-Israel.html | Israel: Turkish Boat Heads Home | False | By Isabel Kershner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06cop.html | Judge Sentences Ex-Officer to 5 Years for Sexual Abuse | False | By John Eligon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06buck.html | Marilyn Buck, Imprisoned for Brinkâ€šÂ„Â´s Holdup, Dies at 62 | False | By Margalit Fox | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/sports/basketball/06cnemcgrath.html | Snagged by an N.C.A.A. Rule on Transfers | False | By Dan McGrath | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06cncpowerplants.html | Pressure Building on Future of 2 Coal-Burning Power Plants | False | By Kari Lydersen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/politics/06cncwarren.html | Settling Scores and Looking Out for No. 1, Hendon-Style | False | By James Warren | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/us/06cncovertime.html | A City Deal Doesnâ€šÂ„Â´t End Overtime | False | By Dan Mihalopoulos | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/nyregion/06nyc.html | Learning in Summer, Gladly | False | By Clyde Haberman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/science/space/06brfs_space.html | Space Walkers Will Sit It Out Another Day | False | By Kenneth Chang | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/music/06arts-BIOPICABOUTJ_BRF.html | Biopic About Jerry Garcia Wonâ€šÂ„Â´t Include His Songs | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/television/06arts-MARYHARTTOLE_BRF.html | Mary Hart to Leave â€šÂ„Â´entertainment Tonightâ€šÂ„Â´ | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/music/06arts-POLITICIANSE_BRF.html | Politician Settles Case Over Don Henley Songs | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/music/06arts-RAVICOLTRANE_BRF.html | Ravi Coltrane Signs With Blue Note | False | By Nate Chinen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/television/06arts-REALITYORRER_BRF.html | Major-Network Choices: Reality or Reruns? | False | By Benjamin Toff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/television/06arts-ANEARLYIDOLP_BRF.html | An Early â€šÂ„Â´idolâ€šÂ„Â´ Producer Returns to the Fold | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/design/06galleries-001.html | â€šÂ„Â²Inspiredâ€šÂ„Â´ | False | By Ken Johnson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-06 | https://www.nytimes.com/2010/08/06/arts/design/06galleries-002.html | â€šÂ„Â²Crystalline Architectureâ€šÂ„Â´ | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/europe/07russia.html | Wildfires Ravaging Swaths of Russia | False | By Andrew E. Kramer and Kevin Drew | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/asia/07japan.html | At Hiroshima Ceremony, a First for a U.S. Envoy | False | By Martin Fackler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/asia/07pstan.html | Hard-Line Islam Fills Void in Flooded Pakistan | False | By Adam B. Ellick and Pir Zubair Shah | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08fob-q4-t.html | The Rabbi | False | Interview by Deborah Solomon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08FOB-Ethicist-t.html | The Classroom Showroom | False | By Randy Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08FOB-medium-t.html | Amazonâ€šÂ„Â´s Prime Suspect | False | By Virginia Heffernan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08fob-consumed-t.html | Creative New Uses for Books | False | By Rob Walker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/opinion/07iht-oldaug7.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/07iht-sella.html | An Italian Valley Where Nature Meets Art | False | By Roderick Conway Morris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/opinion/07iht-edlet.html | Foreign Domestic Workers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/automobiles/collectibles/08PEBBLE.html | Art to Go: Driving 3 Masterpieces | False | By Jerry Garrett | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08music-t.html | The Music-Copyright Enforcers | False | By John Bowe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08lives-t.html | A Discarded Chair Finds Its Way Home Again | False | By Angus MacLachlan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/cricket/07iht-CRICKET.html | The Swing's the Thing When Clouds Come to Cricket | False | By Huw Richards | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/07markets.html | A Push for Bonds as Shares Fall | False | By Christine Hauser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/opinion/07iht-edduncan.html | Shooting Back, With Video | False | By Don Duncan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/economy/07econ.html | U.S. Lost 131,000 Jobs as Governments Cut Back | False | By Motoko Rich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/automobiles/autoreviews/08honda-cr-z.html | Sportier but Thirstier, a Hybrid Honda Tries to Be Hip | False | By Richard S. Chang | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/health/07patients.html | Demystifying, and Maybe Decreasing, the Emergency Room Bill | False | By Lesley Alderman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/automobiles/08CHARGE.html | Killer App for E.V.â€šÃ„Ã´s: 30-Minute Recharges | False | By Jim Motavalli | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/automobiles/collectibles/08EVENTS.html | Classic Car Events on the Monterey Peninsula | False | By Robert Peele | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/magazine/08FOB-wwln-t.html | What the Great Recession Has Done to Family Life | False | By Judith Warner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/middleeast/07tanker.html | Tanker Damage Caused by Attack, Inquiry Finds | False | By Robert F. Worth | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/us/07cutbacksWEB.html | Governments Go to Extremes as the Downturn Wears On | False | By Michael Cooper | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/nyregion/07hotels.html | New York Hotels Entice Customers With Lure of TV Life | False | By Diane Cardwell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/television/07games.html | The Best Virtual Worlds Have a Touch of Reality | False | By Seth Schiesel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/asia/07kashmir.html | Scores Killed in Mudslides in Kashmir | False | By Lydia Polgreen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Lord-t.html | Astral Bodies | False | By M. G. Lord | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Wood-t.html | Never Say Die | False | By Michael Wood | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/asia/07cambo.html | In a Cambodian Friendship, a Secret Quest | False | By Seth Mydans | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Manjoo-t.html | When the Screen Goes Blank | False | By Farhad Manjoo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Martin-t.html | Going Digital | False | By Clancy Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Light-t.html | They Got the Beat | False | By Alan Light | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Gavin-t.html | Sorrow in Her Voice | False | By James Gavin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Grimes-t.html | Your Tired, Your Poor and Their Food | False | By William Grimes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/07charts.html | A Slowdown in Trade, but a Pickup in Services | False | By Floyd Norris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Paul-t.html | The Kidsâ€šÃ„Ã´ Books Are All Right | False | By Pamela Paul | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Bailey-t.html | Mad to Talk | False | By Blake Bailey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Queenan-t.html | The Next-to-Last Tycoon | False | By Joe Queenan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/McKelvey-t.html | Nonfiction Chronicle | False | By Tara McKelvey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Hodgman-t.html | Presumed Indecent | False | By Ann Hodgman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/McDonald-t.html | A View of the Bridge | False | By Jennifer B. McDonald | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/music/07ljova.html | He Still Plays Weddings: A Musical Polymathâ€šÃ„Ã´s Quirky Career | False | By Allan Kozinn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/arts/music/08rave.html | Arabian Night | False | By Stephen Farrell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/08Love.html | Marry a Man Who Loves His Mother | False | By Artis Henderson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Letters-t-PROVINCIALSC_LETTERS.html | â€šÃ„Ã´Provincial Schoolteacherâ€šÃ„Ã´ | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Upfront-t.html | Up Front: Blake Bailey | False | By The Editors | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Letters-t-MAUGHAMSSECR_LETTERS.html | Maughamâ€šÃ„Ã´s Secret Lives | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Letters-t-WAYSOFSEEING_LETTERS.html | Ways of Seeing | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/review/Letters-t-THEGREATWAR_LETTERS.html | The Great War | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/your-money/07wealth.html | Finding an Alternative to Selling and Retiring | False | By Paul Sullivan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08VOWS.html | Anne Stephens and Preston Lloyd | False | By Lois Smith Brady | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/basketball/07knicks.html | Thomas Returns to Knicks as Part-Time Consultant | False | By Jonathan Abrams and Lynn Zinser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/your-money/07money.html | Battle Looms Over Huge Costs of Public Pensions | False | By Ron Lieber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08mort.html | Another Rate Increase Warning From Lenders | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08FIELD.html | Looking to Follow the Lead of Clinton-Mezvinsky Wedding | False | By Nate Schweber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/music/07critic.html | Cleveland Critic Loses in Suit Over Job Change | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08license.html | A License to Scream | False | By Frank Bruni | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/07chrysler.html | Chrysler Dealers Find Barriers to Re-entry | False | By Nick Bunkley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08posting.html | Remaking the Face of Brooklyn | False | By C. J. Hughes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08Chen.html | Eugenia Chen and Michael Pang | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/europe/07london.html | Leaders of Britain and Pakistan Smooth Over Frictions | False | By John F. Burns | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/08With.html | No Such Thing as a Setback | False | By Abby Ellin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/07boxing.html | Boxer Devon Alexander Rises Above Streets of St. Louis | False | By Peter Owen Nelson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/08vegan.html | At Veganséŝâ,Ä´ Weddings, Beef or Tofu? | False | By Douglas Quenqua | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/08dolgoff.html | Currently Struggling as a âŝâ,,Ä²Formerlyíŝâ,,Ä´ | False | By Pamela Paul | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08hunt.html | An Affordable Apartment for One | False | By Joyce Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08Q-A.html | Real Estate Q & A | False | By Jay Romano | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08living.html | Woodmont, Conn. | False | By C. J. Hughes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08njzo.html | Apartment Dwellers Settle for Less Than the Best | False | By Antoinette Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08sqft.html | Ron Moelis | False | By Vivian Marino | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08lizo.html | Boat-Dwellers Face Rougher Waters | False | By Marcelle S. Fischler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08habitat.html | A Town House in History and Now, in Fiction | False | By Constance Rosenblum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08cov.html | Sharing the Faith, Splitting the Rent | False | By Sarah Maslin Nir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08wczo.html | New Law Calls Condo Boards to Account | False | By Lisa Prevost | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/07hewlett.html | H.P. Ousts Chief for Hiding Payments to Friend | False | By Ashlee Vance | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/08Abroad.html | For American Students, Life Lessons in the Mideast | False | By Jennifer Conlin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/arts/television/08headroom.html | Look Whoáŝâ,,Ä´s Back: The Original Talking Head | False | By Nicolas Rapold | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/arts/television/08foodcart.html | Food (Truck) Fight: Putting Griddle to the Metal | False | By Josh Eells | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/arts/music/08jazz.html | Back in the Groove: Jazz Reissues on Vinyl | False | By Fred Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/arts/music/08playlist.html | Lots of Inventive Jazz, and Then a Heavy Jolt | False | By Ben Ratliff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/dance/07trey.html | Traditions Reimagined, Both Ballet and Basque | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11mini.html | Grilled Lobster With a Head Start | False | By Mark Bittman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11appe.html | Beak-to-Tail Chicken Yakitori | False | By Melissa Clark | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/dance/07morris.html | Opposites Attract, Even Joy and Melancholy | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/crosswords/bridge/07card.html | First Time Together Leads to a National Title | False | By Phillip Alder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/television/07arts-FROMFAMILYGU_BRF.html | From â€šÃ„Ã²Family Guyâ€šÃ„Ã´ to Music Man | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/television/07arts-SHOWGETSRATI_BRF.html | Show Gets Ratings When Contestants Are Cut | False | By Benjamin Toff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/movies/07arts-HOLOCAUSTDOC_BRF.html | Holocaust Documentary Will Retain R Rating | False | By Michael Cieply | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/theater/07arts-OBAMASAFTERB_BRF.html | Obamas, After Broadway, Turn to Washington Theater | False | By Patrick Healy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/music/07arts-WYCLEFJEANCA_BRF.html | Wyclef Jean Canâ€šÃ„Ã´t Count on Fugees Vote | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/movies/07arts-YOUTUBEDAYPR_BRF.html | Youtube â€šÃ„Ã²Dayâ€šÃ„Ã´ Project Will Consume Many | False | By Brooks Barnes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/music/07lolla.html | Lollapalooza and Its Promoters Rise on the Stage of Chicago | False | By Ben Sisario | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/music/07wagner.html | A Wagnerian Treat for Children: â€šÃ„Ã²Tannhâ€šÃ¤userâ€šÃ„Ã´ | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08listingswe.html | Events in Westchester | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08listingsct.html | Events in Connecticut | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08njlistings.html | Events in New Jersey | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08listingsli.html | Events on Long Island | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08vinesli.html | Venturesome Whites | False | By Howard G. Goldberg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08dineli.html | In the Spirit of an Old Favorite | False | By Joanne Starkey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08qbitenj.html | Always on Offer: Fresh Fish, a Relaxed Vibe | False | By Kelly Feeney | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08dinenj.html | A Bid to Modernize the Traditional | False | By David M. Halbfinger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08qbitewe.html | Fizzies for Grown-ups | False | By Alice Gabriel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08dinewe.html | Home-Style Thai With a Spicy Kick | False | By M. H. Reed | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08qbitect.html | Fresh, Cold and Creamy | False | By Christopher Brooks | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08dinect.html | The Food Is Nice, the Views Majestic | False | By Stephanie Lyness | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/arts/08artsnj.html | Tracking the Rise of Color on Film | False | By Martha Schwendener | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/asia/07afghan.html | Antigraft Units, Backed by U.S., Draw Karzaiâ€šÃ„Ã´s Ire | False | By Rod Nordland and Dexter Filkins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/07ford.html | In the Black for a Year, Ford to Restore Its Chairmanâ€šÃ„Ã´s Pay | False | By Nick Bunkley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/07fed.html | Fed Nominee Said to Lack Experience | False | By Sewell Chan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08table.html | A Bit of Everything, Including a Peephole | False | By Diane Cardwell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/nyregion/07shooting.html | Trooper Praised for 911 Exchanges With Killer | False | By Ray Rivera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08death.html | For Triple-Murder Trial, Echoes in a 2004 Case | False | By William Glaberson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08buster.html | A Spray, but No Stampede | False | By Helene Stapinski | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08ritual.html | Cracking the Locks on Relief | False | By Manny Fernandez | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-06 | 2010-08-07 | https://www.nytimes.com/2010/08/07/us/07lemonade.html | Sorry, Kid: No License, No Lemonade | False | By John Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/opinion/l07mideast.html | Who Will Help the Palestinians? | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/nyregion/07metjournal.html | Remembering a Town Swallowed by the Sea | False | By Richard Pã´sÃ©rez-Peã´sÃ±a | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/baseball/07vecsey.html | Go Figure the American League East, Inside and Out | False | By George Vecsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/basketball/07araton.html | A Bad Movie Is Getting a Sequel | False | By Harvey Araton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/opinion/l07deficit.html | Steps That We Can Take to Lower the Deficit | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/europe/07paris.html | Navy Buildingâ€šÃ„‚Ã´s Next Tenant Has Paris Guessing | False | By Steven Erlanger and Maã´sÃ´a de la Baume | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08critic.html | Proceed With Caution: Driving Schools Ahead | False | By Ariel Kaminer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/opinion/l07suicide.html | Military Suicides | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/us/07religion.html | Persecuted Muslim Sect Uses Brochure Campaign to Push for Peace | False | By Samuel G. Freedman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/football/07giants.html | Dress Code? Camp Allows Giants to Try a New Look | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08HOLOHAN.html | Kelly Holohan, Margaret Sommer | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08STOLPER.html | Jennifer Stolper, Jonathan Muenz | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08LUDWIG.html | Emily Ludwig, Andrew Serazin | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08HOPE.html | Rachael Hope, Jeremy Tilsner | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08WAGNER.html | Rachael Wagner, Samuel Abrams | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08cook.html | Alexis Cook, Bayard Templeton | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08VERGARA.html | Margarita Vergara, Joseph Rinaggio | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08DRAKE.html | Katherine Drake, David Czehut | False | By Andrea Rice | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08Heinz.html | Kristin Heinz, Andrew Wiechmann | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08Bradtmiller.html | Louisa Bradtmiller and Katharine Stebinger | False | By Paula Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08knechel.html | Frances Knechel, Charles Vos | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08GOTTSCHALK.html | Naomi Gottschalk, Richard Nocera | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08TENENBEIN.html | Rebecca Tenenbein, Aaron Weitman | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08woolsey.html | Midge Woolsey and Jerry Stolt | False | By Rosalie R. Radomsky | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08SMITH.html | Lauren Smith, Haney Hong | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08PERRY.html | Samantha Perry, James David | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08stamatis.html | Katrin Stamatis, Jonathan Ruck | False | By Rosalie R. Radomsky | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08PRILIK.html | Cori Prilik, Robert Siegel | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08GOODMAN.html | Dana Goodman, Joshua Fisher | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08edgar.html | Valentine Edgar, Eric Schewe | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08galletly.html | Patrice Galletly, Jonathan Heins | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08WATTERS.html | Aliza Watters, Tarun Chhabra | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08SChindler.html | Elisa Schindler and Larry Frankel | False | By Paula Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08ROSENHAFT.html | Shira Rosenhaft, Thomas Conoscenti | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 0001-01-01 | https://www.nytimes.com/2010/08/08/fashion/weddings/08DAVIES.html | Alexandra Davies, Patrick Hodgins | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08bardinelli.html | Sarah Bardinelli, Ryan Gibbs | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08Ingber.html | Dorit Ingber, Michael Corwin | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08MCGREGOR.html | Angela McGregor, Benjamin Hedstrom | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08KLINGER.html | Jacqueline Klinger, Dave Price | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/fashion/weddings/08GRIMES.html | Andrea Grimes and Lonnie Parker | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/us/politics/07repubs.html | Republicans Push Back Primaries One Month | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/nyregion/07rangel.html | After a Fall, a Substitute Is Lined Up for Rangelâ€šÃ„Ã´s Gala | False | By Michael Barbaro | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/07/sports/baseball/07kepner.html | Phillies Glimpse Future in Cameo | False | By Tyler Kepner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08theaterct.html | Advice From a New Kind of Nun | False | By Anita Gates | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/economy/07greenspan.html | Greenspan Calls for Repeal of All the Bush Tax Cuts | False | By Sewell Chan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08artwe.html | An Artist Unpacks His â€šÃ„Ã´Graphic Toolboxâ€šÃ„Ã´ | False | By Kate Stone Lombardi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08artsli.html | Fruits of a Photographerâ€šÃ„Ã´s Pleasure at LongHouse Reserve | False | By Laurel Berger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/nyregion/07doe.html | Charity Backing Bloomberg 3rd Term Got Millions | False | By Serge F. Kovaleski | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/us/07ethics.html | White House Revamps Ethics Team, Without a Familiar Name | False | By Eric Lichtblau | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/golf/07golf.html | Goosen Leads, Woods Tumbles, and Mickelson Has Shot at No. 1 | False | By Larry Dorman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08stagect.html | Two Housekeepers Happen Upon History | False | By Anita Gates | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/education/07kaplan.html | Kaplan Suspends Enrollment at 2 Campuses | False | By Tamar Lewin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08spotli.html | What Does It Mean? Artists Will Explain | False | By Steven McElroy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/baseball/07redsox.html | A Career Reprieve for the Red Soxâ€šÃ„Ã´ Lowell | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/baseball/07pins.html | Pettitte, on Schedule, Pitches Off the Rubber | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/energy-environment/07steel.html | Wind Farm Deal Assures Bigger U.S. Role | False | By Matthew L. Wald | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/us/politics/07nixon.html | Watergate Becomes Sore Point at Nixon Library | False | By Adam Nagourney | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/opinion/07sat1.html | President Obama and Iran | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/opinion/07sat3.html | Congressâ€šÃ„Ã´s Serial Hits on Food Stamps | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/opinion/07sat4.html | Victory for Wolves | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/nyregion/07bigcity.html | Adoption, Reunion, Connection | False | By Susan Dominus | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/07muffin.html | A Man With Muffin Secrets, but No Job With Them | False | By William Neuman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/opinion/07herbert.html | Putting Our Brains on Hold | False | By Bob Herbert | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/opinion/07collins.html | Yankee Doodle Daffy | False | By Gail Collins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/football/07blue.html | Must-Read at Giants Camp? The Injury Report | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/us/politics/07fourteenth.html | Citizenship From Birth Is Challenged on the Right | False | By Julia Preston | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08routine.html | Then, He Turns His Wife Into a Lion | False | By Catrin Einhorn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/global/07wheat.html | No Wheat Shortage, but Prices May Rise | False | By Graham Bowley and Andrew Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/us/politics/07border.html | Border Bill Aims at Indian Companies | False | By Marc Lacey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/opinion/07sat2.html | A Worthy Chip Deal | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/business/07aig.html | A.I.G. in Talks to Pay U.S. Debt, Chief Says | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/us/07spill.html | Coverage Turns, Cautiously, to Spill Impact | False | By Michael Cooper | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/us/07burn.html | Veterans Sound Alarm Over Burn-Pit Exposure | False | By James Risen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/07sportsbriefs-filly.html | Unwanted Filly Now 4-0 | False | By NYT | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/us/07list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/opinion/07blow.html | Haitiâ€šÃ„Ã´s (Would Be) Hip-Hop President | False | By Charles M. Blow | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/07/us/politics/08vacation.html | First Ladyâ€šÃ„Ã´s Spain Vacation Draws Criticism | False | By Peter Baker and Raphael Minder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/nyregion/07guard.html | 6-Year Sentence for Guard in Rikers Island Beatings | False | By Isolde Raftery | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/baseball/07citifield.html | Contract in Hand, Minaya Plays Down Wilponâ€šÃ„Ã´s Quip | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/07harness.html | A Premier Race, a Struggling Racetrack | False | By Ryan Goldberg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/opinion/07phelps.html | The Economy Needs a Bit of Ingenuity | False | By Edmund S. Phelps | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/nyregion/07prison.html | Inmate Residency Law May Remap State Politics | False | By Stephen Ceasar | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/asia/07briefs-INDECENCY.html | China: Crackdown on â€šÃ„Ã²Vulgarity and Indecencyâ€šÃ„Ã´ Is Expected | False | By Edward Wong | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/americas/07briefs-MEXICO.html | Mexico: 14 Die in Prison Fighting | False | By David Agren | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/world/africa/07briefs-DIAMONDS.html | Former Mandela Fund Official Says Model Gave Him Diamonds | False | By Alan Cowell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/baseball/07yankees.html | With Yanksâ€šÃ„Ã´ Help, Red Sox Edge Closer | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/baseball/07mets.html | Mets Unravel in 8th Inning and Beyond | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/nyregion/07lotto.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/nyregion/07fire.html | Queens Apartment Fire Kills 71-Year-Old Man | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/nyregion/07scan.html | Airports Start Body Scans Next Month | False | By Anahad Oâ€šÃ„Ã´Connor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/sports/07sportsbriefs-Swim.html | Lochte Edges Phelps | False | By Karen Crouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/design/07steichen.html | Joanna Steichen, Photographerâ€šÃ„Ã´s Wife and Aide, Dies at 77 | False | By William Grimes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/dance/07yarnell.html | Lorene Yarnell, Dancer and Half of a Comedy Duo, Dies at 66 | False | By Margalit Fox | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-07 | https://www.nytimes.com/2010/08/07/arts/music/07drew.html | Martin Drew, British Jazz Drummer, Dies at 66 | False | By Peter Keepnews | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/world/asia/08afghan.html | Gunmen Kill Medical Aid Workers in Afghanistan | False | By Rod Nordland | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/08kagan.html | Kagan Is Sworn in as the Fourth Woman, and 112th Justice, on the Supreme Court | False | By Peter Baker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/weekinreview/08fight.html | Fighting Words | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/weekinreview/08laugh.html | Laugh Lines | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/weekinreview/08prime.html | Prime Number | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/weekinreview/08backthen.html | Pop Maestro | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/weekinreview/08sokolove.html | Epic Confusion: The Narrative of the Superathlete | False | By Michael Sokolove | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/weekinreview/08schwartz.html | Jobless and Staying That Way | False | By Nelson D. Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/baseball/08enberg.html | A Voice Embraces the Echoes of His Past | False | By Billy Witz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/basketball/08rhoden.html | With Thomas, 2nd Chances for Knicks and for Fans | False | By William C. Rhoden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/weekinreview/08bai.html | Iâ€šÃ„Ã´m American. And You? | False | By Matt Bai | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/08hardy.html | For Swimmer, Ban Ends, but Burden Could Last | False | By Karen Crouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/weekinreview/08MYERS.html | Exit Strategy, Meet Your Challenge: Iraq | False | By Steven Lee Myers | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/football/08giants.html | A Genuine Cowboy Gets to Play as a Giant | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/science/space/08station.html | Space Station Repair Delayed by Leaks | False | By William Harwood | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/baseball/08manuel.html | In a Word, Manuel Backs His Team, if Not Himself | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/politics/08ohio.html | Republicans Seek Democratic Seats on McCain Turf | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/books/08judt.html | Tony Judt, Chronicler of History, Is Dead at 62 | False | By William Grimes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/education/08atlanta.html | Scandal Haunts Atlantaâ€šÃ„Ã´s School Chief | False | By Shaila Dewan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/world/middleeast/08iran.html | Iran Expatriates Get Chilly Reception | False | By William Yong and Robert F. Worth | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/07/world/asia/07iht-currents.html | Getting in (and Out of) Line | False | By Anand Giridharadas | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/world/middleeast/08iraq.html | Death Toll Rises in Iraq Car Bombing | False | By Anthony Shadid | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/world/asia/08faisalabad.html | Sectarian Clashes Surge in a City in Pakistanâ€šÃ„Ã´s Heartland | False | By Salman Masood | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/business/08proto.html | Matching Innovators With Shoppers | False | By Amy Wallace | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/baseball/08yanksnotes.html | Rodriguez Sits After Being Hit by Ball in Batting Practice | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/business/energy-environment/08sustain.html | Finding New Life (and Profit) in Doomed Trees | False | By Lawrence W. Cheek | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/business/08digi.html | E-Book Wars: The Specialist vs. the Multitasker | False | By Randall Stross | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/world/europe/08russia.html | Russia Accuses U.S. of Violating Old Arms Pacts | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/golf/08golf.html | New Strength Atop the PGA Tour | False | By Larry Dorman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/weekinreview/08manny.html | Let Us Now Praise the Great Men of Junk Food | False | By Manny Fernandez | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08slay.html | In the Bronx: 9 Shootings, 14 Victims, 2 Dead Teenagers | False | By Al Baker and Colin Moynihan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/business/08gret.html | Housing Policyâ€šÃ„Ã´s Third Rail | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/08cringeley.html | A Net Game for Google? | False | By Robert X. Cringely | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/baseball/08metsnotes.html | After Injection of Youth, Mets Veterans Pay Price | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/08cannon.html | For Politicians, a Marriage of Inconvenience | False | By Lou Cannon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/08hamlin.html | My Heartâ€šÃ„Ã´s Long Surprise | False | By Rick Hamlin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/your-money/08haggler.html | Six Degrees of Anger at an Automaker | False | By David Segal | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/business/08corner.html | O.K., Team, Itâ€šÃ„Â´s Time to Switch Chairs | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-09 | https://www.nytimes.com/2010/08/08/technology/08apple.html | Executive Leaves After iPhone Trouble | False | By Miguel Helft | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/baseball/08bases.html | A Rough First Step Toward the Future | False | By Tyler Kepner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/business/08every.html | Always Pushing Beyond the Envelope | False | By Damon Darlin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/08climber.html | Step Back Helps a Solo Climber Go Up Again | False | By Aimee Lyn Brown | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/business/economy/08fund.html | Afraid of Deflation? Try Some Medicine | False | By Paul J. Lim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/business/economy/08view.html | A Gift the Wealthy Donâ€šÃ„Â´t Need | False | By Robert H. Frank | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/business/08consume.html | But Will It Make You Happy? | False | By Stephanie Rosenbloom | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/olympics/08robertson.html | Collegians Were the Olympic Basketball Show in 1960 | False | By Oscar Robertson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/l08herbert.html | Lessons From Iraq and Afghanistan | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/l08alcoa.html | The View From Alcoa | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/l08biofuels.html | Tax Credits for Biofuels | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/jobs/08boss.html | Trust Your Instincts | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/world/middleeast/08sanctions.html | U.S. Seeks to Offer a Balm for Iran for Sanctionsâ€šÃ„Â´ Sting | False | By David E. Singer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/jobs/08pre.html | Feeling at Home in the Office | False | By Abigail Perkins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/business/08backpage-OILINGALLTHE_LETTERS.html | Letters: Oiling All the Gears | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/business/08backpage-ACADEMICSONT_LETTERS.html | Letters: Academics on the Board | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/golf/08sportsbriefs-WOODSSNO1RAN_BRF.html | Woodsâ€šÃ„Â´s No. 1 Ranking at Risk | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/08inbox.html | Letters to the Editor | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/08sun3.html | Correction: The Lavelle Case | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/08sun1.html | In Search of a New Playbook | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/08sun2.html | Go Slow on the Moratorium | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/08dowd.html | Feliz Cumpleaâ€šÃ±os, and Adiâ€šÃ³s | False | By Maureen Dowd | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/08rich.html | How to Lose an Election Without Really Trying | False | By Frank Rich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/world/europe/08fires.html | Russian Response to Fire Does Little to Calm Anger | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/08friedman.html | Steal This Movie | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/08foster.html | Garden Variety Javelinas | False | By Alan Dean Foster | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/08berenbaum.html | This Bedbug€šÃ‚Â´s Life | False | By MAY BERENBAUM | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/opinion/08macdonald.html | Congregations Gone Wild | False | By G. Jeffrey MacDonald | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/08mms.html | Minerals Service Had a Mandate to Produce Results | False | By Jason DeParle | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/world/europe/08teufel.html | Fritz Teufel, a German Protester in the €šÃ‚Â´60s, Dies at 67 | False | By William Grimes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/08lockwood.html | Lee Lockwood Dies at 78; Captured Life Under Communism | False | By Margalit Fox | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/08rockwell.html | You€šÃ‚Â´ve Seen Their Faces in the Works of Rockwell | False | By Katie Zezima | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/08gays.html | Gay Couples Cheer Ruling on Marriage | False | By David W. Dunlap | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/08traffic.html | Traffic-Camera Debate Heats Up Campaign Trails | False | By Raymond Hernandez | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | | https://www.nytimes.com/2010/08/08/opinion/08test.html | Questions About Tests | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/baseball/08yankees.html | Sabathia€šÃ‚Â´s Return to Form Lifts the Yankees | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/basketball/08lebron.html | Back in His Hometown, James Remains Royalty, Whatever His Uniform | False | By Christopher Maag | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-07 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/08mosque.html | Across Nation, Mosque Projects Meet Opposition | False | By Laurie Goodstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/08bcimprov.html | With Long Roots in the Bay Area, Improv Comedy Is Thriving | False | By Chloe Veltman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/politics/08cdistrict6.html | Race to Succeed Chris Daly Reflects a Transformed District | False | By Gerry Shih | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08bcnews.html | Gigantic, Very Green and on Tap for Marin | False | By Zusha Elinson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/08bcintel.html | Local Intelligence | Canals | False | By Hank Pellissier | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/baseball/08araton.html | Jeter Puts October Hits Above Milestone Ones | False | By Harvey Araton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/realestate/08cncforeclose.html | Far From the Poor, Real Estate Woes Nip at Lake Forest | False | By Tom Hundley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/08racing.html | Blame Shows Potential, Winning Whitney Handicap | False | By Joe Drape | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/golf/08pga.html | Mickelson in Range of Lead and No. 1 | False | By Larry Dorman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/business/08cncorganic.html | Seeing Gain in the Label €šÃ‚Â´Organic€šÃ‚Â´ | False | By Rachel Cromidas | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/us/politics/08cncway.html | A Political Consulting Firm Redefines the Word €šÃ‚Â´Insurgent€šÃ‚Â´ | False | By Dan Mihalopoulos | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/health/08cncalzheimers.html | Trying Improv as Therapy for Those With Memory Loss | False | By Jessica Reaves | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/education/08grades.html | Little as They Try, Students Can€šÃ‚Â´t Get a D Here | False | By Winnie Hu | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/crosswords/chess/08chess.html | Player Who Was Too Clever for the Health of His Game | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sportsbriefs-francis.html | Alan Francis Takes 8th Straight Title | False | By John Branch | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/08swim.html | Beard Finishes Second, Earning Spot on Pan Pacific Team | False | By Karen Crouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/basketball/08knicks.html | No Need for Panic, Knicks Fans | False | By Howard Beck | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/sports/baseball/08mets.html | Mets Recall Two Prospects, but Veterans Carry the Day | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-08 | https://www.nytimes.com/2010/08/08/nyregion/08lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/world/asia/09boat.html | North Korea Seizes South Korean Boat Near Border | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/world/asia/09slide.html | Landslides Kill 127 in China | False | By Michael Wines | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/arts/09iht-DESIGN9.html | A Small Book on a Big Career | False | By Alice Rawsthorn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/sports/soccer/09iht-SOCCER.html | Soccer Stars Pay a Price in March to Glory | False | By Rob Hughes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/opinion/09iht-oldaug9.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/opinion/09iht-edlet.html | How to Fight Climate Change | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/us/politics/09colorado.html | Colorado Races Test Votersâ€šÃ„Ã´ Anger | False | By Carl Hulse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/crosswords/bridge/09CARD.html | Among Many Striking Deals, One Stood Out | False | By Phillip Alder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/arts/design/09archive.html | The Hand of a Master Architect | True | By Robin Pogrebin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/world/asia/09iht-letter.html | A Collapsing Policy in Afghanistan | False | By Albert R. Hunt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/business/energy-environment/09iht-green09.html | Insurance Companies Find There Is Money to Be Made in Green Technology | False | By Julie Makinen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/sports/baseball/09mets.html | Beltran and the Mets Are Drifting Way, Way Back in the N.L. East | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/arts/design/09folk.html | Debt Problem Has Museum Scrambling | False | By Kate Taylor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/arts/music/09mozart.html | Blush of Youth Coloring Complex Moods | False | By James R. Oestreich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/business/economy/09ahead.html | Economic Reports This Week | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/business/09bonds.html | Treasury Auctions Set for This Week | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/arts/music/09neu.html | Razor-Edged Sound (Thump-a-Thump-a) | False | By Jon Pareles | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/technology/09drill.html | Women Set the Pace as Online Gamers | False | By Teddy Wayne | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/theater/09notebook.html | London Theatergoers Have Front-Row Seats at End of the World | False | By Ben Brantley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/technology/09hp.html | Bossâ€šÃ„Ã´s Stumble May Also Trip Hewlett-Packard | False | By Ashlee Vance | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/arts/music/09choice.html | New CDs | False | By Jon Caramanica and Nate Chinen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/arts/dance/09doors.html | Happy Birthday, Mr. Taylor: Letâ€šÃ„Ã´s Soar | False | By Gia Kourlas | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/books/09book.html | All the Right Stuff and the Gross Stuff | False | By Janet Maslin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/arts/music/09annie.html | Making Music Out of Uncracked Codes and a Factoryâ€šÃ„Ã´s Din | False | By Allan Kozinn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/theater/reviews/09tales.html | Odors and Oddities of the Underground | False | By Daniel M. Gold | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/theater/reviews/09summer.html | A Cruel Ex and Other One-Act Exercises | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/arts/dance/09dance.html | Ballet Adds Human Splendor to Wonders of Vail | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/business/media/09neuro.html | A Magazine Tests Neuromarketing | False | By Joseph Plambeck | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/opinion/l09radiation.html | Excess Radiation From CT Scans | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/movies/09arts-WILLFERRELLG_BRF.html | Will Ferrell Gets a Boost From â€šÃ„Ã²The Other Guysâ€šÃ„Ã´ | False | By Brooks Barnes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/theater/09arts-INTHEWINGS_BRF.html | In the Wings | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/opinion/l09animal.html | Videos of Animal Cruelty | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/theater/09arts-1STIRISHFEST_BRF.html | 1st Irish Festival Plans 3rd Edition Here | False | By Patrick Healy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/arts/music/09arts-SPRINGSTEEND_BRF.html | Springsteen Documentary to Be Shown on HBO | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/opinion/l09restaurant.html | Grading Restaurants | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/arts/dance/09arts-DANCECOMPANI_BRF.html | Dance Companies Plan Tours and Premieres | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/books/09arts-RICHARDPRICE_BRF.html | Richard Price to Write Detective Series | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/world/asia/09food.html | India Asks, Should Food Be a Right for the Poor? | False | By Jim Yardley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/technology/09rim.html | BlackBerry Security Stance Sows Anxiety | False | By Miguel Helft and Vikas Bajaj | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/technology/09encrypt.html | Security for Companies, Not for the Consumer | False | By Ian Austen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/business/09carr.html | A Gamble on a Weekly That Paid Off | False | By David Carr | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-08 | 2010-08-09 | https://www.nytimes.com/2010/08/09/education/09winerip.html | Lesson Plan in Boston Schools: Donâ€šÃ„Ã´t Go It Alone | False | By MIKE WINERIP | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/business/media/09economist.html | The Economist Tends Its Sophisticate Garden | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/world/asia/09afghan.html | U.S. Victims Identified as Bodies Arrive in Kabul | False | By Rod Nordland | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/sports/golf/09woods.html | Woodsâ€šÃ„Ã´s Finish Looks Like Rock Bottom | False | By Larry Dorman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/business/economy/09rates.html | Investor Appetite for Bonds in a Tepid Recovery Weighs on Rates | False | By Christine Hauser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/business/09views.html | Division of Roles Could Help H.P. | False | By Robert Cyran | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/nyregion/09lamont.html | Lamont Moves to Center in Connecticut Race | False | By David W. Chen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/business/media/09adco.html | A Contact Lens Cleaner, With Nature as Inspiration | False | By Andrew Adam Newman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/world/europe/09grenoble.html | Utopian Dream Becomes Battleground in France | False | By Steven Erlanger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/opinion/09mon3.html | The New York Convention Con | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/opinion/09mon4.html | Vulnerable Refugees, Losing a Lifeline | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/business/09poptart.html | A Times Square Aura for Pop-Tarts | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/world/asia/09india.html | India Swoons Over Its Chess Champ, and Even the Game | False | By Vikas Bajaj | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/technology/09home.html | Docks for Apple Gadgets Help a Business Thrive | False | By Eric A. Taub | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/world/africa/09rwanda.html | Doubts Rise in Rwanda as Election Is Held | False | By Jeffrey Gettleman and Josh Kron | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/business/media/09dora.html | â€šÃ‚Â²Doraâ€šÃ‚Â´ Special Explores Influence on Children | False | By Elizabeth Olson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/nyregion/09shelter.html | City Program for Homeless Is Criticized | False | By Javier C. Hernáˆˆsáˆˆndez | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/nyregion/09koch.html | Koch, at 85, Wages a New Campaign | False | By Javier C. Hernáˆˆsáˆˆndez | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/sports/golf/09pga.html | A Sprint to a Bridgestone Win as Mickelson Crumbles | False | By Larry Dorman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/nyregion/09nychaiti.html | Haitians Look to Family 1,500 Miles North for Help | False | By Anne Barnard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/world/asia/09korea.html | South Koreaâ€šÃ‚Â´s President Reshuffles Cabinet | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/nyregion/09conn.html | In Connecticut, a New Level of Intensity for Primaries | False | By Raymond Hernandez | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/business/media/09video.html | After Drought, Hope for Shows Made for Web | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/nyregion/09shoot.html | After 50 Shots in Harlem, One Dead and 6 Hurt | False | By Trymaine Lee and Colin Moynihan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/us/09manning.html | Early Struggles of Soldier Charged in Leak Case | False | By Ginger Thompson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/sports/football/09jets.html | Jetsâ€šÃ‚Â´ Edwards Shows Smile and Growth on His Face | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/sports/baseball/09sandberg.html | Hall of Famerâ€šÃ‚Â´s Slow Road to a Major League Bench | False | By Tyler Kepner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/opinion/09mon1.html | As the Economy Slows | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/opinion/09mon2.html | China and the I.M.F. | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/opinion/09krugman.html | America Goes Dark | False | By Paul Krugman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/sports/baseball/09high strike.html | A Slow Burn Over a Reluctance to Call High Strikes | False | By Stuart Miller | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/opinion/09douthat.html | The Marriage Ideal | False | By Ross Douthat | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/theater/reviews/09wolves.html | After Peter and the Wolf Comes Everyone and the Wolf | False | By Jason Zinoman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/nyregion/09diary.html | Metropolitan Diary | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/us/09students.html | Students Spared Amid an Increase in Deportations | False | By Julia Preston | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/nyregion/09lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/sports/autoracing/09nascar.html | Economic Slowdown Catches Up With Nascar | False | By Ken Belson and Dave Caldwell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/us/09metropolis.html | In Supermanâ€šÃ„Ã´s Hometown, a Labor Dispute Over Health | False | By Dan Frosch | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/sports/basketball/09rhoden.html | Appreciating Thomas as a Mentor | False | By William C. Rhoden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/sports/baseball/09pins.html | Yanksâ€šÃ„Ã´ Lineup Includes Late Drama | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/world/middleeast/09cohen.html | Rabbi Bruce M. Cohen, Is Dead at 65; Worked to Promote Peace | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/us/09spill.html | Plug in Gulf Well Is Declared a Success | False | By The New York Times | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/sports/baseball/09yankees.html | Putting Ruth and Red Sox in the Rearview Mirror | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/health/research/09puberty.html | First Signs of Puberty Seen in Younger Girls | False | By Denise Grady | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/movies/09neal.html | Patricia Neal, an Oscar Winner Who Endured Tragedy, Dies at 84 | False | By Aljean Harmetz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/opinion/09lanier.html | The First Church of Robotics | False | By Jaron Lanier | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-09 | https://www.nytimes.com/2010/08/09/nyregion/09staten.html | Suspect Is Dead After Stabbings of Three People on Staten Island | False | By M. Amedeo Tumolillo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 0001-01-01 | https://www.nytimes.com/2010/08/09/world/asia/09indo.html | Radical Cleric Is Arrested in Indonesia | False | By Aubrey Belford | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/europe/10germany-.html | Mosque Used by 9/11 Plotters Is Closed | False | By Nicholas Kulish | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/education/10obama.html | Obama Calls for U.S. to Lead in Graduation | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/10chrysler.html | Revenue Rises, and Chrysler Narrows Its Loss in Quarter | False | By Nick Bunkley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/asia/10korea.html | North Korea Fires Artillery Near Disputed Waters | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/europe/10hague.html | Testimony Given by Supermodel Is Challenged at Hague Trial | False | By Marlise Simons and Alan Cowell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/10markets.html | Shares Gain as Investors Await Fed Meeting | False | By Christine Hauser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/middleeast/10flotilla.html | Netanyahu Speaks in Flotilla Inquiry | False | By Isabel Kershner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/fashion/10iht-FSEW.html | A Return to Basics, One Stitch at a Time | False | By Kate Singleton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/opinion/10iht-old10.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/opinion/10iht-edramsay.html | Australia Drifts, With No Guiding Star | False | By Jacob Ramsay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/opinion/10iht-edlet.html | The Ideology of Death | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/energy-environment/10yuan.html | In Crackdown on Energy Use, China to Shut 2,000 Factories | False | By Keith Bradsher | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/europe/10iht-politicus.html | Amid Hoopla in Euro Zone, All Is Not Well | False | By John Vinocur | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10appraisal.html | Apartment Sellers Insist on Exposure, of the Feet | False | By Christine Haughney | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/education/10schools.html | Inexperienced Companies Chase U.S. School Funds | False | By Sam Dillon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/arts/design/10homes.html | Plum Benefit to Cultural Post: Tax-Free Housing | False | By Kevin Flynn and Stephanie Strom | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/europe/10britain.html | Britain Reels as Austerity Cuts Begin | False | By Sarah Lyall | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/basketball/10nba.html | N.B.A. Reaches Out to African Talent | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/africa/10rwanda.html | Rwandan Leader Heads to New Term Under Shadow of Repression | False | By Jeffrey Gettleman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/global/10inside.html | Euro Crisis Fades, but Risks Remain | False | By Paul Taylor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10letters.html | 9/11 Settlements Bring Moment of Reckoning | False | By Mireya Navarro | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/africa/10somalia.html | Government Forces Fight Militants in Northeast Somalia | False | By Mohamed Ibrahim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/technology/10skype.html | Skype, Going Public, Hopes for $100 Million From First Offering | False | By Eric Pfanner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/books/10book.html | The Hand That Pushes the Babyâ€šÃ„Â´s Stroller Rules the Heart | False | By Michiko Kakutani | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/politics/10ethics.html | Ethics Panel Outlines Charges Against Waters | False | By Eric Lipton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/europe/10russia.html | Amid Heat and Smoke, Deaths Double in Moscow | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10real.html | The Claim: Smoking Relieves Stress | False | By Anahad Oâ€šÃ„Â´Connor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/research/10stats.html | Statistics: Who Visits the Emergency Room? 20 Percent of Americans, Insured or Not | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/research/10beha.html | Behavior: Internet Use Tied to Depression in Youths | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/research/10haza.html | Hazards: Salmonella Is Traced to Dry Pet Food | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/10fares.html | Added Fees Make It Hard to Compare Old Air Fares With New | False | By Susan Stellin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/10yellowstone.html | Arizona Prison Escapee Is Captured | False | By Jim Robbins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/10gates.html | Pentagon Plans Steps to Reduce Budget and Jobs | False | By Thom Shanker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/global/10news.html | News Corp. Sells Stakes in TV Units in China | False | By David Barboza | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10depress.html | Anesthetic Said to Aid Depression | False | By Nicholas Bakalar | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/technology/10net.html | Web Plan From Google and Verizon Is Criticized | False | By Claire Cain Miller and Miguel Helft | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10klass.html | That Middle-of-the-Night Bellyache: Appendicitis? | False | By Perri Klass, M.D. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 0001-01-01 | https://www.nytimes.com/2010/08/10/health/research/10spinal.html | In Spinal-Fluid Test, an Early Warning on Alzheimerâ€šÃ„Â´s | False | By Gina Kolata | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/politics/10govside.html | Battlegrounds in 6 States in Midwest | False | By Monica Davey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/politics/10govs.html | With 2012 in Mind, Parties Focus on Governorships | False | By Monica Davey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/arts/television/10arts-ENTOURAGETOE_BRF.html | â€šÃ„Â´Entourageâ€šÃ„Â´ to End Next Summer | False | Compiled by Larry Rohter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/arts/music/10arts-BOLSHOITHEAT_BRF.html | Bolshoi Theater Names New Musical Director | False | Compiled by Larry Rohter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/arts/television/10arts-VAMPIRESRULE_BRF.html | Vampires Rule at Teen Choice Awards | False | Compiled by Larry Rohter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/movies/10arts-KAZAKHDIRECT_BRF.html | Kazakh Director Plans Answer To â€šÃ„Ã²Boratâ€šÃ„Ã´ | False | Compiled by Larry Rohter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/books/10arts-BREAKTHROUGH_BRF.html | Breakthrough Award For New Novelist | False | Compiled by Larry Rohter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/theater/10arts-REPERTORIOES_BRF.html | Repertorio Espaï¿½ï¿½ol Season Announced | False | Compiled by Larry Rohter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/arts/television/10arts-FOOTBALLFUEL_BRF.html | Football Fuels Victory For NBC | False | By Benjamin Toff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/theater/10arts-HILTONTHEATE_BRF.html | Hilton Theater Is Now Foxwoods Theater | False | Compiled by Larry Rohter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/arts/music/10glimmer.html | Glimmerglass Recycles Its Sets, Not Its Ideas | False | By Steve Smith | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/arts/television/10hair.html | Is That a Shoe on Your Head or Have You Been Styled? | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/10ugly.html | A Masterpiece of Nature? Yuck! | False | By Natalie Angier | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/10merrill.html | Merrillâ€šÃ„Ã´s Risk Disclosure Dodges Are Unearthed | False | By Louise Story | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/theater/10withers.html | The Standby Star Who Stole Broadwayâ€šÃ„Ã´s Limelight | False | By David Belcher | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/arts/music/10lady.html | Lady Gaga Has a Told-You-So Moment | False | By Ben Sisario | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/technology/10hewlett.html | Oracle Chief Faults H.P. Board for Forcing Hurd Out | False | By Ashlee Vance | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/europe/10iht-spain.html | Fewer Tickets on Spanish Roads as Officers Protest Bonus Plan | False | By Raphael Minder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/theater/reviews/10high.html | Is This Rehab or an Exorcism? | False | By Charles Isherwood | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/10flier.html | Inspired by Flying, and Inspiring Others | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/media/10adeo.html | Showcasing Durability in a Soft Economy | False | By Elizabeth Olson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/movies/10fighter.html | For â€šÃ„Ã²Fighter,â€šÃ„Ã´ a Long Count Before Release | False | By Michael Cieply | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10glob.html | Treatments: Drug Schedule Improves Survival Rate of Those With AIDS and Tuberculosis | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/baseball/10yankees.html | Red Sox Let Yankees Know Race Is Still On | False | By Andrew Keh | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10brod.html | Scoliosis Test Lets Children Avoid a Brace | False | By Jane E. Brody | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/10gamers.html | In a Video Game, Tackling the Complexities of Protein Folding | False | By John Markoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10case.html | Where Millions Need Care, Starting With One | False | By Victoria McEvoy, M.D. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/arts/design/10charlotte.html | Hands-On Reassembly in Stripped-Down Gallery | False | By Roberta Smith | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/10qna.html | Water Safety | False | By C. Claiborne Ray | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/10longcast.html | Where Anglers Rear Back and Let It Fly | False | By James Card | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/10bmoon.html | Water on Moon Unlikely, a New Study Indicates | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/10obcroc.html | Crocodile Fossil Reveals Teeth of a Mammal | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/10obanimal.html | Building a Framework to Read Animal Emotion | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/middleeast/10lebanon.html | Hezbollah Says Israel Took Part in Assassination | False | By Nada Bakri | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/10road.html | For Travel Industry, Things Are Looking Up | False | By Joe Sharkey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10mind.html | Lessons From a Wounded â€šÃ„Â²Star Pupilâ€šÃ„Â´ | False | By RONALD PIES, M.D. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10oysters.html | New Jersey Halts Oyster Restoration Project | False | By Richard Pâ€šÃ‚Crez-Peâ€šÃ„±a | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-13 | https://www.nytimes.com/2010/08/10/sports/football/10dixon.html | David F. Dixon, Force Behind Saints and Superdome, Dies at 87 | False | By Richard Goldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/economy/10fed.html | Fed Will Meet With Concerns on Deflation Rising | False | By Sewell Chan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/research/10diet.html | Diet: Low-Fat vs. Atkins: Parallel Results | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10cancer.html | DNA Test May Speed Colon Cancer Diagnosis | False | By Nicholas Wade | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/10eggs.html | A Key for Opening Stunted Egg Cells to Fertilization | False | By Gina Kolata | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-09 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10bigcity.html | Via Listserv, Parents Clash in Harlem | False | By Susan Dominus | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/10canola.html | Canola, Pushed by Genetics, Moves Into Uncharted Territories | False | By Andrew Pollack | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/10butter.html | Butter Holds the Secret to the Latest Biodiesel Fuel | False | By Kenneth Chang | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10heart.html | A Heart Pump Ticks Down, and a Stranger Steps In to Help | False | By Denise Grady | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/global/10gloom.html | Economic Pessimists Gain Cachet | False | By Landon Thomas Jr. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/10brfs-DOCTORFOUNDG_BRF.html | Arkansas: Doctor Found Guilty in Bomb Attack | False | By Robbie Brown | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/10list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/football/10eagles.html | Excitement and Uncertainty After McNabb | False | By Mike Tanier | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10milstein.html | Paul Milstein, City Real Estate Titan, Dies at 88 | False | By Douglas Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/soccer/10vecsey.html | Maybe Bradley Should Make the First Move | False | By George Vecsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/hockey/10hockey.html | Arbitrator Rejects Kovalchukâ€šÃ„Â´s Deal | False | By Dave Caldwell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10shoot.html | Fatal Bullet in Harlem Probably Fired by Police | False | By William K. Rashbaum, Karen Zraick and Ray Rivera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/10views.html | Skype I.P.O. Could Help Out Silicon Valley | False | By Robert Cyran and Christopher Swann | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/10briefs-Nations.html | Secretary General Defends Appointment of Corruption Official | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/basketball/10motherhood.html | Committed to Family, Dedicated to Basketball | False | By Karen Crouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/asia/10gyantse.html | China Seizes on a Dark Chapter for Tibet | False | By Edward Wong | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/10sorkin.html | For G.M., a Subprime Solution | False | By Andrew Ross Sorkin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/opinion/10plagiarism.html | How to Fight Plagiarism on Campus | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/opinion/10medical.html | Pre-Med Curriculums | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/opinion/10iraq.html | Iraq's Electrical Grid | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/ncaabasketball/10ncaa.html | Thomas's Knicks Job Raises Questions | False | By Katie Thomas | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/technology/10hp.html | Hewlett Took a P.R. Firm's Advice in the Hurd Case | False | By Ashlee Vance and Matt Richtel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10girl.html | Guilty Plea Expected in Drunken-Driving Crash That Killed 11-Year-Old Girl | False | By John Eligon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/tennis/10federer.html | For Federer, His Ranking and His Age Are Nothing but Numbers | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/earth/10portugal.html | Portugal Gives Itself a Clean-Energy Makeover | False | By Elisabeth Rosenthal | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10attendant.html | Fed-Up Flight Attendant Makes Sliding Exit | False | By Andy Newman and Ray Rivera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10lett-DEMENTIAANDD_LETTERS.html | Dementia and Dignity (1 Letter) | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10lett-TALKVSREALTA_LETTERS.html | Talk vs. Real Talk (1 Letter) | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/education/10remedial.html | Schools Are Given a Grade on How Graduates Do | False | By Jennifer Medina | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10lett-WHERETOGETTH_LETTERS.html | Where to Get That Book (1 Letter) | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/10lett-SPURNEDATTHE_LETTERS.html | Spurned at the Blood Bank (2 Letters) | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/10petraeus.html | Petraeus Scheduled to Start Spate of Media Interviews | False | By Eric Schmitt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/media/10flint.html | Jerry Flint, Longtime Auto Journalist, Dies at 79 | False | By Margalit Fox | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/basketball/10sportsbriefs-europe.html | Nets and Raptors Will Play Pair of Games in London | False | By Ken Belson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/football/10jets.html | Jets' Owner Pessimistic About Revis for Opener | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/science/earth/10nations.html | U.N. Chief Recommends Small Steps on Climate | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/10deathrow.html | Unusual Alliance Protests Execution | False | By Bob Driehaus | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/americas/10briefs-Haiti.html | Haiti: 33 File for Presidential Race | False | By Deborah Sontag | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/opinion/10odede.html | Slumdog Tourism | False | By Kennedy Odede | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/basketball/10sandomir.html | Confounding Hire Adds to Garden's Image Problem | False | By Richard Sandomir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/health/policy/10health.html | Pay Practices in Health Care Are Investigated | False | By Robert Pear | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/opinion/10falkenrath.html | Texting With Terrorists | False | By Richard A. Falkenrath | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10stuytown.html | Defaults Fail to Scare Suitors for 2 East Side Complexes | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/world/asia/10aidworkers.html | Slain Aid Workers Were Bound by Their Sacrifice | False | By Shaila Dewan and Rod Nordland | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/10ebell.html | A Sanctuary for Women, Even Today | False | By Jennifer Steinhauer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/baseball/10mets.html | Beltran May Be Playing Himself Out of Position | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/sports/baseball/10redsox.html | In 7th, Yanks Swing and Miss a Big Chance | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/opinion/10herbert.html | The Horror Show | False | By Bob Herbert | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10riverside.html | In a Flurry of Calls to Prosecutors About a Rape Suspect, a Pattern Emerges | False | By John Eligon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/education/10students.html | New Wave of Iranians Seek U.S. Studies | False | By Yeganeh June Torbati | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/opinion/10tue1.html | A Welfare Check and a Voting Card | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/10spill.html | Relief Well Nears Point of Intercept | False | By The New York Times | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/opinion/10tue2.html | The Latest on Medicare and Social Security | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/us/politics/10florida.html | Florida Starts Primary Vote Marathon | False | By Damien Cave | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/opinion/10tue3.html | Faint Progress on Drug Payoffs | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/opinion/10tue4.html | A Destructive Epidemic | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/nyregion/10mta.html | City Buses to Get Ads Opposing Islam Center | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-10 | https://www.nytimes.com/2010/08/10/business/global/10chinaecon.html | Chinaâ€šÃ„ï¿½s Trade Surplus Reaches $28 Billion | False | By Keith Bradsher | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/europe/11hague.html | Number of Diamonds Varies at War Crimes Trial | False | By Marlise Simons and Alan Cowell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/asia/11afghan.html | U.N. Reports Rising Afghan Casualties | False | By Rod Nordland | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/asia/11japan.html | Japan Apologizes to South Korea on Colonization | False | By Martin Fackler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/us/politics/11census.html | New Figure for 2010 Census: $1.6 Billion Under Budget | False | By Sam Roberts | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/technology/11google.html | Police in South Korea Raid Googleâ€šÃ„ï¿½s Office | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/asia/11landslide.html | Toll from Landslides Raised to 702 | False | By Keith Bradsher | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/technology/11rim.html | Saudis Relent a Bit on Shutting Down BlackBerry | False | By Kevin J. Oâ€šÃ„ï¿½Brien | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-10-09 | https://www.nytimes.com/2010/09/sports/09iht-BOXING.html | To the Delight of a Nation, India Shows It Can Land a Punch | False | By Jeremy Kahn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/11markets.html | 10-Year Treasury Yields Slide on Fedâ€šÃ„ï¿½s Decision to Buy Debt | False | By Christine Hauser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/asia/11kabul.html | Fatal Attack on Guesthouse in Afghan Capital | False | By Rod Nordland and Sharifullah Sahak | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/opinion/11iht-oldaug11.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/opinion/11iht-edlet.html | Apologies for Hiroshima | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/soccer/11iht-SOCCER.html | Changing Times Yield Changing Teams, and Not All Are Pleased | False | By Rob Hughes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/middleeast/11iht-letter.html | What the Head Scarf Means, When Everyone Wears One | False | By Mona El-Naggar | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/arts/11iht-lon11.html | Old Favorites, With New Tricks | False | By Matt Wolf | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/us/11crash.html | Former Senator Ted Stevens Killed in Plane Crash | False | By William Yardley and Liz Robbins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/energy-environment/11nuke.html | Consensus on New Energy Policy Eludes German Leader | False | By Judy Dempsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/nyregion/11conn.html | Lamont Loses Connecticut Primary for Governor | False | By Raymond Hernandez | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/opinion/11iht-edrajan.html | Rebalancing the World Economy | False | By Raghuram G. Rajan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/nyregion/11mission.html | Lower East Side Has Less to Offer Jesuits Who Teach the Poor | False | By David Gonzalez | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/energy-environment/11solar.html | Recycling Land for Green Energy Ideas | False | By Todd Woody | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/books/11chan.html | Charlie Chan: A Stereotype and a Hero | False | By Charles McGrath | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-15 | https://www.nytimes.com/2010/08/10/realestate/15walton.html | Wal-Mart Heirs Sell Chelsea Condo | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/economy/11leonhardt.html | For Those With Jobs, a Recession With Benefits | False | By David Leonhardt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11brands.html | From Bartender to Liquor Brand Promoter | False | By Robert Simonson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/books/11book.html | Holding a Mirror to Family and Song | False | By Dwight Garner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/economy/11fed.html | Fed Move on Debt Signals Concern About Economy | False | By Sewell Chan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/realestate/commercial/11highline.html | As a Park Runs Above, Deals Stir Below | False | By Alison Gregor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11Pour.html | Txakolina, a Tongue-Twisting Name for Simple Pleasure | False | By Eric Asimov | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/soccer/11liverpool.html | Chinese Investor Is Said to Be Bidding for English Soccer Club | False | By David Barboza | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/us/politics/11cong.html | House Passes $26 Billion in State Aid | False | By Carl Hulse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/global/11yen.html | Bank of Japan Holds Rates Steady | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/us/11stevens.html | Ted Stevens, Longtime Alaska Senator, Dies at 86 | False | By Adam Clymer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-15 | https://www.nytimes.com/2010/08/15/travel/15Prac.html | Google Leads, You Pedal | False | By Lionel Beehner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/realestate/commercial/11brokers.html | Office Deals, 19 Months Apart, Show Marketâ€šÃ„Ã´s Move | False | By Jane L. Levere | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/11auto.html | Early U.S. Tests Find No Toyota Flaw in Electronics | False | By Nick Bunkley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12CRITIC.html | Societies May Fall, but Prices Do Not at Lanvin | False | By Cintra Wilson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/arts/dance/11tango.html | Hurling Thunderbolts From the Floor | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/middleeast/11flotilla.html | Barak Says 'Friction' Was Expected in Flotilla Raid | False | By Isabel Kershner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/europe/11russia.html | Russian Fires Raise Fears of Radioactivity | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 0001-01-01 | https://www.nytimes.com/2010/08/11/us/politics/11primaries.html | Incumbent Backed by Obama Wins Colorado Primary | False | By Kirk Johnson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11bars.html | Beer Gardens Bloom Around the City | False | By Robert Simonson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11cal.html | Dining Calendar | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11grills.html | At the New Meadowlands Stadium, Grilling Stations | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11utensils.html | Recyclables Become Spoons and Spatulas | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11pickle.html | Pickle Chips With Hot Sauce | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11off.html | Off the Menu | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/reviews/11under.html | Traif | False | By Ligaya Mishan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/arts/television/11arts-CBSWINSWITHC_BRF.html | CBS Wins With Comedy | False | By Benjamin Toff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/theater/11arts-ARENASTAGELI_BRF.html | Arena Stage Lineup of Leading Ladies | False | Compiled by Felicia R. Lee | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/arts/television/11arts-STORYCORPSHI_BRF.html | Storycorps Histories Become Animated Shorts | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/theater/11arts-OPENINGDATEI_BRF.html | Opening Date Is Set For 'Spider-Man' Musical | False | By Patrick Healy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11saratoga.html | In Saratoga Springs, Catering to the Horse Set | False | By Glenn Collins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/movies/11arts-BRUNOSUITISD_BRF.html | 'Bruno' Suit Is Dismissed | False | Compiled by Felicia R. Lee | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/arts/design/11arts-THEDRAWINGCE_BRF.html | The Drawing Center Will Stay In Soho | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/arts/television/11arts-LEVIJOHNSTON_BRF.html | Levi Johnston Pitches Reality Show For Cable | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/arts/design/11selloff.html | Bill to Halt Certain Sales of Artwork May Be Dead | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/11Fieri.html | Guy Fieri, Chef-Dude, Is in the House | False | By Julia Moskin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/arts/music/11souljazz.html | A Smooth-Sounding Line Between Jazz and Soul | False | By Jon Caramanica | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/arts/dance/11brown.html | Strutting Versatility and a Wild Pack Mentality | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/media/11disney.html | Disney Earnings Are Better Than Expected | False | By Brooks Barnes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/arts/music/11kole.html | Jazz Duets, Onstage And in Spirit | False | By Stephen Holden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/arts/music/11nite.html | Summoning the Spiritual With Just Enough Cowbell | False | By Jon Caramanica | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/dining/reviews/11SSide.html | Where to Eat in Saratoga Springs | False | By Glenn Collins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/media/11netflix.html | Netflix to Pay Nearly $1 Billion to Add Films to On-Demand Service | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/basketball/11knicks.html | Krzyzewski Frowns on Thomas's Situation | False | By Harvey Araton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/media/11nomad.html | Magazine Will Cater to Mobile Readers (and Freelancers) | False | By Tanzina Vega | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/11lebanon.html | U.S. Lawmakers Aim to Block Lebanon Military Aid | False | By Robert F. Worth | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-15 | https://www.nytimes.com/2010/08/15/theater/15american.html | American History, With Shakespeare as Inspiration | False | By Kate Taylor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/football/11chargers.html | Rarely but Glaringly Missing | False | By Billy Witz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/europe/11iht-fire.html | A Modest E.U. Plan to Fight Forest Fires | False | By Stephen Castle | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/europe/11iht-germany.html | Berlin to Pay Afghan Families for Fatal Attack | False | By Judy Dempsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/us/11list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/football/11nfl.html | By One Measure, More Fans Hold a Negative View of Roethlisberger | False | By Ken Belson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/economy/11text.html | Text of the Federal Reserve Statement on Interest Rates | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-10 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/football/11jets.html | In a Gesture Toward Team Unity, a Jets Starter Steps Aside | False | By Dave Caldwell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/arts/television/11carson.html | Johnny Carson, Now Quipping Online | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/nyregion/11about.html | Leaving a Job With a Bus, Not a Slide | False | By Michael Wilson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/11nba.html | James Has a Date in Cleveland on Dec. 2 | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/europe/11berlin.html | Dressing Artistsâ€šÃ„Ã´ Hub in Something Button-Down | False | By Nicholas Kulish | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/11sportsbriefs-marathon.html | Yamauchi Joins Marathon Field | False | By NYT | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/americas/11venez.html | Leaders Repair Colombia-Venezuela Ties | False | By Simon Romero | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 0001-01-01 | https://www.nytimes.com/2010/08/11/world/europe/11lockerbie.html | Scottish Government Pressed to Release Medical Advice That Led to Lockerbie Bomberâ€šÃ„Ã´s Release | False | By John F. Burns | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/11rhoden.html | Can Oâ€šÃ„Ã´Neal Ever Play a Supporting Role? | False | By William C. Rhoden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/us/politics/11carolina.html | S. Carolina Takes Stimulus Money | False | By Michael Luo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/baseball/11citifield.html | Reyes Disputes Manuel Over Reasons for Errors | False | By David Waldstein and Michael S. Schmidt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/opinion/11mothers.html | How to Achieve Workplace Equality | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/europe/11briefs-TURKEY.html | Turkey: Adviser Could Face Polygamy Charges | False | By Sebnem Arsu | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/us/11whistle.html | Texas Nurses Fired for Alleging Misconduct Settle Their Suit | False | By Kevin Sack | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/opinion/11courts.html | Should U.S. Courts Look Abroad for Guidance? | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/us/11liability.html | U.S. Judge in New Orleans Will Hear Gulf Spill Cases | False | By John Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/opinion/11videos.html | Outlawing â€šÃ„Ã²Crushâ€šÃ„Ã´ Videos: A Bill in the Senate | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/africa/11briefs-RWANDA.html | Rwanda: Voting Irregularities Seen in Lopsided Victory | False | By Josh Kron | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/nyregion/11daycare.html | Day Care Operators Are Accused of Bilking City Program for Working Poor | False | By William K. Rashbaum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/11wells.html | Wells Fargo Loses Ruling on Overdraft Fees | False | By Andrew Martin and Ron Lieber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/americas/11argentina.html | Argentina Faulted for Reproductive Policies | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/golf/11golf.html | With Woods Out Searching, Others Sense an Opportunity | False | By Larry Dorman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/opinion/11wed1.html | President Abbas and Peace Talks | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/golf/11lefty.html | Mickelson Has Psoriatic Arthritis | False | By Larry Dorman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/opinion/11wed2.html | Early Detection of Alzheimerâ€šÃ„Â´s | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/opinion/11wed3.html | Wrong Answer at Indian Point | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/opinion/11wed4.html | The Well-Grounded Senator | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/education/11application.html | Pulling an All-Nighter for the College Application | False | By Jacques Steinberg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/nyregion/11attendant.html | Flight Attendantâ€šÃ„Â´s Tale Resonates, and Evolves | False | By James Barron | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/opinion/11jensen.html | Reap What You Swap | False | By Betsy Jensen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/americas/11mexico.html | Mexican States Ordered to Honor Gay Marriages | False | By David Agren | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/baseball/11pins.html | Left-Handers Proving Tough on Yanks Hitters | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/opinion/11bach.html | Justice by the Numbers | False | By Amy Bach | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/media/11adeo.html | Girls at Comic-Con Find Marketers Ready for Them | False | By Gregory Schmidt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/nyregion/11columbia.html | Building Plans at Columbiaâ€šÃ„Â´s Athletic Complex Stir Unease Among Neighbors | False | By Joseph Berger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/middleeast/11iraq.html | U.S. and Iraqi Interests May Work Against Pullout | False | By Tim Arango | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/opinion/11dowd.html | Donâ€šÃ„Â´t Send In the Clones | False | By Maureen Dowd | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/us/11land.html | In the Rearview Mirror, Oklahoma and Death Row | False | By Dan Barry | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/nyregion/11shoot.html | Harlem Shooting Account Is Made Clearer in Inquiry | False | By Al Baker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/theater/reviews/11secrets.html | Angling for a Mentor, Heâ€šÃ„Â´ll Take What He Can Get | False | By Charles Isherwood | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/nyregion/11dodd.html | Connecticut Senate Race Poses Test for Democrats | False | By Raymond Hernandez | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/nyregion/11mosque.html | For Mosque Sponsors, Early Missteps Fueled Storm | False | By Anne Barnard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/nyregion/11rangel.html | Seeking Prompt Hearing, Rangel Vows to Stay Put | False | By Carl Hulse and Ashley Southall | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/11bp.html | BP Station Owners Face Long Road to Recovery | False | By John Collins Rudolf | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/us/politics/11tax.html | Study Looks at Tax Cut Lapse for Rich | False | By Jackie Calmes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/us/11funeral.html | Missing in World War II, Unearthed in Germany and Now Back With His Family | False | By Malia Wollan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/soccer/11brazil.html | Starting Over After World Cup, Brazilâ€šÃ„Â´s Future Tops United Statesâ€šÃ„Â¨ Present | False | By Andrew Keh | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/11furlough.html | California Unions Take Pay Protest to Movies | False | By David Streitfeld | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/baseball/11mets.html | For One Night, Pelfrey and Mets Match Jimenez | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/11views.html | Assessing H.P. After Mark Hurd | False | By Robert Cyran and Rob Cox | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/business/global/11chinaecon.html | Government Figures Show a Cooling Chinese Economy | False | By Keith Bradsher | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |