Exhibit H74

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/world/asia/11battalion.html | In Mission With Afghan Police, Issues of Trust | False | By James Dao | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/sports/baseball/11yankees.html | Rangers Win Battle of Teams in First Place | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-11 | https://www.nytimes.com/2010/08/11/nyregion/11lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15Cuomo-t.html | The Making of Andrew Cuomo | False | By Jonathan Mahler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 0001-01-01 | https://www.nytimes.com/2010/08/12/business/12markets.html | Market Drop Signals Fears About Global Recovery | False | By Graham Bowley and Christine Hauser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/politics/12georgia.html | Tight Race Set to Follow Rough Runoff in Georgia | False | By Robbie Brown | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/media/12branding.html | Advertisers Seek to Speak to Muslim Consumers | False | By Liz Gooch | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/europe/12moscow.html | Russia Moves Missiles Into Breakaway Region | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/africa/12rwanda.html | Grenade Strikes Rwandaâ€šÃ„Ã´s Capital Two Days After Election | False | By Josh Kron | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22face-merkin-t.html | The F Word | False | By Daphne Merkin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/middleeast/12flotilla.html | Flotilla Activists Fired First, Israeli Army Chief Testifies | False | By Isabel Kershner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/travel/15choice.html | From Scottish Waters, the Freshest Catch | False | By Dan Saltzstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/asia/12policy.html | U.S. Military Seeks Slower Pace to Wrap Up Afghan Role | False | By Eric Schmitt, Helene Cooper and David E. Sanger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | | https://www.nytimes.com/2010/08/12/opinion/12iht-edlet.html | The Secret to Military Success | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/opinion/12iht-edbowring.html | Cause for Hope on Korea | False | By Philip Bowring | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | | https://www.nytimes.com/2010/08/12/opinion/12iht-edcarpenter.html | Collateral Damage Control | False | By Charli Carpenter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/opinion/12iht-oldaug12.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12mta.html | Dispute Over Ad Opposing Islamic Center Highlights Limits of the M.T.A.â€šÃ„Ã´s Powers | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/asia/12iht-letter.html | Filmmaking in a Climate of Caution | False | By Richard Bernstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/12pilot.html | For Pilot in Stevens Crash, Flying Ran in the Family | False | By Matthew L. Wald | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/books/12book.html | A Loser Loses Everything but His Problems | False | By Charles McGrath | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12detention.html | City Moves to Reopen a Brooklyn Jail Shuttered in 2003, but Drops Plans to Expand It | False | By John Eligon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/science/12tools.html | Lucyâ€šÃ„Ã´s Kin Carved Up a Meaty Meal, Scientists Say | False | By John Noble Wilford | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/12treasury.html | U.S. Plans More Aid for Jobless Homeowners | False | By David Streitfeld | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/politics/12assess.html | Concern Over Centrists as G.O.P. Leans Right | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/politics/12rostenkowski.html | Dan Rostenkowski, Lawmaker, Is Dead at 82 | False | By Keith Schneider | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/theater/15notebook.html | Voyeur With a Ticket | False | By Ben Brantley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/baseball/12baseball.html | Baseballâ€šÃ„ás Praised Diversity Is Stranded at First Base | False | By Michael S. Schmidt and Andrew Keh | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/smallbusiness/12sbiz.html | At FreshDirect, Reinvention After a Crisis | False | By Jessica Bruder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/technology/personaltech/12basics.html | Web Photos That Reveal Secrets, Like Where You Live | False | By Kate Murphy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/music/15festival.html | Sweet Sounds of Truce in Aspen | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12Noticed.html | Just Donâ€šÃ„át Let a Panda Borrow Your Bicycle | False | By Malia Wollan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/theater/12capeman.html | Paul Simonâ€šÃ„ás â€šÃ„Â²Capemanâ€šÃ„Â´ Stalks Another Chance | False | By Larry Rohter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/tennis/12americans.html | Waiting for a New U.S. Hope in a New Tennis World | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12pedicure.html | Polish One Off While They Polish Your Nails | False | By Kayleen Schaefer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/12babies.html | Births to Illegal Immigrants Are Studied | False | By Julia Preston | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/middleeast/12iraq.html | 8 Iraqi Soldiers and 3 Others Die as Insurgents Booby-Trap a House | False | By Stephen Farrell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12scouting.html | Scouting Report | False | By Mary Billard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/technology/personaltech/12pogue.html | D.I.Y. Tool for Apps Needs Work | False | By David Pogue | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/europe/12iht-germany.html | Last Laugh Is on German Far Right in Court Case | False | By Judy Dempsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/golf/12vecsey.html | Woodsâ€šÃ„ás Downfall Is as Gripping as His Reign | False | By George Vecsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12gimlet.html | Giving Voice to the Once-Silent | False | By Guy Trebay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/middleeast/12egypt.html | Egyptians Look for a Heavenly Sign to Start Ramadan | False | By THANASSIS CAMBANIS | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/crosswords/bridge/12card.html | How the Careful Crossruffer Ensures Success | False | By Phillip Alder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/arts/design/12chance.html | Sharing a National Identity, Emerging Artists Engaging in a Visual Language | False | By Roberta Smith | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/books/12hamill.html | Pete Hamill, Patriarch of Print, Goes Direct to Digital | False | By Julie Bosman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15fob-q4-t.html | Hoop Dreams | False | By Deborah Solomon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15food-t-001.html | Zucchini-Bread French Toast | False | By Christine Muhlke | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15food-t-002.html | Green-Bean Salad With Mustard Seeds and Tarragon | False | By Christine Muhlke | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15food-t-000.html | The Evangelists for Heirloom Vegetables | False | By Christine Muhlke | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12Monks.html | One Family and Its Legacy of Pain | False | By Lisa Belkin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/12gm.html | G.M. Said to Be Close to Stock Offering | False | By Nick Bunkley and Michael J. de la Merced | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/movies/12trust.html | Creating Plays on the Go, Right Onstage | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/global/12pound.html | Blaming a Slow Recovery, the Bank of England Trims Its Economic Forecast | False | By Julia Werdigier and Hiroko Tabuchi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/movies/12stars.html | Hollywoodâ€šÃ„ás New Formula: Films Crammed With Stars | False | By Michael Cieply | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/asia/12nations.html | U.N. Seeks $460 Million in Flood Aid for Pakistan | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/12nets.html | In Four-Team Trade, the Nets Find a Power Forward | False | By Lynn Zinser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/arts/design/12arts-ASPENARTMUSE_BRF.html | Aspen Art Museum Moves Forward | False | Compiled by Robin Pogrebin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15Letters-t-THEAGEOFLAUR_LETTER.Shtml | Letters: The Age of Laura Linney | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15Letters-t-PLUSSIZEWARS_LETTERS.html | Letters: Plus-Size Wars | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15Letters-t-UNNATURALSCI_LETTER.Shtml | Letters: Unnatural Science | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15Letters-t-ITWEETTHEREF_LETTER.Shtml | Letters: I Tweet, Therefore I Am | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/movies/12arts-BULLOCKTOREM_BRF.html | Bullock To Remain In Oil-Spill Campaign | False | Compiled by Robin Pogrebin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/arts/design/12arts-COALITIONTOC_BRF.html | Coalition to Challenge N.Y.U. Expansion | False | Compiled by Robin Pogrebin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/politics/12bai.html | Waiting in the Wings to Be Chief G.O.P. Dealmaker | False | By Matt Bai | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/arts/design/12arts-DESIGNERSDON_BRF.html | Designers Donate Their Archives | False | Compiled by Robin Pogrebin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/theater/12arts-JANMAXWELLTO_BRF.html | Jan Maxwell to Star in Revival of â€šÃ„Â¹Wingsâ€šÃ„Â´ | False | Compiled by Robin Pogrebin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/books/12arts-LIVINGNOVELI_BRF.html | First in a Decade: Living Novelist on Cover | False | Compiled by Robin Pogrebin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/design/15noko.html | Sunny Scenes, Direct From Pyongyang | False | By MICHAEL Z. WISE | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/arts/television/12arts-NBCWINSTUESD_BRF.html | NBC Wins Tuesday | False | By Benjamin Toff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/theater/12arts-WANDASYKESTO_BRF.html | Wanda Sykes to Watch Orphans in â€šÃ„Â¹Annieâ€šÃ„Â´ | False | By Erik Piepenburg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/garden/12weissler.html | Producers Put a Theater in Their Own Backyard | False | By Geraldine Fabrikant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/arts/music/12arcade.html | Amazon Digital Discount Helps Arcade Fire Hit No. 1 | False | By Ben Sisario | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/12blago.html | Blagojevich Jury Tells Judge Itâ€šÃ„Â´s Deadlocked | False | By Susan Saulny | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/basketball/12knicks.html | After Uproar, Knicks and Thomas Call Deal Off | False | By Katie Thomas | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/arts/design/12young.html | Provocative Artist Fights for Return to P.S. 1 | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/garden/12gardens.html | Phillips Collectionâ€šÃ„Â´s New Bonsai Sculpture | False | By Joyce Wadler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/garden/12books.html | â€šÃ„Â¹Garden Guide: New York Cityâ€šÃ„Â´ | False | By Elaine Louie | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/garden/12goods.html | Tiffany Reinvents Vases From Its Archives | False | By Elaine Louie | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/garden/12deals.html | Sales at Fred Flare and Michele Varian | False | By Rima Suqi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/garden/12outdoor.html | Paulo Mendes da Rochaâ€šÃ„¸Ã„´s Chaise Is Re-Released | False | By Donna Paul | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/garden/12portable.html | Portable Housing, Made in Montana | False | By Jim Robbins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/garden/12purple.html | Birdhouses Designed for Repeat Visitors | False | By Kate Murphy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/garden/12qna.html | Boo Davis, Alt-Quilter | False | By Penelope Green | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/technology/personaltech/12smart.html | Down the Aisle With the Help of Pocket Wedding Planners | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/greathomesanddestinations/12location.html | A Home on a Slope, With Floors to Match | False | By DINAH SPRITZER | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12SKIN.html | This Teenage Girl Uses Botox. No, Sheâ€šÃ„¸Ã„´s Not Alone. | False | By Catherine Saint Louis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12beautyspots.html | Beauty Spots | False | By Hilary Howard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/media/12bookstore.html | Quick Change in Strategy for a Bookseller | False | By Julie Bosman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/12ask.html | Officer Sues to Block His Discharge Under Gay Ban | False | By James Dao | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/technology/personaltech/12askk.html | Missing Buttons in Outlook | False | By J. D. Biersdorfer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/europe/12briefs-Britain.html | Britain: Antiterror Commercial Banned | False | By John F. Burns | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/12views.html | Fund Managers Face a Conflict | False | By Rob Cox and Christopher Swann | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/global/12yuan.html | Chinaâ€šÃ„¸Ã„´s Economy, While Still Surging, Begins Showing Signs of Moderation | False | By Keith Bradsher | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/middleeast/12briefs-Lebanon.html | Lebanon: Tribunal Turns to Hezbollah | False | By Robert F. Worth | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12PARSONS.html | Is Shredding Over? Not So Fast | False | By Ruth La Ferla | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/asia/12bug.html | Antibiotic-Resistant Bacteria Moving From South Asia to U.S. | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-11 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12bolter.html | Celebrating Scandal | False | By Liesl Schillinger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/asia/12hospital.html | Chinese Hospitals Are Battlegrounds of Discontent | False | By Sharon LaFraniere | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/global/12stonehenge.html | The Age of Austerity Challenges Stonehenge | False | By Julia Werdigier | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/12list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/media/12adco.html | JetBlueâ€šÃ„¸Ã„´s Response to a Fed-Up Employeeâ€šÃ„¸Ã„´s Exit | False | By Stuart Elliott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12turner.html | Judges Reprise Testimony in Third Trial on Threats | False | By A. G. Sulzberger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/12pettigrew.html | Antonio Pettigrew, Sprinter Who Doped, Dies at 42 | False | By Richard Goldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/global/12ing.html | ING Group Posts a Profit in the Wake of a Bailout | False | By Chris V. Nicholson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12stone.html | Opposing Campaigns, With One Unlikely Link | False | By Danny Hakim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/12farm.html | Farmers Lean to Truce on Animalsâ€šÃ„¸Ã„´ Close Quarters | False | By Erik Eckholm | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/economy/12fed.html | For Fed, the Choices Get Harder | False | By Sewell Chan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/politics/12memo.html | The First Wave of Weary Aides Heads for the Exits | False | By Peter Baker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12malloy.html | Odds Defied? Malloy Knows the Territory | False | By Raymond Hernandez | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12intermix.html | Cousin Claudine Has New Stretch Bracelets | False | By Mary Billard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/opinion/12poole.html | Say Goodbye to Fannie and Freddie | False | By William Poole | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/education/12harvard.html | Expert on Morality Is on Leave After Research Inquiry | False | By Nicholas Wade | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12ROW.html | Anything to Declare? Well, Letâ€šÃ„Ã´s Start With ... | False | By Eric Wilson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/12debt.html | Debts Rise, and Go Unpaid, as Bust Erodes Home Equity | False | By David Streitfeld | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/opinion/12carney.html | Too Big Not to Fail | False | By John Carney | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/opinion/12kstone.html | The 30-Year Prison | False | By Katherine V. W. Stone | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12sweater.html | The Shopping Urge Can Hit Anytime | False | By Mary Billard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12quartana.html | â€šÃ„Â²Jerseyâ€šÃ„Â´ Seems to Be the Word | False | By Mary Billard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12entry.html | A Fortissimo First for the Philharmonic | False | By Manny Fernandez | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/opinion/12collins.html | More American Idols | False | By Gail Collins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/12bounce.html | Suit Sees Lead Risk in Bounce Houses | False | By Jesse McKinley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/fashion/12nike.html | The Game and the Shoe | False | By Mary Billard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/politics/12crash.html | Out of Office, Ted Stevens Kept Influence | False | By William Yardley and Katharine Q. Seelye | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/opinion/l12heart.html | How I Spent My Post-Op Recovery | | | | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/opinion/l12hunter.html | At a Top New York School, Questions About Diversity | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/12gitmo.html | Tour of Guantâ€šÃ„Â°namo Offers a Look, but Little Else | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/technology/12net.html | Web Plan Is Dividing Companies | False | By Claire Cain Miller and Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12rangel.html | Despite Scandal, Rangel Draws a Crowd | False | By Michael Barbaro | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12attendant.html | For Attendant, Spotlight Is â€šÃ„Â²Overwhelmingâ€šÃ„Â´ | False | By James Barron and Liz Robbins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/asia/12karzai.html | Unrest Is Undermining Hopes for Afghan Vote | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/football/12jets.html | Ryan Seeks Team Sit-Down With Revis | False | By Dave Caldwell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/world/asia/12tibet.html | Tibetan Writerâ€šÃ„Â´s Intellectual Journey Leads to Trial | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/baseball/12posey.html | Posey Starts Even Better Than Giants Had Hoped | False | By Tyler Kepner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/opinion/12thul.html | When the Fed Speaks | | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/opinion/12thu2.html | President Kagameâ€šÃ„Â´s Win in Rwanda | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/opinion/12thu3.html | Listen to Congressman Rangel | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/opinion/12thu4.html | Unneeded Bureaucracy at Ground Zero | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/media/12barnes.html | Bookseller Seeks Deal With Investor | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12shoot.html | Bystander Injured in Harlem Episode Cites â€šÃ„Â´Contagious Shootingâ€šÃ„Â´ in Plan to Sue | False | By Ray Rivera and Al Baker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/golf/12mickelson.html | Immune Disorder Could Be an Enduring Test for Mickelson | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12harlem.html | Faltering Harlem Housing Deal Won City Cash | False | By Russ Buettner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/business/12rubin.html | Rubin to Join Centerview, a Young Firm | False | By Andrew Ross Sorkin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/theater/reviews/12abraham.html | A Stage Full of Abes: Are Any of Them Honest? | False | By Charles Isherwood | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/baseball/12rhoden.html | Thomas Deal Succumbs to Full-Court Pressure | False | By William C. Rhoden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/baseball/12mets.html | Metsâ€šÃ„Â´ Closer Is Arrested in Assault After Loss | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/soccer/12redbulls.html | Red Bulls Display Some of Their Star Power in Victory | False | By Andrew Keh | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/arts/12wolper.html | David L. Wolper, Producer of Groundbreaking â€šÃ„Â²Rootsâ€šÃ„Â´, Is Dead at 82 | False | By Richard Severo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/golf/12golf.html | Feel as if Youâ€šÃ„Â´re Playing on the Moon? It Must Be Whistling Straits | False | By Larry Dorman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/baseball/12pins.html | Girardi Being Even More Cautious With Posada | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/nyregion/12charter.html | Term Limits to Go on Ballot Again in the City | False | By Javier C. Hernández | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/sports/baseball/12yankees.html | After Yankeesâ€šÃ„Â´ Big Rally, Rivera Bounces Back | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/books/12arts-NOVELISTONT1_BRF.html | First In a Decade: Novelist On Time Cover | False | Compiled by Robin Pogrebin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/12brfs-004.html | Safety Board Says All Children on Flights Should Be in Seats | False | By Christine Negroni | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/us/12brfs-005.html | Union Official to Leave 2 Posts | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-12 | https://www.nytimes.com/2010/08/12/arts/design/12taj.html | Mumbai Restoration Includes Art | False | By Vikas Bajaj | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/asia/13pstan.html | New Flood Warnings Raise Fears in Pakistan | False | By Salman Masood and Kevin Drew | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/13auto.html | Profit Strong, G.M. Names a New Chief | False | By Bill Vlasic | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/baseball/13Rodriguez.html | Rodriguez Appears in Court as Mets Win | False | By Mick Meenan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/opinion/13iht-oldaug13.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/opinion/13iht-edlet.html | A New Beginning for Haitians | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/opinion/13iht-edkhanna.html | Central Asia's New Silk Roads | False | By Parag Khanna | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/design/15alsmail-AFREERANGEAP_LETTERS.html | A Free-Range Approach | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/dance/15alsmail-STORYBALLET_LETTERS.html | Story Ballet: Dance Me a Story | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/13markets.html | A Third Down Day on Wall Street | False | By Christine Hauser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/asia/13iht-letter.html | Changing Poverty's Parameters | False | By Akash Kapur | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/golf/13golf.html | After Fog Lifts, Bubba Watson Shares Early Lead | False | By Larry Dorman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/technology/13rim.html | India Warns It Will Block BlackBerry Traffic That It Canâ€šÃ„Â´t Monitor | False | By Vikas Bajaj | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/travel/15bites.html | Restaurant Review: Orlando di Castello in Vienna | False | By Kimberly Bradley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/travel/15headsup.html | Seattleâ€šÃ„Â´s New Food Market | False | By Kristina Shevory | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/travel/15hours.html | 36 Hours in Montreal | False | By Denny Lee | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/music/15wagner.html | Braving All the Boos To Advance A Wagnerian Vision | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/travel/15Greenbrier.html | The Greenbrier Resort Hopes to Preserve Its Past | False | By Dwight Garner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/travel/15journeys.html | Stargazing at a Resort, in Comfort | False | By Elaine Glusac | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/travel/15Imprint.html | The Pull of an Idyll as Years Pass By | False | By Vendela Vida | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/travel/15checkin.html | Hotel Review: The Fairmont Pittsburgh | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/soccer/13iht-soccer.html | The Soccer World Moves on After Cup | False | By Rob Hughes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13eat.html | Globe-Trotting and Soul-Searching | False | By A.O. Scott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/13bp.html | BP to Pay Record Fine for Refinery | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13stabbings.html | Suspect Held in Spree of Stabbings | False | By Robbie Brown | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/travel/15letters.html | Letter: Bicycle Touring | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/europe/13britain.html | British Officers Charged in Attack on Suspect | False | By John F. Burns | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13blago.html | Blagojevich Jurors Still Canâ€šÃ„Â´t Agree | False | By Susan Saulny | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/soccer/13iht-BECKHAM.html | Beckham Fights Against Time to Keep Playing | False | By Rob Hughes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/asia/13afghan.html | Showcase Afghan Army Mission Turns Into Debacle | False | By Rod Nordland | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/soccer/13vecsey.html | American Soccer Is Hitting the Right Notes | False | By George Vecsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/europe/13russia.html | Past Errors to Blame for Russiaâ€šÃ„Â´s Peat Fires | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13prop.html | Green Light and Delay on Same-Sex Marriage | False | By Jesse McKinley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/theater/13fringe.html | Fringe Festival: The Edge, the Center and the Kitchen Sink | False | By Steven McElroy and Erik Piepenburg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13urbathlete.html | Marching, but to Different Beats | False | By Raul A. Reyes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13miser.html | Making Peace with the Heat | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/travel/13regis.html | Summer Retreats When Old Money Was New | False | By Geraldine Fabrikant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/theater/13theater.html | Theater Listings: Aug. 13 â€šÃ„Ã® 19 | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15joint.html | Look Around. Thatâ€šÃ„Ã´s Loyalty. | False | By Michele Monteleone | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/13veggies.html | Eat an Apple (Doctorâ€šÃ„Ã´s Orders) | False | By Natasha Singer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/music/13shareja m.html | The Tech Jam: Anything Can Happen, and Usually Does | False | By Amanda Petrusich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/economy/13 norris.html | Taxes No Longer So Certain | False | By Floyd Norris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/133dfest.html | It Leaps (Gasp!) Off the Screen | False | By Dave Kehr | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/13governors.html | A Playground for the Arts, With Island Breezes | False | By Edward Rothstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/greathomesanddestina tions/13iht-remanor.html | A Once-In-A-Millennium Sale | False | By Richard Holledge | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/design/13antiques .html | 264 Japanese Carvings, Revealing Family History | False | By Eve M. Kahn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/design/13bonteco u.html | Galaxies of Wire, Canvas and Velvety Soot | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15deal1.ht ml | Town House Surrounding Jones Wood Garden for Sale | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/books/13book.html | When Life in Cuba Was Elegant and Sweet | False | By Michiko Kakutani | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13scott.html | This Girl Has a Lot of Baggage, and He Must Shoulder the Load | False | By A.O. Scott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15Pop-t.html | Islamâ€šÃ„Ã´s Answer to MTV | False | By Negar Azimi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/design/13djkstra. html | A Return to Video Is Moving | False | By Roberta Smith | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/design/13dinh.ht ml | Vietnamese Voices Against a Whir of War | False | By Holland Cotter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/realestate/13tour.html | House Tour: Norfolk, Conn. | False | By Bethany Lyttle | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/global/13swis s.html | Switzerland Takes Loss in Vain Attempt to Keep the Franc in Check and Aid Exports | False | By Jack Ewing | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/reviewHari-t.html | The Two Churchills | False | By Johann Hari | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13animal.html | A Matriarch in Melbourne and Her Band of Warped Partners in Crime | False | By Stephen Holden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15scapes.ht ml | Social Clubs, Long Gone, Left Their Meeting Places Behind | False | By Christopher Gray | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/opinion/l13singapore. html | Singapore and the U.N. | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/asia/13kashmir. html | Indian Forces Face Broader Revolt in Kashmir | False | By Lydia Polgreen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/opinion/l13israel.htm l | Mideast Peace Talks | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/opinion/l13dowd.htm l | College Roommates, Paired by Height and Little Else | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/opinion/l13herbert.ht ml | Anguish Over the Plight of the Jobless | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/dance/13weare.html | Temperamental Opposites Attract Attention | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/music/13grusin.html | Guitarist of Broad Range, With Lots of Friends | False | By Nate Chinen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13expendables.html | Manly Gore and Brawn, Not Tragedy or Poetry | False | By A.O. Scott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/opinion/13krugman.html | Paralysis at the Fed | False | By Paul Krugman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/15love.html | Is the Husband Going to Be a Problem? | False | By Caroline Bicks | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13neshoba.html | A Long, Hot Summer in Mississippi That Still Burns | False | By A.O. Scott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/theater/13arts-PATTILABELLE_BRF.html | Patti Labelle Will Join the Cast of â€šÃ„ÃºFela!â€šÃ„Ã¹ in September | False | Compiled by Patricia Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/theater/13arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Patricia Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/television/13arts-TALENTPUTSNB_BRF.html | â€šÃ„ÃºTalentâ€šÃ„Ã¹ Puts NBC on Top | False | By Benjamin Toff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/15With.html | Love, Travel, Sell | False | By Leah Rozen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/opinion/13raustiala.html | Why Imitation Is the Sincerest Form of Fashion | False | By Kal Raustiala and Christopher Jon Sprigman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Steinhauer-t.html | Moscow Express | False | By Olen Steinhauer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/television/13arts-AMCPICKSUPNE_BRF.html | AMC Picks Up New Crime Drama | False | Compiled by Patricia Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13tales.html | A World Loses Balance, and an Allegory Appears | False | By Stephen Holden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/television/13arts-ANDWORKOFART_BRF.html | And â€šÃ„ÃºWork of Artâ€šÃ„Ã¹ Winner Is | False | By Randy Kennedy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/theater/13arts-GLASSMENAGER_BRF.html | â€šÃ„ÃºGlass Menagerieâ€šÃ„Ã¹ Revival Is Moving to Los Angeles | False | Compiled by Patricia Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/13generals.html | Win Wars? Todayâ€šÃ„Ã´s Generals Must Also Politick and Do P.R. | False | By Thom Shanker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/technology/13dell.html | Dell Accused of Concealing Evidence in PC Suit | False | By Ashlee Vance | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/books/13arts-AFTER34YEARS_BRF.html | After 34 Years and Many Diets, â€šÃ„ÃºCathyâ€šÃ„Ã¹ Comic Strip to End | False | Compiled by Patricia Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13movies.html | Movie Listings and Film Series | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/13views.html | Succession Timing at G.M. Raises Questions | False | By ANTONY CURRIE and JEFFREY GOLDFARB | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/design/13art.html | Museums and Gallery Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/music/13pop.html | Rock and Pop Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/music/13classical.html | Opera and Classical Music Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13they.html | Chronicling the Cliburn Amateur Contest | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-12 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/dance/13dance.html | Dance Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/music/13jazz.html | Jazz Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/media/13adco.html | A Regular-Guy Approach to Entice Men to Shop for Jeans | False | By Stuart Elliott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/13spare.html | Spare Times Listings | False | By Anne Mancuso | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/13kids.html | For Children | False | By Laurel Graeber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/middleeast/13iraq.html | Ambassador Leaves Iraq With Much Still Unsettled | False | By Anthony Shadid | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/politics/13asylum.html | Asylum Granted to Mexican Woman in Case Setting Standard on Domestic Abuse | False | By Julia Preston | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13peepli.html | A Sendup of India Politics and News | False | By Rachel Saltz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13peopl.html | Tales of a Trashy Bachelorette | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/13akerson.html | New G.M. Chief Known as a Pragmatic Leader | False | By Nick Bunkley and Michael J. de la Merced | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/middleeast/13kuwait.html | Diving for Pearls, and a Connection to the Past | False | By Kareem Fahim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13sogu.html | A Raw Look at Corruption in the Dominican Republic | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/americas/13canada.html | Canada Stops Ship Carrying 490 People | False | By Ian Austen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13peak.html | To Cut Demand for Electricity, Some Customers Agree to Unplug | False | By Matthew L. Wald | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/movies/13salt.html | Exploring the Israel-Palestine Standoff | False | By Mike Hale | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/basketball/13pippen.html | Stepping Out of Jordanâ€šÃ„Ã´s Shadow, Pippen to Enter Hall | False | By Harvey Araton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13crash.html | Communication Problems May Have Delayed Search Following Alaska Plane Crash | False | By Matthew L. Wald | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13petit.html | Learning to Walk in the Slippers of a High-Wire Artist | False | By Emily B. Hager | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/middleeast/13iran.html | Iran Shows What It Says Is Murder Confession | False | By William Yong and Robert F. Worth | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13nocturnalist.html | The â€šÃ„Ã´20s Roar Back, Without the Prohibitions | False | By Sarah Maslin Nir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/baseball/13mets.html | Mets Season Coming Apart at Seams | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13yonkers.html | After Layoffs, Yonkers Trims Curriculum | False | By Winnie Hu | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/13burkle.html | Billionaire Investor Nominates 3 Directors in Fight Over Barnes & Noble | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13dkj.html | Aide to Paterson Is Charged With Assault | False | By Danny Hakim and William K. Rashbaum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13bloomberg.html | Mayorâ€šÃ„Ã´s Stance on Muslim Center Has Deep Roots | False | By Michael Barbaro | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13aqueduct.html | Deal to Put Slots at Aqueduct Paves Way for a New York City Casino | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/europe/13spy.html | Ruing Exile, Russian Says Heâ€šÃ„Ã´s No Spy | False | By Peter Baker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13goldstein.html | Wrongly Convicted Man Gets $7.95 Million Settlement | False | By Rebecca Cathcart | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/13larkin.html | Jay Larkin, Theatrical Producer of TV Boxing, Dies at 59 | False | By Douglas Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13exonerate.html | Cleared, and Pondering the Value of 27 Years | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13willets.html | E-Mails Show State Officialsâ€šÃ„Ã´ Skepticism About Willets Point Project | False | By Fernanda Santos | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/opinion/13fri1.html | The State of the War | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/golf/13golfside.html | Lower Scores Sprout on Rain-Soaked Greens | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/football/13jets.html | Eyeing the Same Prize, Two Jets Guards Are Leaning on Each Other | False | By Dave Caldwell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/baseball/13padres.html | Under the Radar, on Top of the N.L. | False | By Tyler Kepner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/health/research/13alzheimer.html | Sharing of Data Leads to Progress on Alzheimerâ€šÃ„Ã´s | False | By Gina Kolata | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/politics/13spend.html | Spending Posts Now a Liability for Lawmakers | False | By Carl Hulse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13union.html | Failing to Block Vans, Union Wants to Run Them | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/theater/reviews/13trust.html | Ah, Dominatrix: I Knew You Way Back in High School | False | By Ben Brantley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/baseball/13pins.html | Pettitteâ€šÃ„Ã´s Simulated Outing Must Wait a Day | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/business/global/13asiaecon.html | Pessimism in Asia Despite a Strong Earnings Season | False | By Bettina Wassener | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/politics/13salary.html | Theyâ€šÃ„Ã´ll Do It for Nothing | False | By Shaila Dewan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/education/13harvard.html | Inquiry on Harvard Lab Threatens Ripple Effect | False | By Nicholas Wade | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/pageoneplus/13corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13everglades.html | For the Everglades, a Dream Loses Much of Its Grandeur | False | By Damien Cave | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/automobiles/collectibles/15PEBBLE.html | Alfas, Auctions and Racing Action on the Monterey Peninsula | False | By Rob Sass | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/sports/baseball/13yankees.html | Sabathia Wins His 15th as Yankees Add to Their Lead | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13bcalcatraz.html | Alcatrazâ€šÃ„Ã´s Newest Star, the Melancholy Dane | False | By Elizabeth Lesly Stevens | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 0001-01-01 | https://www.nytimes.com/2010/08/14/world/asia/14china.html | New Mudslides Raise Death Toll in China | False | By Kevin Drew | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13bcjames.html | Vacation Apartment Rentals: Lucrative and Largely Illegal | False | By Scott James | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13bcsecurity.html | In Oakland, Private Force May Be Hired for Security | False | By Richard Parks | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/asia/13briefs-Chinamilk.html | China: Government Investigates Reports of Problems With Milk Powder Diet | False | By Keith Bradsher | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13bcfarm.html | Urban Farming for Cash Gains a Toehold in San Francisco | False | By Zusha Elinson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13bccharters.html | Many Chicago Charter Schools Run Deficits, Data Shows | False | By Sarah Karp | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/asia/13briefs-chinawriter.html | China: Tibetan Writerâ€šÃ„Ã´s Trial Postponed | False | By Edward Wong | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/africa/13briefs-Uganda.html | Uganda: Suspect in Bombings Says He Wanted to Kill Americans | False | By Josh Kron | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13cncgreen.html | A Candidate Takes an Unlikely Green Path | False | By Don Terry | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/world/europe/13briefs-France.html | France: U.N. Body Raises Rights Issues | False | By Scott Sayare | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13cncwarren.html | Rostenkowski, Master Politician and Benefactor | False | By James Warren | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/nyregion/13parker.html | Prosecutor Is Changed in the Trial of a Senator | False | By Colin Moynihan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13cncpulse.html | The Pulse: A Cooling Trend on Cap and Trade | False | By Jim Kirk | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/us/13cncpulse_1.html | The Pulse: Antiviolence Ritual From a Faraway Land | False | By Rachel Cromidas | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/design/13galleries-001.html | Raã´sã´«l Martã´šã‰nez: â€šÃ‚„Â´Eagerly Awaitingâ€šÃ‚„Â´ | False | By Holland Cotter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/design/13galleries-002.html | Jennifer Dalton: Making Sense | False | By Ken Johnson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/arts/design/13galleries-003.html | â€šÃ‚„Â´Shredâ€šÃ‚„Â´ | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-13 | https://www.nytimes.com/2010/08/13/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/asia/14myanmar.html | Myanmar Junta Sets Election Date | False | By Seth Mydans | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/asia/14pstan.html | Pakistan Leader Faces Fury Over Floods | False | By Salman Masood and Waqar Gillani | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/14markets.html | Wall Street Tries to Sort Through Economic Reports | False | By Christine Hauser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/14/world/europe/14iht-letter.html | When Fame Mingles With Atrocity | False | By Alan Cowell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/opinion/14iht-edlet.html | Firefighting in Russia | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/opinion/14iht-edjose.html | Manila, Hiroshima, and the Bomb | False | By F. Sionil Jose | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/opinion/14iht-oldaug14.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/europe/14bushehr.html | Russia Sets Date for Crucial Step in Iranian Nuclear Start-Up | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/asia/14kashmir.html | Deadly Clashes Continue in Kashmir | False | By Lydia Polgreen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/14iht-roman.html | The Face of Captive Greece in Rome | False | By Roderick Conway Morris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/opinion/14iht-edgreenway.html | A Key Link With China | False | By H.D.S. GREENWAY | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/europe/14spy.html | Suspect in Hamas Killing in Dubai Is Freed by Germany | False | By Judy Dempsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/middleeast/14israel.html | Gravestone Removals Add Fuel to Jerusalem Museum Dispute | False | By Ethan Bronner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Crime-t.html | Somethingâ€šÃ‚„Â´s Burning | False | By Marilyn Stasio | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Sussman-t.html | Nonfiction Chronicle | False | By Mick Sussman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Upfront-t.html | Up Front: Olen Steinhauer | False | By The Editors | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/EdChoice-t.html | Editorsâ€šÃ‚„Â´ Choice | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Letters-t-QUALITYNOTQU_LETTERS.html | Quality, Not Quantity | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Letters-t-BRILLIANT_LETTERS.html | â€šÃ„Ã²Brilliantâ€šÃ„Ã´ | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Letters-t-AFEASTFORTHE_LETTERS.html | A Feast for the Eyes | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Letters-t-PRINCIPLESOF_LETTERS.html | Principles of Yoga | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Letters-t-DEBATINGTOLS_LETTERS.html | Debating Tolstoy | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/DErasmo-t.html | Chilled to the Bone | False | By Stacey Dâ€šÃ„Ã´Erasmo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Roiphe-t.html | Age of Innocence | False | By Katie Roiphe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/health/policy/14patient.html | Filling In the Insurance Gap for Adult Children | False | By Michelle Andrews | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/nyregion/14monserrate.html | Monserrate Down, but Not Out of Sight | False | By Fernanda Santos | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/15SocialQs.html | Smile, Everyone! | False | By Philip Galanes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Hoffmann-t.html | Upstairs, Downstairs, Jersey Style | False | By Jan Hoffman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Verongos-t.html | Not Like the Other | False | By Helen T. Verongos | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Bookshelf-t.html | Childrenâ€šÃ„Ã´s Bookshelf | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/theater/reviews/14next.html | The Waters Are More Still, but Just as Dark | False | By Ben Brantley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Pinsky-t.html | Start the Presses | False | By Robert Pinsky | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/sports/baseball/14uecker.html | Bob Uecker Returns to the Booth | False | By Richard Sandomir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Ivry-t.html | Coping Mechanisms | False | By Sara Ivry | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Vida-t.html | Under the Big Sky | False | By Vendela Vida | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Mishan-t.html | Slumdog Cuisinier | False | By Ligaya Mishan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22face-scent-t.html | Smellbound | False | By Jim Lewis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/movies/15scott.html | I Love Paris in the Movies | False | By A.O. Scott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/15Studied.html | Are Liberals More to the Right Than They Think? | False | By Pamela Paul | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/books/review/Rakoff-t.html | The Departed | False | By Joanna Smith Rakoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/global/14sushi.html | Japanese Sushi Students Aim for a Job Overseas | False | By Miki Tanikawa | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/15/sports/golf/14golf.html | Kuchar Leads a Crowd Atop Leader Board at P.G.A. | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/technology/14encrypt.html | Experts Warn of a Weak Link in the Security of Web Sites | False | By Miguel Helft | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/dance/15boise.html | Dancers Adopt a City and Vice Versa | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/television/15lake.html | The Angst of an Accidental Sitcom Star | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/economy/14fed.html | Federal Reserve Official Sees Chance of a New Boom-and-Bust Cycle | False | By Sewell Chan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/music/15playlist.html | A Classicist of Rap, and a Crossover Crosses Back | False | By Nate Chinen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/football/15redskins.html | More Willing to Wait, Redskins Bet on Shanahan | False | By Judy Battista | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/music/15seventy.html | Rescuing 1970 From the Remainder Bin | False | By David Browne | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/television/15story.html | The Stories Speak for Themselves, but Pictures Help | False | By Elizabeth Jensen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/economy/14charts.html | Rising Profits Are Good, but Thereâ€šÂ„Â´s a Catch | False | By Floyd Norris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/automobiles/15LUXO.html | In Some Classes, Buyers Are Not Ready to Give Up Their V-8s | False | By Lawrence Ulrich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/automobiles/15FOUR.html | Four-Cylinder Engines Are Smaller, Quieter and Gaining New Respect | False | By Lawrence Ulrich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/automobiles/autoreviews/15hyundai-tucson.html | Tucson Sticks to the Recipe | False | By Ezra Dyer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/politics/14greene.html | Surprise Senate Candidate Faces Charges of Obscenity | False | By Katharine Q. Seelye | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22face-doping-t.html | Am I Young Yet? | False | By Elizabeth Hayt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/your-money/14shortcuts.html | If Youâ€šÂ„Â´re Going to Be Edited, Be Sure the Result Is Still You | False | By Alina Tugend | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/14spill.html | Relief Well to Be Completed in Gulf | False | By Henry Fountain | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15FOB-Ethicist-t.html | Degree of Disclosure | False | By Randy Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15lives-t.html | Sharing Demons With Hank Williams | False | By Martha Woodroof | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15Letters-t-THEYOGAMOGUL_LETTERS.html | Letters: The Yoga Mogul | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/europe/14germany.html | Defying Others, Germany Finds Economic Success | False | By Nicholas Kulish | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15Letters-t-QUESTIONSFOR_LETTERS.html | Letter: Questions for Barney Frank | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15Letters-t-THEMIDDLEOFS_LETTERS.html | Letter: The Middle of Somewhere | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15fob-wwln-t.html | Buyer, Be Aware | False | By David Leonhardt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15Letters-t-SUMMERGROWMA_LETTERS.html | Letter: Summer Growmance | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/magazine/15FOB-medium-t.html | The Promise and Peril of â€šÃ„Â²Smartâ€šÃ„Â´ Keyboards | False | By Virginia Heffernan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/15Culture.html | The Language of Fakebook | False | By Katie Roiphe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/politics/14waters.html | Waters Defends Herself Against Ethics Charges | False | By Eric Lipton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/music/14harlow.html | From Jewish Roots in Brooklyn, a Sizzling Salsa Star | False | By Larry Rohter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/15lemonade.html | Sidewalk Entrepreneurs Grow Up | False | By Douglas Quenqua | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/movies/15barris.html | Half a Century of Making Cars Into Stars | False | By John Marchese | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/14transparent.html | New Rules on Finance to Be Done in the Open | False | By Sewell Chan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/health/14pharmacist.html | Pharmacists Take Larger Role on Health Team | False | By Reed Abelson and Natasha Singer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/health/14pharmside.html | New Roles for a Family of Pharmacists | False | By Natasha Singer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/crosswords/bridge/14card.html | West Dangles a Fatal Finesse Before Declarer, but in Vain | False | By Phillip Alder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/design/14settlement.html | James Turrell Settles Fight With Former Art Gallery | False | By Randy Kennedy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/music/14mostly.html | One Pianist and Many Composers, All in a Nightâ€šÃ„Â´s Work | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18minirex2.html | Olive-Stuffed Chicken Breasts | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18minirex1.html | Grilled Chicken Breasts Stuffed With Herb Butter | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18minirex3.html | Chicken Negimaki | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18mini.html | For Moister Chicken, Tuck the Flavor Inside | False | By Mark Bittman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/asia/14japan.html | Falsely Convicted, Freed and No Longer Quiet | False | By Martin Fackler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15hunt.html | Location Important; Condition Ditto | False | By Joyce Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15Q-A.html | Real Estate Q & A | False | By Jay Romano | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15njzo.html | The Mansion Between the Overpasses | False | By Antoinette Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15post.html | Flat-Screen TVs Have Become the Newest Amenity | False | By Vivian S. Toy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15lett-RULESFORLIVI_LETTERS.html | Rules for Living | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15lizo.html | More Developers Are Building on â€šÃ„Â²Specâ€šÃ„Â´ | False | By Marcelle S. Fischler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/movies/15tillman.html | Whitewash in Wartime | False | By Ari Karpel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15sqft.html | Edward R. Casas | False | By Vivian Marino | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15wczo.html | Solutions to Dorm Crowding | False | By Elsa Brenner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15slett-MUSINGSONALO_LETTER.html | Musings on a â€šÃ„Â²Lost Cityâ€šÃ„Â´ | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15mort.html | More Borrowers Opt for â€šÃ„Â²Cash-Inâ€šÃ„Â´ Refinancing | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15habi.html | Gods, Goddesses and Elephants for Luck | False | By Constance Rosenblum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15cov.html | City Cemeteries Face Gridlock | False | By Marc Santora | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/realestate/15living.html | Fair Haven, N.J. | False | By Jill P. Capuzzo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/15waste.html | Fashion Tries on Zero Waste Design | False | By Stephanie Rosenbloom | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/music/14lights.html | Swathed in a Sea of Color, and an Electronic Chill | False | By Jon Caramanica | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/movies/homevideo/15kehr.html | How Kim Novak Mixed Glamour With Gutsy | False | By Dave Kehr | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/theater/14chimo.html | An Actress Wielding a Dancerâ€šÃ„Â´s Intuition | False | By Erik Piepenburg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/15harman.html | No Opportunity Unexplored at 92 | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/music/14riha.html | Love Is a Battlefield: Rihanna Brings Big Weapons | False | By Ben Ratliff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18appe.html | Follow the Bees to the Sweetest Fruit | False | By Melissa Clark | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/15Girls.html | Girls, Uninterrupted | False | By Jan Hoffman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/movies/14arts-ATDUARTANEND_BRF.html | At DuArt, an End to Film Processing | False | By Patricia Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/television/14arts-CONTESTANTFO_BRF.html | Contestant for Judge on â€šÃ„Â²Idolâ€šÃ„Â´? Shania Twain | False | Compiled by Randy Kennedy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/television/14arts-INITSFINALED_BRF.html | In Its Finale, â€šÃ„Â²Danceâ€šÃ„Â´ Is Second to â€šÃ„Â²Brotherâ€šÃ„Â´ | False | By Benjamin Toff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/television/14arts-KANYEWESTTOR_BRF.html | Kanye West to Return to MTV Awards Show | False | Compiled by Randy Kennedy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/television/14arts-NBCPULLSEMMY_BRF.html | NBC Pulls Emmy Ads After Complaints | False | Compiled by Randy Kennedy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/europe/14poland.html | Cross Is Point of Contention in Poland | False | By Judy Dempsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/europe/14london.html | Runaway Train Leaves London Scrambling | False | By Ravi Somaiya | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/design/14photos.html | Tale of Ansel Adams Negatives Grows Hazy | False | By Reyhan Harmanci | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15atlantic.html | A City That Knows Long Odds | False | By Richard PÃ¨â€šÃ‚Â©rez-PeÃ¨â€šÃ‚Â±a | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15book.html | A Deadly Heat Wave and a Rooseveltâ€šÃ„Â´s Rise | False | By Sam Roberts | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15fyi.html | Readersâ€šÃ„Â´ Questions Answered | False | By Michael Pollak | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15theaterct.html | Romance and Puppets, in Postwar France | False | By Sylviane Gold | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15dancewe.html | 5,000 Years of Chinese Music and Dance, in One Night | False | By Susan Hodara | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15artwe.html | A Curator Goes With Her Gut | False | By Susan Hodara | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15artsli.html | Dolly! (Modestly) | False | By Aileen Jacobson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15routine.html | Surfing Since Before He Was Born | False | By Robin Finn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15spotli.html | Arts Festival Stresses Connectivity | False | By Aileen Jacobson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15spotct.html | Shakespeare in the Great Outdoors | False | By Susan Hodara | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15artsnj.html | An Artistâ€šÃ„Â´s Revelation in a Walking Canvas | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15vines.html | A Fresh Success in a Light White | False | By Howard G. Goldberg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15dineli.html | A Japanese Menu and a Hip Clientele | False | By Joanne Starkey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15dinenj.html | Visiting the Fish Market, Ready to Eat | False | By Kelly Feeney | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15qbitect.html | A Sweets Loverâ€šÃ„Â´s Eden | False | By Christopher Brooks | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15dinect.html | Festive Mexican, Theatrics on the Side | False | By Patricia Brooks | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/politics/14blago.html | Mixed Views on Blagojevich | False | By Susan Saulny | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-14 | https://www.nytimes.com/2010/08/14/sports/soccer/14onsoccer.html | Only Beckham Can Say How Much Time He Has Left | False | By Rob Hughes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15qbitewe.html | Hot Dogs, Griddled and Spicy | False | By Emily DeNitto | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-13 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15dinewe.html | A Northern Outpost of Eastern Traditions | False | By Emily DeNitto | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15VOWS.html | B Chatfield and Samuel Howard | False | By Christina Sobran | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/14dynegy.html | Blackstone to Pay $4.7 Billion for Dynegy | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15critic.html | A Singular Perspective on the Urban Mosaic | False | By Ariel Kaminer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/14gps.html | Judges Divided Over Rising GPS Surveillance | False | By Charlie Savage | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15garg.html | Vaani Garg and Shaunik Panse | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/asia/14lanka.html | Sri Lanka Convicts Ex-General | False | By Lydia Polgreen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/politics/14immig.html | Obama Signs Border Bill to Increase Surveillance | False | By Julia Preston | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/opinion/14mosque.html | Reverberations From a Muslim Center | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15ritual.html | Red vs. White | False | By Elissa Gootman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/14sugar.html | Judge Revokes Approval of Modified Sugar Beets | False | By Andrew Pollack | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/sports/golf/14golfside.html | As the Haze Rolls In, Golfers Engage in a Waiting Game | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/politics/14obama.html | Obama Strongly Backs Islam Center Near 9/11 Site | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/opinion/l14flying.html | Coffee, Tea and the Runaway Flight Attendant | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/health/policy/14pill.html | F.D.A. Approves 5-Day Emergency Contraceptive | False | By Gardiner Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/nyregion/14bigcity.html | Paying for Child Care, Unless Itâ€šÃ„Ã´s From a Parent | False | By Susan Dominus | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15strasser.html | Jacqueline Strasser, Neal Higgins | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15eng.html | Jaime Eng, Christian Mariano | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/politics/14vacation.html | An Unwritten Rule of Politics: Domestic Vacations | False | By Helene Cooper | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/sports/football/14conditioning.html | From Obscure Task to a Public Curiosity | False | By Billy Witz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15scharfe.html | Gretchen Scharfe, Kirk Forsyth | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15herszenson.html | David Herszenson, Alan Pierson | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15LANCE.html | Jacqueline Lance, Jonathan Vogel | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/nyregion/14eckstine.html | A Son of Jazz Royalty Chooses a Life on the Streets | False | By Corey Kilgannon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15Dempsey.html | Susan Dempsey, Gerald Halloran | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15buchsbaum.html | Ann Buchsbaum and Glenn Zorn | False | By Paula Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15STYLE.html | Rachel Style, David Zindel | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/sports/basketball/14hall.html | Recognized for a Layup, Inducted Too Late | False | By Harvey Araton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15BEST.html | Jillian Best, Jacob Adler | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15HARDAWAY.html | Elizabeth Accles, Lisa Hardaway | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/14auto.html | Detroit Goes From Gloom to Economic Bright Spot | False | By Bill Vlasic | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/education/14harvard.html | In Harvard Lab Inquiry, a Raid and 3-Year Wait | False | By Nicholas Wade | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15MCCLENDON.html | Gwyneth McClendon and Scott Hartman | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/opinion/14herbert.html | Fire and Imagination | False | By Bob Herbert | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/asia/14policy.html | U.S. Sees North Korea as Rattling Sabers for Heir | False | By David E. Sanger and Thom Shanker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/14target.html | A Decade of Wooing Wins a Harlem Store for Target | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15Williams.html | Kristin Williams, Todd McClutchy | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15CROWLEY.html | Meagan Crowley, Alan Hsu | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/opinion/14collins.html | My Favorite August | False | By Gail Collins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/14church.html | Renegade Priest Leads a Split St. Louis Parish | False | By Malcolm Gay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15KALISH.html | Jill Kalish, Matthew Levy | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/sports/14thorpe.html | Town Fights Suit for Namesake | False | By John Branch | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15THOMPSON.html | Mattie Thompson and Daniel Mattingly | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15LALLI.html | Elena Lalli, Guillermo Coronado | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15PATTERSON.html | Alysia Patterson and Matthew Mueller | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15Davis.html | Lindy Davis, Steven Altmayer | False | By Paula Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/education/14college.html | Low Loan Repayment Is Seen at For-Profit Schools | False | By Tamar Lewin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15CASHMAN.html | Jaclyn Cashman, Cyrus Childs | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/health/policy/14drug.html | U.S. Inquiry of Drug Makers Is Widened | False | By Gardiner Harris and Natasha Singer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/opinion/14sat3.html | Cleaner, Healthier Air | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15Savage.html | Anne Catherine Savage, Zachary Podolsky | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15MANDEL.html | Sirah Mandel, Derek Rodenhausen | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/opinion/14sat4.html | Down on the Social Farm | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/opinion/14sat1.html | The Google/Verizon Payment Plan | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/global/14sanctions.html | U.S. Rules Bar Banks That Violate Iran Sanctions | False | By Robert F. Worth | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15LACEY.html | Katie Lacey, David Berson | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15ong.html | Elizabeth Ong, Stephen Witthuhn | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15listingswe.html | Events in Westchester | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15listingsct.html | Events in Connecticut | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15Lopez.html | Caroline Lopez, Nicholas Miranda | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15listingsli.html | Events on Long Island | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15paulson.html | Heather Paulson, Samuel Dodge | False | By Rosalie R. Radomsky | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15listingsnj.html | Events in New Jersey | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/opinion/14blow.html | Justin Bieber for President | False | By Charles M. Blow | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/nyregion/14turner.html | Radio Host Is Convicted for Comments on Judges | False | By Colin Moynihan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/sports/football/14jets.html | Few Guarantees for Revis, and That's the Problem | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/nyregion/14metjournal.html | Gay Community Center in Queens Is at Crossroads | False | By Fernanda Santos | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/your-money/credit-and-debit-cards/14money.html | Your Card Has Been Declined, Just as You Wanted | False | By Ron Lieber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/sports/baseball/14citifield.html | Mets' Rodriguez Agrees to Treatment for Anger | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15lee.html | Grace Lee and Al Kim | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/14dolby.html | David Dolby, Hero in Vietnam Battle, Dies at 64 | False | By Richard Goldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/opinion/14chuck.html | Birthright of a Nation | False | By Peter H. Schuck | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/us/14smit.html | Lou Smit, Detective in JonBenet Ramsey Case, Is Dead at 75 | False | By Nadia Taha | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/europe/14briefs-RADIATION.html | Russia: Official Says Wildfires Have Not Raised Radiation Levels | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/sports/baseball/14mets.html | Shutouts Are Curing All That Ails the Mets | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/14nocera.html | Real Reason for Ousting H.P.'s Chief | False | By Joe Nocera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/africa/14briefs-PUNTLAND.html | Somalia: 5 Soldiers in Puntland Are Killed in Battle With Militants | False | By Mohamed Ibrahim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/sports/baseball/14pins.html | Discomfort Interrupts Pettitte's Progress Toward a Return | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/world/americas/14briefs-CUBA.html | Cuba: Articles by Castro Laud Ex-Candidate From Mexico | False | By David Agren | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/opinion/14sat2.html | In Defense of Marriage | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/technology/internet/14search.html | New China Search Engine Will Be State-Controlled | False | By David Barboza | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/business/global/14euro.html | Strong German Growth Lifts European Output | False | By Jack Ewing and Matthew Saltmarsh | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/nyregion/14mosque.html | In Lower Manhattan, 2 Mosques Have Firm Roots | False | By Anne Barnard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/nyregion/14lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-14 | https://www.nytimes.com/2010/08/14/arts/music/14breeden.html | Leon Breeden, Jazz Educator, Dies at 88 | False | By Margalit Fox | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/politics/15address.html | In Address, Obama Defends Social Security | False | By Jackie Calmes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/world/asia/15floods.html | Disease Threatens Flood Victims in Pakistan | False | By Salman Masood and Waqar Gillani | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/soccer/15wetlands.html | Playing for Columbus, but Fighting for the Lands Back Home | False | By Billy Witz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/weekinreview/15fight.html | Fighting Words | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/weekinreview/15laugh.html | Laugh Lines | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/weekinreview/15prime2.html | Prime Number | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/politics/15memo.html | No Reveling for Democrats, Despite Achievements | False | By Carl Hulse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/basketball/15durant.html | With Elite Skills and Humble Bearing, Durant Prepares to Lead U.S. | False | By Pete Thamel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/weekinreview/15backthen.html | Back Then | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/weekinreview/15grist.html | Keep Moving, Slouchers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/tennis/15doubles.html | Diplomatic Doubles Team Is a Contender, Too | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/15seconds.html | Another Try at the Cuba Swim, 32 Years Later | False | By Karen Crouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/basketball/15dribble.html | Dolan, Man of Few Words, Says the Wrong Ones | False | By Howard Beck | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/world/asia/15pstan.html | U.S. Offers Aid to Rescue Pakistanis and Reclaim Image | False | By Eric Schmitt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/football/15cheer.html | A Place for a Fan and the Giants to Start Fresh | False | By Sara Murphy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/15inbox.html | Letters to the Editor: A Nine-Hole Course Is Not Always Charmed | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/music/15lincoln.html | Abbey Lincoln, Bold and Introspective Jazz Singer, Dies at 80 | False | By Nate Chinen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/baseball/15nlwest.html | Giants and Padres Cross Paths, Chasing Title in the West | False | By Tyler Kepner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/business/energy-environment/15coal.html | A Battle in Mining Country Pits Coal Against Wind | False | By Tom Zeller Jr. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/weekinreview/15schillinger.html | Christopher Hitchens, Not Going Gently | False | By Liesl Schillinger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/weekinreview/15sisario.html | A Hit Record, and an Indie-Rock Identity Crisis | False | By Ben Sisario | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/golf/15golf.html | Sun Shines on Watney in P.G.A. Third Round | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/world/asia/15india.html | Fadeout for a Culture Thatâ€šÃ„‚Ã´s Neither Indian Nor British | False | By Mian Ridge | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/15harness.html | A Widower Presses On, a County Fair at a Time | False | By Bill Finley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/weekinreview/15shadid.html | In Iraq, Western Clocks, but Middle Eastern Time | False | By Anthony Shadid | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/weekinreview/15carey.html | The Folk Hero Playbook | False | By Benedict Carey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15frances.html | Good Grief | False | By Allen Frances | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/business/media/15archie.html | Hey, Archie! Want to Build an Empire? | False | By George Gene Gustines | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/weekinreview/15marsh.html | A Henáé‹Ã„‚Ã´s Space to Roost | False | By Bill Marsh | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15buffalo.html | Man Is Charged in Fatal Shootings in Buffalo | False | By Paul Lane and Al Baker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/politics/15obama.html | â€šÃ„Â¨Our Job Is Not Finished,â€šÃ„Â´ President Tells Gulf Coast | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/politics/15mosque.html | Obama Enters Debate With Mosque Remarks | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15pavlova.html | Moscow, Through a Cloud of Smoke | False | By Vera Pavlova | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15ayres.html | It's Still the Year of the Outsider | False | By Whit Ayres | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/world/15shadowwar.html | Secret Assault on Terrorism Widens on Two Continents | False | By Scott Shane, Mark Mazzetti and Robert F. Worth | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/business/15corner.html | Team Insights? Just Use Your Peripheral Vision | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15sun1.html | Mr. Gates Makes a Start | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15sun2.html | As Arizona Went, So Goes Virginia | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15sun3.html | Are You Ready for Some Football? | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15sun4.html | The Ugliest Catch | False | By Lawrence Downes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15clergy.html | The Pressures Faced by Today's Clergy | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/business/15unboxed.html | Innovate, Yes, but Make It Practical | False | By Steve Lohr | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/business/15grades.html | No More Dés? Praise for a School District's Initiative | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15museum.html | Museum Admission Fees | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/business/economy/15view.html | Free Parking Comes at a Price | False | By Tyler Cowen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15dowd.html | No Love From the Lefties | False | By Maureen Dowd | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15rich.html | Angels in America | False | By Frank Rich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/business/economy/15stra.html | Double Dip? A Tipping Point May Be Near | False | By Jeff Sommer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15zandi.html | The Tax Cut We Can Afford | False | By Mark Zandi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15warren.html | My Kind of Technocracy | False | By James Warren | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15walker.html | Misled on Medicare | False | By Stanford G. Ross and David M. Walker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/business/media/15shelf.html | Lehman, the Longer View | False | By Harry Hurt III | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/jobs/15boss.html | From Lawyer to Vintner | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/opinion/15taylor.html | Academic Bankruptcy | False | By Mark C. Taylor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/jobs/15search.html | Finding a Bridge Over the Void | False | By Phyllis Korkki | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/world/americas/15chinaperu.html | Tensions Over Chinese Mining Venture in Peru | False | By Simon Romero | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/world/asia/15afghan.html | NATO Strike Cited in Afghan Civilian Deaths | False | By Dexter Filkins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/world/asia/15japan.html | Japan, Checking on Its Oldest, Finds Many Gone | False | By Martin Fackler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/15lighthouse.html | With Keepers Obsolete, Lighthouse Duties Fall to New Set of Stewards | False | By Susan Saulny | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/15freeway.html | New Stress Added to the Heart of Los Angeles Gridlock | False | By Adam Nagourney | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-14 | 2010-08-15 | https://www.nytimes.com/2010/08/15/health/policy/15insure.html | Some States Are Lacking in Health Law Authority | False | By Robert Pear and Kevin Sack | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/15bcweber.html | Fighting Tooth and Nail, Unions Overstep | False | By Jonathan Weber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/15cncgym.html | Where the Camaraderie and Shimmer of Sweat Is Enough | False | By Meribah Knight | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/15cncboatride.html | Chicago River? Nature Preserve? An Alderman Presses the Affirmative | False | By Mick Dumke | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/15cncblock.html | Block Club Carries on, but Fear and Frustration With City Persist | False | By Mick Dumke | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/15bccottage.html | Uninvited Guest at Buddhistsâ€šÃ„Ã´ Idyllic Retreat: Upkeep Woes | False | By Elizabeth Lesly Stevens | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/15bcintel.html | Condor Club | North Beach, San Francisco | False | By Hank Pellissier | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/15bchearst.html | Director Striving to Open Vast Collection of Artifacts | False | By Patrick Dillon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/15rudd.html | Paul Ryan Rudd, Actor of Stage and Screen, Dies at 70 | False | By Margalit Fox | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/crosswords/chess/15chess.html | For Top Seeds, No Guarantee of Victory, or Success | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/arts/music/15bruno.html | Bruno S., Street Musician Turned Lead Actor in Herzog Classics, Dies at 78 | False | By Douglas Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/us/politics/15town.html | Voter Anger No Surprise to Democrats This Time | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/tennis/15tennis.html | On His Favorite Surface, Murray Hammers Nadal | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/baseball/15rodriguez.html | Francisco Rodriguez Apologizes in Return to the Mets | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/business/15backpage.html | Letters: The Roots of Happiness | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/baseball/15metsnotes.html | Dickey, Man of Letters, Lets Numbers Do Talking | False | By Joe Lapointe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/baseball/15pins.html | For Pettitte, Frustration Before Recovery | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/science/earth/15climate.html | In Weather Chaos, a Case for Global Warming | False | By Justin Gillis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/business/economy/15gret.html | In This Play, One Role Is Enough | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/nyregion/15lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/baseball/15mets.html | Brief Streak Slips Away in a Flurry of Misplays | False | By Joe Lapointe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/soccer/15redbulls.html | Red Bullsâ€šÃ„Ã´ New Mix Still Needs Some Work | False | By Andrew Keh | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/15kayak.html | Veterans Take On Grueling Race Around Manhattan | False | By Stefani Jackenthal | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/baseball/15yankees.html | Yankees Pull Further and Further Away | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/sports/golf/15golfside.html | No Jet Lag, but Record Trip on Course | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/fashion/weddings/15cxsociety.html | Correction | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-15 | https://www.nytimes.com/2010/08/15/business/economy/15supplies.html | Scissors, Glue, Pencils? Check. Cleaning Spray? | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 0001-01-01 | https://www.nytimes.com/2010/08/15/travel/15TCXN.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/world/asia/16korea.html | South Korean Leader Proposes a Tax to Finance Reunification | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/energy-environment/16iht-green.html | Trying to Dial Down the Volume of Noise Pollution | False | By Bettina Wassener | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/technology/16iht-CACHE16.html | A Better Way to Keep the Net Open and Accessible | False | By Eric Pfanner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/technology/16iht-NOKIA16.html | Nokia Seeks to Reconnect With the U.S. Market | False | By Kevin J. O'Brien | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/16iht-design16.html | A Compendium of Everyday Genius | False | By Alice Rawsthorn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/golf/16golf.html | A Penalty and a Playoff Cap a Wild P.G.A. | False | By Larry Dorman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/us/16offroad.html | Scrutiny for Races Is Likely to Increase | False | By Joseph Berger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/world/asia/16petraeus.html | Petraeus Opposes a Rapid Pullout in Afghanistan | False | By Dexter Filkins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/crosswords/bridge/16card.html | Fond Memories of a Goodwill Ambassador | False | By Phillip Alder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/world/europe/16iht-letter.html | In a Divided Land, Lessons in Living Together | False | By Nick Thorpe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/movies/16lucas.html | Empire vs. Rebel Alliance in High-Def | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/opinion/16iht-oldaug16.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/global/16iht-beach.html | Environment and Business Clash in Saint-Tropez | False | By Liz Alderman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/world/middleeast/16iraq.html | Attacks in Iraq Rise During Ramadan | False | By Anthony Shadid | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/television/16bigc.html | It's Hello Cancer, Goodbye Inhibitions | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/baseball/16yankees.html | Yanks Fumble Away an Opportunity | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/world/middleeast/16mideast.html | In Jerusalem, a Barrier Comes Down | False | By Isabel Kershner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/media/16lions.html | Muscular 'Expendables' Enlivens Battle for Studio | False | By Michael Cieply | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/theater/reviews/16internet.html | 'The Internet' is, Webbies in Love, or Trying | False | By Andy Webster | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/books/16book.html | A Family Full of Unhappiness, Hoping for Transcendence | False | By Michiko Kakutani | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/16bonds.html | Treasury Auctions Set for This Week | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/music/16alessi.html | Jazz Quartet Finds Clarity and Chemistry Together | False | By Nate Chinen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/music/16ensemble.html | Pungent Harmonies Drawn From Ancient Traditions | False | By James R. Oestreich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/technology/16drill.html | Less Web Access Among Chronically Ill | False | By Teddy Wayne | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/technology/16satellite.html | Tapping the Web, 22,000 Miles Up | False | By Susanna G. Kim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/theater/16peters.html | Broadway's 'A New Desirée', Learning as She Goes Along | False | By Charles McGrath | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/music/16how.html | Paying Tribute in Deep Shadow | False | By Jon Caramanica | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/technology/16chip.html | Start-Up Aims to Slay Chip Goliath | False | By Ashlee Vance | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/dance/16lincoln.html | You Are Your Own Instrument is, Slap-Happy at Lincoln Center | False | By Gia Kourlas | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/16ahead.html | Economic Reports This Week | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/music/16vanska.html | Finnish Conductor and Pianist Give Mozart a Rigorous Workout | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/music/16bachata.html | The Subject Is Heartache, but the Music Is Sweet and Light | False | By Jon Caramanica | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/television/16playdom.html | Entering a Sororityâ€šÃ„Â´s Forbidden Precincts | False | By Seth Schiesel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/16habib.html | Barred Muslim Scholar Back in U.S. | False | By Patricia Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/television/16arts-REALITYTVSTA_BRF.html | Snooki and Snooky: Reality TV Star and Cartoon Cat | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/music/16arts-GREENDAYTOSE_BRF.html | Green Day to Serenade in the Jetsâ€šÃ„Â´ New Season | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/books/16arts-BOOKSANDAUTH_BRF.html | Books and Authors, in New York and Abroad | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/movies/16arts-DIRECTORISLI_BRF.html | Director Is Lined Up for Justin Bieber Film | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/media/16link.html | Internet Proposal From Google and Verizon Raises Fears for Privacy | False | By Noam Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/theater/16arts-TELLERTRIESH_BRF.html | Teller Tries His Hand at Off-Broadway Thriller | False | By Felicia R. Lee | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/music/16arts-CARAMOORSCHE_BRF.html | Caramoor Schedules Yo-Yo Ma, Patti Lupone | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/arts/music/16choice.html | Fun, Fun, Fun With Porgy, Bess and George | False | By Stephen Holden, Jon Pareles, Jon Caramanica and Ben Ratliff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/media/16cable.html | With Summer, Big Cable Channels Keep Getting Bigger | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 0001-01-01 | https://www.nytimes.com/2010/08/16/technology/16google.html | Google Plan With Verizon Disillusions Some Allies | False | By Claire Cain Miller and Miguel Helft | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/opinion/l16douthat.html | Views on Marriage, Gay and Straight | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/media/16addo.html | A Big Splash for a Prohibition Drama | False | By Stuart Elliott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/opinion/l16robotics.html | Our Dependence on Technology, for Better or Worse | False | | 2011-02-23 | | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/media/16eharmony.html | Dating Site Marks 10 Years With Ad Campaign | False | By Tanzina Vega | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-15 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/basketball/16teamusa.html | U.S. Basketball Team Trimming Roster | False | By Harvey Araton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/us/politics/16rallly.html | Activists Take Fight on Immigration to Border | False | By Marc Lacey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/us/16ammo.html | Souvenirs From War: Stay Back | False | By Katie Zezima | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16double.html | Metro-North Is Considering Double-Decker Trains | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/baseball/16bay.html | Bayâ€šÃ„Â´s Concussion May Signal Need for Change in Metsâ€šÃ„Â´ Protocol | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/soccer/16iht-SOCCER.html | In Premier League, Widening Gap Between Rich and Poor | False | By Rob Hughes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/media/16cathy.html | Swimsuit Seasonâ€šÃ„Â´s Over. For Good. | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/opinion/16joseph.html | The Sun Also Surprises | False | By Lawrence E. Joseph | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16old.html | Searching for New Yorkâ€šÃ„Â´s Oldest, and Finding Them | False | By Christine Haughney | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/tennis/16tennis.html | With Powerful Serve and Message, Murray Tops Federer | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/media/16poolphoto.html | Beach Modesty for the President | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/football/16rhoden.html | Itâ€šÃ„Â´s a Battle for the Soul of New ... Stadium | False | By William C. Rhoden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/opinion/16krugman.html | Attacking Social Security | False | By Paul Krugman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/economy/16rate.html | Rates Fall as Market Fears Economic Weakness | False | By Floyd Norris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/global/16yuan.html | China Passes Japan as Second-Largest Economy | False | By David Barboza | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/world/asia/16china.html | Workers Let Go by Chinaâ€šÃ„Â´s Banks Are Putting Up a Fight | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/world/asia/16japan.html | Japanâ€šÃ„Â´s Cabinet Shuns Shrine on Anniversary of Warâ€šÃ„Â´s End | False | By Martin Fackler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/golf/16ryder.html | Uneven Season Shouldnâ€šÃ„Â´t Dislodge Woods From Ryder Cup | False | By Larry Dorman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/opinion/16douthat.html | Islam in Two Americas | False | By Ross Douthat | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/baseball/16metsnotes.html | Overnight Sensation Took Time to Develop | False | By Joe Lapointe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/football/16jets.html | Ban Looming, Holmes Is Appreciating Camp | False | By Dave Caldwell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/world/americas/16brazil.html | Bypassing Resistance, Brazil Prepares to Build a Dam | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/us/16crash.html | Horror at Desert Ritual as Racer Flips Into Crowd | False | By Adam Nagourney and Joseph Berger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/technology/16brain.html | Outdoors and Out of Reach, Studying the Brain | False | By Matt Richtel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/opinion/16solomon.html | Drowning Today, Parched Tomorrow | False | By Steven Solomon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16gap.html | Triumph Fades on Racial Gap in City Schools | False | By Sharon Otterman and Robert Gebeloff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/world/europe/16estonia.html | Soviet Legacy Lingers as Estonia Defines Its People | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16divorce.html | Paterson Signs No-Fault Divorce Bill | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/opinion/16mon1.html | Return of the Killer Trade Deficit | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/science/earth/16felt.html | Fly Fishers Serving as Transports for Noxious Little Invaders | False | By Felicity Barringer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/opinion/16mon2.html | Investing Made Easy â€šÃ„Â® If Only | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/opinion/16mon3.html | Free the Medical Isotope Bill | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/us/politics/16prop.html | Another Round in Same-Sex Marriage Case | False | By Jesse McKinley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16free.html | In Brooklyn Store, Everything Is Always 100% Off | False | By Colin Moynihan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16chill.html | Air-Conditioners That Run When Nobodyâ€šÃ„Â¢s Home | False | By Sam Dolnick | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16roosevelt.html | Troubled School District Is on Road to Recovery | False | By Winnie Hu | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16shoot.html | Police Arrest Man Hurt in Shootout in Harlem | False | By Trymaine Lee | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/media/16worcester.html | Times Co. Property to Charge Web Users | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/opinion/16mon4.html | A Manhattan Crossing | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/baseball/16mets.html | On Another Night Their Bats Are Quiet, the Mets Drop Below .500 Again | False | By Joe Lapointe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16diary.html | Metropolitan Diary | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16square.html | Bleach Spill Shuts Part of Times Square | False | By Sarah Wheaton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16turbines.html | Wind Turbines Are Coming to New York, and Not Just Offshore | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16simon.html | Stanley Simon, Who Assisted Veterans, Is Dead at 93 | False | By Margalit Fox | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/nyregion/16dillon.html | Denis E. Dillon, Prosecutor on Long Island, Dies at 76 | False | By Sarah Wheaton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/business/16views.html | Variable Pricing and Net Neutrality | False | By Rob Cox and Robert Cyran | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/technology/16hulu.html | Hulu Is Said to Be Ready for an I.P.O. | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/golf/16onpar.html | Not Top 15, but Finish Satisfies Club Pro | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-16 | https://www.nytimes.com/2010/08/16/sports/golf/16watney.html | Like 3rd-Round Leader, Round of 81 Is Lost in Shuffle | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/asia/17skorea.html | U.S. and South Korea Begin War Drills | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/asia/17pstan.html | Floods Could Have Lasting Impact for Pakistan | False | By Adam B. Ellick | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/opinion/17iht-oldaug17.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/fashion/17iht-fshoe.html | All Hail the Humble Espadrille! | False | By Dale Fuchs | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/europe/17iht-politicus.html | New Normal on the Issue of Migrants: Incoherence | False | By John Vinocur | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/opinion/17iht-edbeam.html | Reputation Defender | False | By Alex Beam | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/opinion/17iht-edlet.html | Plagiarism and Morals | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/opinion/17iht-edchambers.html | China's Ticking Time Bomb | False | By Sam Chambers | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/global/17inside.html | China's Rise to Top Looks Unstoppable | False | By Alan Wheatley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/global/17micro.html | Microlender, First in India to Go Public, Trades Higher | False | By Vikas Bajaj | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17appraisal.html | When Personal Style Impedes a Sale | False | By Christine Haughney | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17walk.html | Deadliest for Walkers: Male Drivers, Left Turns | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/17kilpatrick.html | James J. Kilpatrick, Conservative Voice in Print and on TV, Dies at 89 | False | By Richard Goldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/17real.html | The Claim: More Sugar Leads to More Cavities | False | By Anahad Oʼâ€šÃ‚Â´Connor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/research/17moose.html | Moose Offer Trail of Clues on Arthritis | False | By Pam Belluck | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/asia/17stoning.html | In Bold Display, Taliban Order Stoning Deaths | False | By Rod Nordland | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/europe/17russia.html | Moscow Acts on Governorâ€šÃ‚Â´s Lack of Support | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/nutrition/17best.html | When Repeat Injuries Canâ€šÃ‚Â´t Dim an Athleteâ€šÃ‚Â´s Passion | False | By Gina Kolata | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/research/17risk.html | Risks: A Warning on Asthma and Acetaminophen | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/global/17labor.html | Bangladesh Arrests 21 After Rallies | False | By Vikas Bajaj and Julfikar Ali Manik | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/17green.html | For Hotels, Eco-Friendly Ideas Await a Friendlier Economy | False | By Martha C. White | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/arts/music/17jazz.html | Museum Acquires Storied Trove of Performances by Jazz Greats | False | By Larry Rohter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/17barclays.html | Barclays Agrees to Pay $298 Million for Violating U.S Trade Law | False | By John Eligon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/asia/17afghan.html | Afghan Leader Sees Plan to Ban Private Guards | False | By Dexter Filkins and Scott Shane | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/americas/17colombia.html | Jet Crash on Colombian Island Kills 1 | False | By Simon Romero | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/research/17haz.html | Hazards: Nipple Piercings Add to Risk of Abscesses | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/research/17stress.html | Old Maxim of Fertility and Stress Is Reversed | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/17flier.html | The Rigors of a Globe-Trotting Shopper and Reluctant Bag Checker | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/17brod.html | Out of Grief Sprouts a Life-Saving Legacy | False | By Jane E. Brody | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/views/17essa.html | Coping With Crises Close to Someone Elseâ€šÃ‚Â´s Heart | False | By Harriet Brown | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/research/17patt.html | Patterns: Medicare Coverage Drives Antibiotic Use | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/baseball/17field.html | Birmingham Ballpark Lives to See 100 | False | By Ray Glier | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/17mortgage.html | Fed Adopts Rules Meant to Protect Home Buyer | False | By David Streitfeld | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/17gulf.html | Questions Linger as Shrimp Season Opens in Gulf | False | By Shaila Dewan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/17glob.html | Cancer: Expert Panel Calls for Aggressive Fight Against Cancer in Poorer Countries | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/middleeast/17israel.html | Ex-Israeli Soldierâ€šÃ‚Â´s Photos Condemned | False | By Ethan Bronner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/science/earth/17drill.html | Drilling Permits for Deep Waters Face New Review | False | By John M. Broder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashion/19upclose.html | A Wild Man Grows Up (Just Enough) | False | By Alex Williams | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/science/17proof.html | Step 1: Post Elusive Proof. Step 2: Watch Fireworks. | False | By John Markoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/17road.html | A Flight Attendantâ€šÃ„Ã´s Lot Is Not a Happy One | False | By Joe Sharkey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/science/17ship.html | A Quest to Make the Morgan Seaworthy | False | By William J. Broad | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/arts/design/17governors.html | Do Arts at Governors Island Need Governing? | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/theater/reviews/17long.html | History Repeats Itself: Antigone, Then Snooki | False | By Charles Isherwood | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/arts/music/17solid.html | Wilco Builds a Festival for Itself | False | By Nate Chinen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18pairrex.html | Pairings: Poblano Peppers With Smoky Filling and Mezcal Salsa | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/reviews/18wine.html | Mezcal, Tequilaâ€šÃ„Ã´s Smoky, Spicy Cousin | False | By Eric Asimov | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/arts/design/17arts-OLDBATTLEREJ_BRF.html | Old Battle Rejoined Over Michelangeloâ€šÃ„Ã´s â€šÃ„Ã²Davidâ€šÃ„Ã´ | False | By Elisabetta Povoledo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/arts/music/17arts-CONDUCTORARR_BRF.html | Conductor Arrested on Child Support Charge | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/arts/television/17arts-GOLFISGOODTO_BRF.html | Golf Is Good to CBS | False | By Benjamin Toff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/books/17arts-LAWYERFIGHTS_BRF.html | Lawyer Fights Back Against DC Comics | False | By Michael Cieply | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/theater/17arts-THEATERNEWS_BRF.html | Theater News | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/movies/17arts-EASTWOODSHER_BRF.html | Eastwoodâ€šÃ„Ã´s â€šÃ„Ã²Hereafterâ€šÃ„Ã´ To Close Film Festival | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/arts/music/17bard.html | A Tribute to Alban Berg and His Viennese Influences | False | By Steve Smith | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/arts/dance/17battery.html | Cultures Converge on Battery Park | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/books/17indie.html | Bookstore Arrives, and Sides Are Taken | False | By Julie Bosman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/baseball/17mets.html | Metsâ€šÃ„Ã´ Closer Facing Season-Ending Surgery | False | By Ken Belson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/arts/television/17lake.html | From Driving a Maserati to Sleeping on Dadâ€šÃ„Ã´s Sofa | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22well-cocteau-t.html | Drawing Room Drama | False | By Geraldine Fabrikant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/books/17book.html | Letting a Flying Hairy Arm Take It Away | False | By Troy Patterson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/research/17circ.html | Sleep Drop Seen in Circumcisions in U.S. | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/17lett-MIND_LETTER.html | LISTENING: To the Patient (1 Letter) | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-21 | https://www.nytimes.com/2010/08/17/world/17roth.html | Andrew Roth, American-Born Chronicler of British Politics, Dies at 91 | False | By John F. Burns | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/technology/17fail.html | Nonprofits Review Technology Failures | False | By Stephanie Strom | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/politics/17mosque.html | G.O.P. Seizes on Mosque Issue Ahead of Elections | False | By Carl Hulse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/science/17lett.html | The Appendix, Inner Beauty and Listening to the Patient (4 Letters) | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/global/17euinflate.html | Energy Costs Push Prices Up Sharply in Europe | False | By Jack Ewing | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/science/17gaze.html | Looking This Way and That, and Learning to Adapt to the World | False | By Charles Q. Choi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/science/17qna.html | A Calcium Quandary | False | By C. Claiborne Ray | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17spring.html | In New Jersey, a Parkâ€šÃ‚Ã's Spring Water Is Prized. Polluted, Too. | False | By RICHARD PEREZ-PENA and RACHEL PASTERNAK | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/17ftc.html | Ex-ConAgra Unit Settles With U.S. Over Artificial Oil Trade | False | By Edward Wyatt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/science/17obant.html | A Reason for Diversity of Ants May Not Hold | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/science/17obbubble.html | To Enjoy Champagne, Treat It Like Beer, Study Says | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/science/17obdog.html | Wide Variety of Breeds Born of Few Genes | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17procession.html | An Indian Churchâ€šÃ‚Ã's Colorful Tribute to Mary | False | By Paul Vitello | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-16 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/politics/17delay.html | No Charges Against DeLay in Abramoff Inquiry | False | By Charlie Savage | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/basketball/17araton.html | For Knicksâ€šÃ‚Ã' Dolan, a Fine Line Between Contrarian and Chaos | False | By Harvey Araton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/17prop.html | Court Extends Stay on Allowing Gay Marriage | False | By Jesse McKinley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/17stats.html | Who Visits the Emergency Room? 20 Percent of Americans, Insured or Not | False | By Nicholas Bakalar | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/golf/17ongolf.html | P.G.A. Draws a Line in the Sand | False | By Bill Pennington | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/opinion/17slumdog.html | Are Poverty Tours Demeaning? | False | | | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/opinion/17energy.html | A Clarion Call on Energy: Our Goals Can Be Achieved | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/media/17adco.html | Itâ€šÃ‚Ã's All About You, and Millions of Others | False | By Stuart Elliott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/baseball/17pins.html | Arrival of the Tigers Puts Grandersonâ€šÃ‚Ã's Struggles in Sharp Relief | False | By Joe Lapointe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/opinion/17collins.html | Reality of G.O.P. Rhetoric | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/17mother.html | Teenager Is Held in India After His Mother Is Killed | False | By Daniel Lovering | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/opinion/17bedbug.html | Bedbugs in Flight | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/americas/17peru.html | High in the Andes, Keeping an Incan Mystery Alive | False | By Simon Romero | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17friedmans.html | Reluctantly, Court Upholds a Sexual Abuse Conviction | False | By Alan Feuer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/17billy.html | Old West Showdown Is Revived | False | By Marc Lacey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/football/17vecsey.html | Fans in Green and Blue Give Life to Drab Stadium | False | By George Vecsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/politics/17obama.html | Obama Stumps for Democrats and Economic Agenda | False | By Helene Cooper | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/science/space/17station.html | Repair Made, Space Station Heads Back to Normal | False | By Kenneth Chang | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/17brf s-OFFICERGETSM_BRF.html | Officer Gets More Time to Fight Discharge Under â€šÃ‚Ã'Donâ€šÃ‚Ã't Askâ€šÃ‚Ã' Policy | False | By James Dao | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/technology/17hewlett.html | Despite H.P.â€šÃ‚Ã's Efforts, Spectacle of a Chief Goes On | False | By Ashlee Vance | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/opinion/17dalrymple.html | The Muslims in the Middle | False | By William Dalrymple | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17bigcity.html | A Ghost Stroller Puzzles Park Slope | False | By Susan Dominus | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17shoot.html | No Attempted Murder Charge for Suspect in Police Shootout | False | By John Eligon and Ray Rivera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/baseball/17kepner.html | Damon Made Stay in Bronx Memorable | False | By Tyler Kepner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/health/policy/17health.html | Economy Led to Cuts in Use of Health Care | False | By Robert Pear | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/global/17denmark.html | Denmark Starts to Trim Its Admired Safety Net | False | By Liz Alderman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/17strikes.html | Judge Orders Man Freed in a Three-Strikes Case | False | By Rebecca Cathcart | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/global/17vedanta.html | British Mining Company Buying Stake in Oil Business in India | False | By Chris V. Nicholson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/17craigslist.html | Murder Suspect Wasná€šÃ‚Ã´t on Suicide Watch | False | By Katie Zezima | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17redhook.html | A Retired Tanker, a Home and a Summertime Stage | False | By Isolde Raftery | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/17sorkin.html | 2 Zombies to Tolerate for a While | False | By Andrew Ross Sorkin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/golf/17vineyard.html | Exclusive Golf Course Is Organic, So Weeds Get In | False | By Bill Pennington | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/opinion/17herbert.html | No â€šÃ‚Â²Graceful Exitáâ€šÃ‚Â´ | False | By Bob Herbert | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/americas/17cuba.html | U.S. Said to Plan Easing Rules for Travel to Cuba | False | By Ginger Thompson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/business/17views.html | A Self-Analysis Likely to Surprise | False | By Rob Cox | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17hudson.html | Panel Urges Hudson Cleanup Be Improved and Extended | False | By Mireya Navarro | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/americas/17haiti.html | Starâ€šÃ‚Â´s Candidacy in Haiti Puts Focus on Charity | False | By Deborah Sontag and Stephanie Strom | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/17transocean.html | After Another Close Call, Transocean Changed Rules | False | By Robbie Brown | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17banki.html | Man Gets 2 Â-Î© Years for Breaking Iran Embargo | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17hotel.html | With Luxury Hotel-Apartment Complex, Williamsburg Continues Its Evolution | False | By Diane Cardwell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/opinion/17tue1.html | Haitiâ€šÃ‚Â´s Schools | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/opinion/17tue2.html | The Constitution and the Mosque | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/opinion/17tue3.html | Colon Cancer Prevention | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/middleeast/17briefs-Gaza.html | Gaza: Fatal Cross-Border Clash | False | By Fares Akram | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/opinion/17tue4.html | Swallows Afield | False | By Verlyn Klinkenborg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/europe/17briefs-Russia.html | Russia: Artist Had Unknown Son | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/asia/17military.html | Pentagon Cites Concerns in China Military Growth | False | By Thom Shanker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/asia/17north.html | North Korea Takes to Twitter and YouTube | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17ethics.html | Paterson Is Urged to Empower Prosecutor to Investigate Public Officials | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/football/17stadium.html | Giants—Manning Needs 12 Stitches After a Collision | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17authorities.html | Political Meddling Harms Public Authorities, Albany Panel Finds | False | By Danny Hakim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/football/17jets.html | Promising Start for Sanchez, but a Bloody One for Manning | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/us/17pebble.html | â€šÃ„Ã²Besottedâ€šÃ„Ã´ at Pebble Auto Show, Perfectly the Norm | False | By Patricia Leigh Brown | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/nyregion/17test.html | As Parents Protest, Chancellor and Panel Leave | False | By Karen Zraick | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/books/17knox.html | Bernard Knox, 95, Classics Scholar, Dies | False | By Wolfgang Saxon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/baseball/17yankees.html | Rally Fails, but Yankees Lose More Than a Game | False | By Joe Lapointe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/europe/17ioannidis.html | Dimitrios Ioannidis, Greek Coup Leader, Dies at 87 | False | By Douglas Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/baseball/17game.html | Mets Start Trip on a Good Note, and Also Sign Their Top Pick | False | By Ken Belson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/technology/17app.html | Aisle by Aisle, an App That Pushes Bargains | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/sports/golf/17onpar.html | On a Day of Ryder Cup Talk, Johnson Is King | False | By Larry Dorman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-17 | https://www.nytimes.com/2010/08/17/world/africa/17briefs-Zimbabwe.html | Zimbabwe: Some Diamonds Banned | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/asia/18pstan.html | Desperation Grows Over Pakistan Flood Damage | False | By Waqar Gillani | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/europe/18russia.html | Deadly Suicide Attacks in North Caucasus | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/middleeast/18iraq.html | Suicide Bomber Kills Dozens in Attack on Iraqi Army Recruits | False | By Stephen Farrell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/18potash.html | Potash Producer Rejects Bid by BHP Billiton | False | By Ian Austen and Michael J. de la Merced | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/18shop.html | In Wal-Mart and Home Depot Results, a Worried Consumer | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/economy/18econ.html | Producer Prices Rose in July, Easing Concerns of Deflation | False | By Christine Hauser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/18gehrig.html | Study Says Brain Trauma Can Mimic A.L.S. | False | By Alan Schwarz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/asia/18afghan.html | Karzai Orders Guard Firms to Disband | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/18iht-loomis18.html | A Spotlight for an Unsung Talent | False | By George Loomis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/soccer/18iht-SOCCER.html | From the Streets To Old Trafford | False | By Rob Hughes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/opinion/18iht-edlet.html | The Climate Change Threat | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/opinion/18iht-edwallerstein.html | Latin America's Leftist Divide | False | By Immanuel Wallerstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/opinion/18iht-oldaug18.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/18iht-leow.html | Singapore's Once Unruly Young Artist, Still Poking at Social Norms | False | By Sonia Kolesnikov-Jessop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/world/europe/18iht-letter.html | Counting the Cost of Machismo | False | By Katrin Bennhold | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/us/18drown.html | Mother in South Carolina Killed 2 Children, Police Say | False | By Robbie Brown | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/global/18rim.html | India May Soon Resolve BlackBerry Dispute | False | By Vikas Bajaj | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/18recall.html | G.M. Recall for Seat Belts Affects 243,000 Crossovers | False | By Nick Bunkley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/18fannie.html | Mortgage Role for U.S. Is Affirmed | False | By Binyamin Appelbaum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/movies/18unfinished.html | An Israeli Finds New Meanings in a Nazi Film | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/nyregion/18cuomolazio.html | Between Cuomo and Lazio, a Contentious History | False | By Danny Hakim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/nyregion/18about.html | Have You Seen This Manâ€šÃ„Ã´s Pants? A Tale of Loss and Hope | False | By Manny Fernandez | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/us/18jury.html | Blagojevich, Guilty on 1 of 24 Counts, Faces Retrial | False | By Monica Davey and Susan Saulny | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-22 | https://www.nytimes.com/2010/08/22/travel/22prac.html | Weighing the Pros and Cons of Spirit Airlines | False | By Susan Stellin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/theater/18capeman.html | â€šÃ„Â²Capemanâ€šÃ„Â´ Outdoors, Starring the City | False | By Ben Brantley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22talk-brubach-t.html | Their Better Half | False | By Holly Brubach | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/baseball/18thomson.html | Bobby Thomson Dies at 86; Hit Epic Home Run | False | By Richard Goldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/realestate/commercial/18reisner.html | A Resort for Gays Rises in Manhattan | False | By Beth Greenfield | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/baseball/18anderson.html | â€šÃ„Â²Shot Heard Round the Worldâ€šÃ„Â´ Was Just a Homer to Thomson | False | By Dave Anderson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/18sandomir.html | Gray, the Reporter, Often Becomes the Story | False | By Richard Sandomir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/middleeast/18lebanon.html | Lebanon Gives Palestinians New Work Rights | False | By Nada Bakri | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/18motts.html | In Mottâ€šÃ„Ã´s Strike, More Than Pay at Stake | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/reviews/18rest.html | Toloache | False | By Sam Sifton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/music/18savory.html | Jazz Master Outplays Himself | False | By Ben Ratliff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/music/18peony.html | Reviving â€šÃ„Â²The Peony Pavilionâ€šÃ„Â´ With Modern Shading | False | By David Barboza | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/realestate/18oakland.html | In Oakland, a Second Chance for a White Elephant | False | By Morris Newman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/18tapes.html | 9/11 Suspect Was Detained and Taped in Morocco | False | By Mark Mazzetti | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/18arts-DRAGONTATTOO_BRF.html | â€šÃ„Â²Dragon Tattooâ€šÃ„Â´ Actress Chosen for U.S. Version | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/theater/18arts-CHRISTOPHERW_BRF.html | Christopher Walken, Radio Host For a Day | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/television/18arts-ABCTOANNOUNC_BRF.html | ABC To Announce New â€šÃ„Â²Dancingâ€šÃ„Â´ Stars | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/television/18arts-BACHELORPADD_BRF.html | â€šÃ„Â²Bachelor Padâ€šÃ„Â´ Draws Few | False | By Benjamin Toff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/design/18arts-ONLINEONLYAR_BRF.html | Online-Only Art Fair Set For January | False | By Kate Taylor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/design/18arts-DYLANSARTEXH_BRF.html | Dylan's Art Exhibition To Feature New Paintings | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/music/18ice.html | Inventive Back and Forth Between Old and New | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/design/18dream.html | A Dream of a Contemporary Art Museum on the Jersey Shore | False | By Kate Taylor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18truck.html | Fried Fish and Crayfish Boil, All From a Brooklyn Truck | False | By Melena Ryzik | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/music/18contemp.html | Festival Has Familiar Faces, if Not Always Music, for an Anniversary | False | By Allan Kozinn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/middleeast/18baghdad.html | Iraqi Leaders Fear for Future After Their Past Missteps | False | By Anthony Shadid | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/music/18chamber.html | Weaving Georgian Melodies Into a Tapestry of Polyphony | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/music/18orchestra.html | Riding the Fearsome Waves, Both Oceanic and Orchestral | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-22 | https://www.nytimes.com/2010/08/22/theater/22shaw.html | In Canada, Shaw Plays Well With Others | False | By Jason Zinoman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/dance/18dance.html | Site-Specific Popping, Rain-Induced Sliding | False | By Gia Kourlas | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-22 | https://www.nytimes.com/2010/08/22/theater/22college.html | Grease Paint! Jazz Hands! A Degree? | False | By Erik Piepenburg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18peeled.html | A New Fruit Soft-Serve | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/books/18book.html | Where Muslims and Christians Drew Lines in the Sand | False | By Mark Oppenheimer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18popovers.html | The Popover Café's Offers Mini Version | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18off.html | Off the Menu | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | | https://www.nytimes.com/2010/08/18/us/18list.html | Names of the Dead | False | | | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18souvenir.html | For Some Foods, You Just Had to Be There | False | By Sarah Maslin Nir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18filling.html | At Chelsea Market, Refills on Olive Oil | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/reviews/18dnbriefs.html | The Plaza Food Hall | False | By Julia Moskin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/soccer/18iht-CUP.html | France Punishes Players for Behavior at World Cup | False | By Rob Hughes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/baseball/18contract.html | Mets's Steps on Rodriguez Set Up Battle With Union | False | By Michael S. Schmidt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 0001-01-01 | https://www.nytimes.com/2010/08/18/sports/football/18giants.html | No Certainty on Return of Manning | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/technology/18google.html | Google Sued in Spain Over Data Collecting | False | By Raphael Minder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-17 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/football/18vikings.html | In Land of 10,000 Rumors, Favre Rejoins Vikings for Another Season | False | By Judy Battista | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/opinion/18turow.html | Blagojevich and Legal Bribery | False | By Scott Turow | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/asia/18nations.html | U.N. Sounds Alarm on Aid for Pakistan | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/us/18pirates.html | Somalis No Longer Face Federal Piracy Charges | False | By John Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/media/18starcom.html | Two Web Site Developers Said to Team Up With Starcom for Digital Ad Dollars | False | By Brooks Barnes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/nyregion/18mission.html | India and Mongolia Win Ruling on New York Tax Suit | False | By James Barron | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashion/19CRITIC.html | Pawing Through Someoneâ€šÃ„Â´s Memories at Scout Vintage T-Shirts | False | By Jon Caramanica | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/technology/18chip.html | A Chip That Digests Data and Calculates the Odds | False | By Ashlee Vance | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/baseball/18pipp.html | Pippâ€šÃ„Â´s Headache Was Gehrigâ€šÃ„Â´s Big Break | False | By Alan Schwarz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/us/politics/18donate.html | News Corp. Gives Republicans $1 Million | False | By Eric Lichtblau and Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/baseball/18soldiers.html | Linking Head Trauma and A.L.S. in Military | False | By Alan Schwarz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/opinion/18alzheimers.html | Making Strides to Predict Alzheimerâ€šÃ„Â´s | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/18swimmer.html | Aiming for the Top, via the Slow Lane | False | By Karen Crouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/opinion/18school.html | Reforming Schools: The Crowd Has Ideas, Too | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/opinion/18gay.html | Appeal of Judgeâ€šÃ„Â´s Ruling | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/media/18adco.html | Making Its Own Dating Game, Axe Lines Up Concerts | False | By Andrew Adam Newman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/opinion/18students.html | Students Lacking in Skills | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/us/18craigslist.html | â€šÃ„Â²Primitive Scalpelâ€šÃ„Â´ Linked to Manâ€šÃ„Â´s Suicide in Cell | False | By Katie Zezima | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/global/18trust.html | China Sets Strict Rules on Off-Book Loans | False | By David Barboza | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/europe/18dutch.html | A Dutch City Seeks to End Drug Tourism | False | By Suzanne Daley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18melonrx1.html | Cucumber-Watermelon Salad | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18melons.html | Watermelons Get Small | False | By Kim Severson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/dining/18melonside.html | How to Choose a Watermelon | False | By Kim Severson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/opinion/18freisler.html | Satisfaction, at Last | False | By Eduard Freisler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/baseball/18kepner.html | Touching Lives Instead of Bases | False | By Tyler Kepner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/nyregion/18sampson.html | Senate Leaderâ€šÃ„Â´s Use of Aide Stirs Ethics Questions | False | By Danny Hakim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/nyregion/18term.html | Term-Limits Plan in New York City Is Criticized | False | By Javier C. HernâˆšÃ¢ndez | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/18lilly.html | Lilly Stops Alzheimerâ€šÃ„Â´s Drug Trials | False | By Duff Wilson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/europe/18britain.html | With a Sit-Down Stand, a Briton Kicks the Boot | False | By John F. Burns | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/nyregion/18tickets.html | Former Aide Says Paterson Rejected Advice on Tickets | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/opinion/18wed2.html | Pakistan: A Trade Deal to Help Rebuild | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/economy/18teachers.html | Given Money, Schools Wait on Rehiring Teachers | False | By Motoko Rich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/opinion/18wed3.html | Immigration Bait and Switch | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/opinion/18wed1.html | Pakistan: An Urgent Call for Aid | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/us/politics/18vegas.html | Tea Party Choice Scrambles in Taking On Reid in Nevada | False | By Adam Nagourney | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/opinion/18wed4.html | Anglers and the Diatom | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/nyregion/18drivers.html | For Women Who Drive, the Stereotypes Die Hard | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/americas/18mexico.html | Lawmakers in Mexico to Debate Drug Fight | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/18blackwater.html | Blackwater Founder Moves to Abu Dhabi, Records Say | False | By James Risen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/global/18pound.html | Continued Inflation Is Called Temporary | False | By Julia Werdigier | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/baseball/18pins.html | Pettitte Throws but Still Has Some Discomfort | False | By Joe Lapointe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/europe/18motorcycle.html | On Motorcycle, European Pilgrims Race Toward God | False | By Scott Sayare | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/nyregion/18lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/nyregion/18muslim.html | Governor Seeking Talks on New Site for Muslim Center | False | By Anne Barnard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/global/18bus.html | â€šÃ„Â²Straddling Busâ€šÃ„Â´ Offered as a Traffic Fix in China | False | By Bettina Wassener and Andrea Deng | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/opinion/18friedman.html | Really Unusually Uncertain | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/middleeast/18briefs-EXSOLDIERSPE_BRF.html | Israel: Ex-Soldier Speaks on Photos | False | By Robert Mackey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/baseball/18citifield.html | Manuel Stands by His Closer, Even as Teammates Quietly Back Away | False | By Ken Belson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/middleeast/18briefs-TURKISHEMBAS_BRF.html | Israel: Turkish Embassy Break-In | False | By Ethan Bronner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/technology/18dell.html | Investors Chide Michael Dell | False | By Ashlee Vance and Miguel Helft | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/18apparel.html | American Apparel Shares Fall as Woes Rise | False | By Michael J. de la Merced and Peter Lattman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/opinion/18dowd.html | Our Mosque Madness | False | By Maureen Dowd | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/us/politics/18obama.html | Obama Rolls Out Midterm Metaphor | False | By Helene Cooper | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/sports/baseball/18yankees.html | C. C. Sabathia Takes Over League Lead in Wins | False | By Joe Lapointe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/world/europe/18cossiga.html | Francesco Cossiga Is Dead at 82; Led Italy and Its Antiterrorism Battle | False | By Elisabetta Povoledo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/us/18nitrogen.html | Cape Cod Waterways Face Pollution Crisis | False | By Katie Zezima | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/us/18mlk.html | An Honor for Dr. King That Leaves Few Satisfied | False | By William Yardley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/us/18voices.html | Home Again at Last, but Hit by Another Blow | False | By Campbell Robertson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/music/18leonard.html | Herman Leonard Dies at 87; His Photos Visualized Jazz | False | By Margalit Fox | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/business/18views.html | Rein In Borrowers to Fix Mortgages | False | By ANTONY CURRIE and ROBERT CYRAN | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-18 | https://www.nytimes.com/2010/08/18/arts/music/18bestbuy.html | Best Buy Takes Its Brand to a Times Square Theater | False | By Ben Sisario | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/business/global/19engines.html | G.M. to Develop Small Engines With China Partner | False | By David Barboza | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/asia/19plane.html | Pilot in Crash in China Fled North Korea, Report Says | False | By David Barboza and Choe Sang-Hun | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22Adulthood-t.html | What Is It About 20-Somethings? | False | By Robin Marantz Henig | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/politics/19bai.html | The Paradox of a Legislative President | False | By Matt Bai | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22Sestak-t.html | Joe Sestak, the 60th Democrat | False | By Michael Sokolove | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/asia/19nations.html | Aid for Pakistan Lags, U.N. Warns | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/design/22caricature.html | Illustrating the Moxie of Broadway | False | By Erik Piepenburg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22letters-t-MYLIFEINTHER_LETTERS.html | Letters: My Life in Therapy | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/europe/19iht-letter.html | A Mission to Modernize Germanyâ€šÃ„Ã´s Armed Forces | False | By Judy Dempsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/opinion/19iht-edcounter.html | Counterpoint: A New Plan for Colombia | False | By Milburn Line | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/opinion/19iht-oldaug19.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/opinion/19iht-edlet.html | Diversity Within Islam | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/business/19stimulus.html | Leery of Washington, Alaska Feasts on Its Dollars | False | By Michael Powell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/health/19alzheimers.html | Doubt on Tactic in Alzheimerâ€šÃ„Ã´s Battle | False | By Gina Kolata | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/opinion/19iht-edban.html | Pakistan Needs Our Help, Now | False | By Ban Ki-Moon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/business/19muni.html | Pension Fraud by New Jersey Is Cited by S.E.C. | False | By Mary Williams Walsh | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashion/19scouting.html | Scouting Report | False | By Mary Billard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/middleeast/19hindi.html | Amin al-Hindi, Former Palestinian Intelligence Chief, Dies at 70 | False | By Isabel Kershner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/technology/personaltech/19basics.html | Some Ways to Thwart an Online Bully | False | By Riva Richmond | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-20 | https://www.nytimes.com/2010/08/19/sports/baseball/19brown.html | Joe L. Brown, Built Piratesâ€šÃ„Ã´ Championship Teams, Dies at 91 | False | By Richard Goldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/business/energy-environment/19fuel.html | Finding New Ways to Fill the Tank | False | By Matthew L. Wald | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/design/19museum.html | The Sea and the English Who Tried to Master It | False | By Edward Rothstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashion/19crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregion/19bilingual.html | Looking for Baby Sitters: Foreign Language a Must | False | By Jenny Anderson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/europe/19iht-germany.html | Merkel Takes an â€šÃ„Ã²Energy Tripâ€šÃ„Ã´ | False | By Judy Dempsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/americas/19berenson.html | American Ordered to Return to Prison in Peru | False | By Simon Romero | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashion/19hat.html | Exit Hammet, Enter Holmes | False | By Mary Billard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashion/19tucker.html | Virtual Target Previews Fall | False | By Mary Billard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashion/19bag.html | If Your Boyfriend Is Metrosexual | False | By Mary Billard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashion/19kitten.html | A Shoe With Meow | False | By Mary Billard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/baseball/19twins.html | Carl Pavano Gives Twins His Best | False | By Pat Borzi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashion/19ROW.html | â€šÃ¢Fashionâ€šÃ¢Â´s Night Outâ€šÃ¢Â´ Gets Overhaul in New York | False | By Eric Wilson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/technology/personaltech/19smart.html | Quick Access to Poetry in the Age of Technology | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/technology/personaltech/19pogue.html | Simplifying the Lives of Web Users | False | By David Pogue | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/business/19auto.html | General Motors Files for an Initial Public Offering | False | By Nick Bunkley and Bill Vlasic | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashion/19ELAINE.html | The New Adventures of Old Elaine | False | By William Van Meter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/technology/personaltech/19askk.html | Getting a Refund From the App Store | False | By J. D. Biersdorfer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/europe/19russia.html | Russia Pushes to Increase Afghanistan Business Ties | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/health/19care.html | Palliative Care Extends Life, Study Finds | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/basketball/19vecsey.html | Pioneers Continue To Shepherd Womenâ€šÃ¢Â´s Basketball | False | By George Vecsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/design/19acevedo.html | Ephemeral Magic Mirrors the Life of a Bronx Center | False | By Holland Cotter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/music/19chief.html | Mellowed by the Harmonies, and Surfing Repetitive Refrains | False | By Nate Chinen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-22 | https://www.nytimes.com/2010/08/22/travel/22journeys.html | In the Berkshires, Dinnerâ€šÃ¢Â´s Not Far Away | False | By Mark Vanhoenacker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/music/19emerson.html | Mozart Takes the Stage at His Festival | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/movies/19vampires.html | New Girl Enters Stale Dating Pool | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/theater/19fringe.html | Fringe Festival in Review | False | By Andy Webster, David Rooney, Rachel Saltz and Daniel M. Gold | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/design/19arts-PICASSOSHOWN_BRF.html | Picasso Show Makes the Metâ€šÃ¢Â´s Top 10 | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/television/19laura.html | â€šÃ¢Dr. Lauraâ€šÃ¢Â´ Retreats After Use of Epithet | False | By Joseph Plambeck | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/books/19arts-BETTYWHITEGE_BRF.html | Betty White Gets Busier | False | By Julie Bosman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/books/19cookbook.html | A Classic Cookbook Returns, Canned Soup and All | False | By Julie Bosman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/television/19arts-TALENTWILDCA_BRF.html | â€šÃ¢Talentâ€šÃ¢Â´ Wild Cards Win | False | By Benjamin Toff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/asia/19india.html | Despite Scandals, Indian Mining Bosses Thrive | False | By Jim Yardley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/music/19arts-MSTEQUILAVSJ_BRF.html | She Said, They Said: Ms. Tequila Vs. Juggalo | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/music/19arts-EMINEMRECLAI_BRF.html | Eminem Reclaims Charts | False | By Ben Sisario | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/television/19arts-STRANGESECON_BRF.html | Strange Second Life of â€šÃ„²Life and Times of Timâ€šÃ„´ | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/theater/19arts-THEREALJERRY_BRF.html | The Real Jerry Lee Lewis Will Be In the House | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22talk-jacobs-t.html | Schoolâ€šÃ„´s In | False | By Alexandra Jacobs | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/dance/19guru.html | Hindu Deities Conjure Magic in Movement Downtown | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/theater/reviews/19summer.html | A Faded Baseball Phenom Gets a Visitor | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregion/19shoot.html | Prosecutorâ€šÃ„´s Unusual Step Puts Off Indictment of Suspect in a Police Shooting | False | By John Eligon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/books/19book.html | Why Johnnyâ€šÃ„´s College Isnâ€šÃ„´t What It Used to Be | False | By Steven Knapp | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22talk-petkanas-t.html | Lady Libertine | False | By Christopher Petkanas | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/books/19kermode.html | Frank Kermode, a Critic Who Wrote With Style, Is Dead at 90 | False | By Christopher Lehmann-Haupt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/books/19kermodebox.html | Excerpts From Frank Kermodeâ€šÃ„´s Writing | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/music/19jelly.html | Abrupt End For Concert Series In Brooklyn | False | By Ben Sisario | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/business/19drug.html | Johnson & Johnson Moves to Ensure Drug Safety | False | By Natasha Singer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/design/19abdl.html | A Museum Show as a TV Contest Prize | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/business/media/19adco.html | Pizza Hut Cuts Prices Again to Counteract the Slow Recovery | False | By Stuart Elliott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/crosswords/bridge/19card.html | A Principle Is Put to the Test | False | By Phillip Alder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/business/global/19montenegro.html | Montenegro Reaches for Respectability With Port | False | By Landon Thomas Jr. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/health/19taichi.html | Tai Chi Reported to Ease Fibromyalgia | False | By Pam Belluck | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/books/19newly.html | Newly Released Books | False | By Amy Virshup, Scott Heller and Felicia R. Lee | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/greathomesanddestinations/19location.html | In Italy, a Factory Becomes an Eclectic Home | False | By Jessica Donati | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashion/19ties.html | A Dapper Defendantâ€šÃ„´s Penchant for Ties | False | By Emma G. Fitzsimmons | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19garden.html | Out of the Loss of a Garden, Another Life Lesson | False | By Anne Raver | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19goods.html | From Japan, Portable Vases | False | By Phaedra Brown | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19lighting.html | Waterworks Introduces Bathroom Lighting Fixtures | False | By Tim McKeough | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19open.html | Nightwoodâ€šÃ„´s Pop-Up Store Opens in Brooklyn | False | By Elaine Louie | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19furniture.html | At Bergdorf Goodman, Jean Boggio Furnishings | False | By Rima Suqi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19qna.html | Rhett Butler, Hardware Fanatic | False | By Rima Suqi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19deals.html | Sales at the Container Store, Future Perfect and Others | False | By Rima Suqi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19shop.html | Nautical Dã©Â©cor | False | By Tim McKeough | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19aquaside.html | Fish in the Furniture | False | By Jennifer A. Kingson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19aqua.html | The Six-Figure Fish Tank Catches On | False | By Jennifer A. Kingson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22food-t-001.html | Fish With Grilled Salsa Verde | False | By Pete Wells | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22food-t-000.html | Cooking With Dexter: Bait and Wish | False | By Pete Wells | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashion/19foursquare.html | Who Elected Me Mayor? I Did | False | By Simone S. Oliver | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/africa/19congo.html | Rebels Kill 3 in U.N. Force in Congo | False | By Josh Kron | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/garden/19decor.html | Leather Door Pulls and Handles From Britain | False | By Stephen Milioti | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashion/19Lady.html | When Opposites Influence | False | By Ashley Parker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/football/19giants.html | Injury Isn't Too Deep, but Neither Are the Giants at Quarterback | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashion/19Skin.html | Debating the Claims Behind Wrinkle Creams | False | By Catherine Saint Louis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/football/19vikings.html | Favre Returns to Vikings | False | By Pat Borzi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/opinion/19mosque.html | A Symbol of Tolerance, or an Affront? | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/opinion/19douthat.html | America and Its Muslim Residents, Post-9/11 | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/opinion/19india.html | Food Security in India | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/fashion/19beautyspots.html | Beauty Spots | False | By Catherine Saint Louis and Hilary Howard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-18 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/baseball/19pins.html | It's More Caution Than Concern With Pettitte | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/19swimming.html | Lochte to Race Phelps in 400 Medley | False | By Karen Crouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/19blago.html | Illinois Unconvinced Corruption Culture Will Fade | False | By MONICA DAVEY and EMMA GRAVES FITZSIMMONS | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/opinion/19collins.html | Rich Man, Bad Yacht | False | By Gail Collins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/business/19eggs.html | Egg Recall Expanded After Salmonella Outbreak | False | By William Neuman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/19alabama.html | Alabama Coach's Endorsement of Candidate Proves Bogus | False | By Robbie Brown | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/opinion/19mueenuddin.html | A Lifetime, Washed Away | False | By Daniyal Mueenuddin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/opinion/19quinn.html | Constant Gardens for New York | False | By Christine C. Quinn and Melissa Mark-Viverito | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/middleeast/19withdrawal.html | Civilians to Take U.S. Lead as Military Leaves Iraq | False | By Michael R. Gordon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregion/19surgery.html | Before Breast Is Removed, a Discussion on Options | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/africa/19benin.html | Scheme Rattles Benin, an Anchor of Stability | False | By Adam Nossiter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/19craigslist.html | Jail's System Defended in Death of Accused Craigslist Killer | False | By The New York Times | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/opinion/19stevenson.html | General Misconduct | False | By Charles A. Stevenson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/business/global/19potash.html | BHP Makes Hostile Bid for Potash Corp. | False | By Ian Austen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/technology/19facebook.html | Facebook Unveils a Service to Announce Where Users Are | False | By Miguel Helft and Jenna Wortham | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/football/19camps.html | Giants Begin Online Sale of Single-Game Tickets | False | By Richard Sandomir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/asia/19afghan.html | In Afghanistan, More Attacks on Officials and a Protest Over a Deadly NATO Raid | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/opinion/19thu4.html | Voter (and Customer) Beware | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/politics/19memo.html | In Defining Obama, Misperceptions Stick | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregion/19experience.html | No, He Did Not Invent the Publicity Stunt | False | By Sam Roberts | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/opinion/19thu1.html | Restoring the Gulf | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregion/19towns.html | In This Town, Open Arms for a Mosque | False | By Peter Applebome | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/baseball/19kepner.html | Decision on Minaya Will Be Telling for Mets | False | By Tyler Kepner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/asia/19srinagar.html | Protests in Kashmir Test Indiaâ€šÃ„Â´s Inclusive Ideals | False | By Lydia Polgreen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/business/media/19cbs.html | Venture to Operate TV in India | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/opinion/19thu3.html | Parents Need to Know | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/opinion/19thu2.html | The Candidate and the Charity | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/asia/19diplo.html | U.S. Strategy in Pakistan Is Upended by Floods | False | By Mark Landler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/business/19hedge.html | Founder Terminating Hedge Fund | False | By Andrew Ross Sorkin and Peter Lattman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregion/19bronx.html | In Race for an Assembly Seat, a Challenger Courts the Bangladeshi Vote | False | By Sam Dolnick | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/baseball/19krod.html | Venezuelaâ€šÃ„Â´s Châ€šÃ¡vez Has Advice for Rodriguez | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/business/media/19mag.html | Newsweek Notable Moves to a Rival | False | By David Carr | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/business/19views.html | Signs of Life in the Credit Markets | False | By Nicholas Paisner, Neil Unmack and Richard Beales | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/19philly.html | Efforts in Philadelphia to Save Showpiece Ships | False | By Bill Marsh | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/19portland.html | In Portland, Me., a New Business Plan | False | By Abby Goodnough | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/19jury.html | Jurors Fault Complexity of the Blagojevich Trial | False | By Monica Davey and Susan Saulny | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/autoracing/19nascar.html | Nascar Makes Changes for 2011 Schedule | False | By Dave Caldwell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/baseball/19contract.html | Few Precedents for Metsâ€šÃ„Â´ Attempt to Rework Rodriguezâ€šÃ„Â´s Contract | False | By Michael S. Schmidt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregion/19dolan.html | Archbishop Offers Mediation for Islamic Center | False | By Javier C. Hernã¡Â°ndez | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregion/19bingo.html | Fraud, Theft and Other Charges for Operators of a Queens Bingo Hall | False | By Ray Rivera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregion/19lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/baseball/19mets.html | Mets Are Getting Younger, but Older Pitcher Has Been a Key | False | By Ken Belson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/africa/19briefs-SafricaBrf.html | South Africa: Public-Sector Strike | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/americas/19briefs-MexicoBrf.html | Mexico: Mayorâ€šÃ‚Ãs Body Is Found | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/business/media/19pbs.html | â€šÃ‚Ã¹Nightly Business Reportâ€šÃ‚Ã¹ Sold by PBS Station | False | By Elizabeth Jensen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/business/19fishwick.html | John P. Fishwick, Railroad Executive, Dies at 93 | False | By Jad Mouawad | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/19prosthetic.html | High-Tech Knee Holds Promise for Veterans | False | By James Dao | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/sports/baseball/19yanks.html | Kerry Wood Holds Fort in Yankeesâ€šÃ‚Ã Victory | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/19homeless.html | Killings of Homeless Rise to Highest Level in a Decade | False | By Eric Lichtblau | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregion/19ridgefield.html | A Town Touched by Scandal Withholds Judgment | False | By Richard PáˇšÃ©rez-PeáˇšÃ±a | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/19corrections-07.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/19brfs-ALTERNATIVES_BRF.html | Florida: Alternatives to Relief Well Considered | False | By Henry Fountain | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/world/19wiki.html | WikiLeaks and Pentagon Disagree About Talks | False | By Thom Shanker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/19brfs-GOVERNORWANT_BRF.html | Georgia: Governor Wants Inquiry Into Cheating | False | By Robbie Brown | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/us/19list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregion/19cityroom.html | Notable New Yorkers, Imported From Scotland | False | By Michael Wilson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregion/19pcbs.html | Preliminary Tests Find Elevated PCB Levels in 3 Public Schools | False | By Mireya Navarro | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/arts/television/19mtv.html | Chelsea Handler to Host MTV Awards | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/nyregion/19supermarket.html | Violations on Pricing at Groceries | False | By Karen Zraick | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-19 | https://www.nytimes.com/2010/08/19/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/asia/20china.html | Blast Kills 7 in Western China | False | By David Barboza | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/africa/20diamonds.html | Mandela Aide Quits Over Diamonds | False | By Marlise Simons and Alan Cowell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/economy/20econ.html | Markets Fall as Jobless Filings Rise | False | By Christine Hauser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/asia/20pstan.html | Pakistan Receives More Flood Aid, but Need Grows | False | By Carlotta Gall | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/technology/20chip.html | With McAfee Deal, Intel Looks for Edge | False | By Ashlee Vance | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/politics/20zeleny.html | On Midterm Stump, Clinton Is Defender in Chief | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/theater/22alsmail.html | Close, but Not Too Close | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/middleeast/20gaza.html | Report Criticizes Gaza Restrictions | False | By Ethan Bronner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/music/22handel.html | Praising Peace and Ignoring Calendar Details | False | By James R. Oestreich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/music/22jennifer.html | Rhapsodic Musings: 21st-Century Works for Solo Violin | False | By Allan Kozinn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/music/22rosso.html | Rosso: Italian Baroque Arias | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/opinion/20iht-oldaug20.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/opinion/20iht-edlet.html | Community Spirit | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-21 | https://www.nytimes.com/2010/08/20/sports/soccer/20iht-SOCCER.html | Referees and Players, Taking Charge | False | By Rob Hughes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/europe/20iht-letter.html | Building Up Connections With China | False | By Didi Kirsten Tatlow | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/rugby/20iht-RUGBY.html | No Career, but Women Get to Butt Heads, Too | False | By Huw Richards | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/music/22moores.html | On a Quest To Offer Arias In English | False | By Matthew Gurewitsch | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/energy-environment/20car.html | China to Invest Billions in Electric and Hybrid Cars | False | By David Barboza | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/travel/20coaster.html | Screaming Through the Trees | False | By Mekado Murphy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22talk-yablonsky-t.html | Clay Mates | False | By Linda Yablonsky | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22deal1.html | Lloyd Blankfein Sells Park Avenue Co-op | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/baseball/20clemens.html | Clemens Lied About Doping, Indictment Charges | False | By Michael S. Schmidt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/20quant.html | Shrinking â€šÃ„Â²Quantâ€šÃ„Â´ Funds Struggle to Revive Boom | False | By Julie Creswell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/europe/20millin.html | Bill Millin, Scottish D-Day Piper, Dies at 88 | False | By John F. Burns | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/music/22perry.html | A Pop Cartoon Springs Out of the Playbook | False | By Melena Ryzik | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20farm.html | U.S. Farmers Wary of Gaining From Russiaâ€šÃ„Â´s Woes | False | By Kirk Johnson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/science/20gene.html | Reanimated â€šÃ„Â³Junkâ€šÃ„Â´ DNA Is Found to Cause Disease | False | By Gina Kolata | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/football/20packers.html | A Packer Hears Cheers Instead of Leading Them | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/science/earth/20plume.html | Oil Plume Is Not Breaking Down Fast, Study Says | False | By Justin Gillis and John Collins Rudolf | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/science/earth/20well.html | Well to Be Sealed After Labor Day | False | By Henry Fountain and John M. Broder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Tanenhaus-t.html | Peace and War | False | By Sam Tanenhaus | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/20tax.html | At Treasury, Geithner Struggles to Escape a Past He Never Had | False | By Jackie Calmes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/dance/20dance.html | Dance Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/travel/22hours.html | 36 Hours in Portland, Me. | False | By Lionel Beehner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/music/20pop.html | Pop and Rock Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/music/20classical.html | Classical Music/Opera Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/music/20jazz.html | Jazz Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/baseball/20yankees.html | Yankees Continue Their Offensive Resurgence | False | By Justin Sablich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/design/20art.html | Museum and Gallery Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22joint.html | 34 Laps, and Time to Reflect | False | By Heidi Giovine | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/travel/22explorer.html | In Estonia, Jiggling and Bog-Trekking | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/travel/22explorer-sidebar.html | Trekking Through Bogs in North America | False | By Bonnie Tsui | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/travel/22Mexico.html | Mexicoâ€šÃ„Â´s Freedom Trail | False | By Jonathan Kandell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/travel/22nextstop.html | An Ancient City in Turkey Finds New Life in Modern Art | False | By Robyn Eckhardt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/technology/20computer.html | For H.P. and Dell, Troubles at the Top Have Yet to Hurt the Bottom Line | False | By Ashlee Vance and Miguel Helft | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20tillman.html | When Heroism Means Finding Truth | False | By Stephen Holden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/20spare.html | Spare Times | False | By Sunita Reddy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/20kidslist.html | Spare Times: For Children | False | By Laurel Graeber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20movies.html | Movie Listings and Film Series | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/theater/20theater.html | Theater Listings: Aug. 20 â€šÃ„Â® 26 | False | By The New York Times | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20miser.html | Rockabilly, Barbecue and â€šÃ„Â´70s Movies, on the Cheap | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20urbanthlete.html | Ladies, Feel Free to Let Loose | False | By Nida Najar | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20smoking.html | â€šÃ„Â´Step Forwardâ€šÃ„Â´ in Limiting Smoking Scenes in Films | False | By Michael Cieply | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/realestate/20tour.html | House Tour: Livingston, N.Y. | False | By Bethany Lyttle | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20army.html | Outsiders in French Society, Battling Occupiers and Collaborators | False | By Stephen Holden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/dining/20tipsy.html | Name Your Potion: Bourbon, Cardamom, Twinkies? | False | By Frank Bruni | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/20norris.html | Banks Stuck With Bill for Bad Loans | False | By Floyd Norris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/music/20quartet.html | Ludwig and Amadeus, Meeting for a Nightcap | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20making.html | Exposed Wounds, and a Family Wielding Salt | False | By Stephen Holden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/television/20reality.html | Yes, Theyâ€šÃ„Â´re Sleazy, but Not Originals | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/design/20franco.html | When an Actor Casts Himself as an Artist | False | By Roberta Smith | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20soul.html | One Restaurantâ€šÃ„Â´s History, Spiked Desserts and All | False | By Stephen Holden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/theater/20ride.html | Turn On (MP3s), Tune In and Ride | False | By Melena Ryzik | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/television/20death.html | Grim Reapers Slicing and Dicing Societyâ€šÃ„Â´s Foibles | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/design/20antiques.html | Hendrix and Handel but Mostly Hendrix | False | By Eve M. Kahn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22fake-t.html | Inside the Knockoff-Tennis-Shoe Factory | False | By Nicholas Schmidle | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/design/20nineteen.html | The Lights of Big Brotherâ€šÃ„Â´s Eyes, Blinking in the City | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/design/20tradition.html | Heady Intersections of Ancient and Modern | False | By Ken Johnson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/health/policy/20fda.html | Glaxo Memo on Avandia Is Questioned | False | By Gardiner Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/design/20african.html | African Art World Nestled in Tenafly | False | By Holland Cotter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/22Love.html | My Brotherâ€šÃ„Â´s Keeper (Assembly Required) | False | By Lorna M. Wyckoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22deal2.html | Actress Didi Conn Lists Rockland House | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/europe/20france.html | Expulsion of Roma Raises Questions in France | False | By Steven Erlanger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22deal3.html | Speyer Daughter Sells Co-op | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/books/20book.html | Living With the Aches That Wonâ€šÃ„Â´t Go Away | False | By Helen Epstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22well-coverstory-t.html | Out on a Limb | False | By Horacio Silva | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22scapes.html | Covering Its Tracks Paid Off Handsomely | False | By Christopher Gray | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22well-ford-t.html | The Body Shop | False | By David Amsden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20mao.html | New to America, Discovering Its Glitter | False | By Mike Hale | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/22SocialQs.html | Your Ex Has a Problem. Itâ€šÃ„Â´s You | False | By Philip Galanes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20nanny.html | Supercalifragi â€šÃ„Â® Oops, Wrong Nanny | False | By Mike Hale | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/reviewUpfront-t.html | Up Front: Linda Robinson | False | By The Editors | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/reviewRobinson-t.html | Christians and Muslims | False | By Linda Robinson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-19 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20switch.html | In a Baste and Switch, a New Father Is Born | False | By Stephen Holden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20defer.html | Young Lawyers Turn to Public Service | False | By Lisa Faye Petak | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20imam.html | Imam Behind New York Project Starts Mideast Tour | False | By THANASSIS CAMBANIS | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20auction.html | Blagojevich Items Go Up for Bid, Including Elvis | False | By EMMA GRAVES FITZSIMMONS | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/20auto.html | G.M. Chief Sees I.P.O. As Exit Sign | False | By Bill Vlasic | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/politics/20census.html | Census Survey Asks Too Much, G.O.P. Says | False | By Sam Roberts | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/opinion/120grief.html | Is It Normal Grief, or Depression? | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/basketball/20basketball.html | Making a Game Out of Beating Expectations | False | By Pete Thamel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/opinion/120gitmo.html | Access at GuantÃ¡Ãnamo | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/football/20nfl.html | With Manning Already Out, Giants Lose His Backup | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/opinion/120eggs.html | The Best Eggs | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/asia/20australia.html | Australiaâ€šÃ„Ã´s Labor Party Faces a Fight for Survival | False | By Meraiah Foley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/golf/20sandomir.html | PGA Says Viewership Decline Shouldnâ€šÃ„Ã´t Be Costly in TV Talks | False | By Richard Sandomir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20rape.html | Parks Worker Is Raped at Playground in Brooklyn | False | By Karen Zraick | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20deadlist.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/opinion/20tough.html | Donâ€šÃ„Ã´t Drop Out of School Innovation | False | By Paul Tough | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/europe/20moscow.html | Moscow Weather Back to Normal After Fires | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20calvin.html | Covering the Bases | False | By Mike Hale | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/science/space/20nasa.html | Over a Billion Years, Scientists Find, the Moon Went Through a Shrinking Phase | False | By Kenneth Chang | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20teaneck.html | Government Gadfly in Teaneck, N.J., Is Killed | False | By Trymaine Lee | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/media/20fox.html | Oâ€šÃ„Ã´Reilly Distances Himself From a Video Promotion | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/20osha.html | Fatalities on the Job Fell in 2009 | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20lottery.html | Bow Wow Hits It Big | False | By Andy Webster | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/opinion/20budiansky.html | Math Lessons for Locavores | False | By Stephen Budiansky | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20fitzgerald.html | Blagojevich Trial Ends Fitzgeraldâ€šÃ„Ã´s Successes | False | By Monica Davey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/opinion/20krugman.html | Appeasing the Bond Gods | False | By Paul Krugman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/media/20adco.html | Now Playing: A Short Film Starring Branded Content | False | By Andrew Adam Newman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/asia/20intel.html | New Afghan Intelligence Chief Aims to Build Trust | False | By Carlotta Gall | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20altipano.html | Culture Collisions in the Andes | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20brfs-COMPANYBANNE_BRF.html | California: Company Banned From Racing | False | By Rebecca Cathcart | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/baseball/20vecsey.html | Pettitteâ€šÃ„Ã´s Words and Character Carry Weight | False | By George Vecsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20brfs-POLICEGROUPB_BRF.html | California: Police Group Backs Marijuana Measure | False | By Jesse McKinley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/opinion/20fri1.html | Foreclosures Grind On | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20muslims.html | Islamic Center Exposes Mixed Feelings Locally | False | By Paul Vitello | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/media/20time.html | People Magazine Subscribers to Receive Free Access on iPads | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/baseball/20partisan.html | Once Bound for Cooperstown, Now Headed to a Courtroom | False | By Katie Thomas | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/middleeast/20policy.html | U.S. Assures Israel That Iran Threat Is Not Imminent | False | By Mark Mazzetti and David E. Sanger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/opinion/20fri2.html | At the Far Edge | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20hiding.html | Mental Illness in New Jersey, Secretly | False | By Rachel Saltz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20bciart.html | For Digital Artists, Apps Provide New Palette | False | By Reyhan Harmanci | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20bcsnitch.html | Appearance on TV Show Is Request From Beyond | False | By Shoshana Walter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/movies/20modern.html | A Nurse as Dominatrix | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/health/20drug.html | Lilly Moves Closer to Approval to Market Cymbalta for Chronic Pain | False | By Duff Wilson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20bcjames.html | Meeting the Man Who Made Him the (Mistaken) Messiah | False | By Scott James | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20jersey.html | Behind Fraud Charges, New Jerseyâ€šÃ„Â´s Deep Crisis | False | By Richard Pâ€šÃ€rez-Peâ€šÃ„±a | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20sheriff.html | Inquiry Into Ex-Sheriffâ€šÃ„Â´s Motor Pool | False | By William K. Rashbaum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20bcnewsom.html | Newsom Steps Away From Limelight on Same-Sex Marriage | False | By Gerry Shih | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/global/20pound.html | Economy in Britain Shows Signs of Strength | False | By Julia Werdigier | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/20bank.html | First Niagara to Acquire Rival Bank for $1.5 Billion | False | By Eric Dash | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/opinion/20fri3.html | No Names, Please | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/football/20albany1.html | Giants May Pass on Another Summer in Albany | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20cncblago.html | After the Trial, the Banality of Blagojevich Sinks In | False | By James Warren | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/technology/internet/20google.html | Google and Yahoo Win Appeal in Argentine Case | False | By Vinod Sreeharsha | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/opinion/20fri4.html | Frank Kermode | False | By Verlyn Klinkenborg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20cnchands.html | A Simple Gesture Between Husband and Wife Says More Than Words | False | By Jim Kirk | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/automobiles/autoreviews/22ferrari-italia.html | Ferrari 458 Italia Has Enough Superlatives to Match the Sticker | False | By Lawrence Ulrich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20cncadvocate.html | Program Offers Support for Victims of Domestic Violence, but It Is Challenging | False | By Jessica Reaves | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/football/20cncsports.html | With Martz in the House, Playoffs Beckon | False | By Dan McGrath | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/automobiles/autoreviews/22LEXUS.html | $375,000 Lexus LFA: Ferrari Fighter or Exotic Fantasy? | False | By Lawrence Ulrich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20shoot.html | Judge Sees Evidence to Tie Man in Shootout to Felony | False | By John Eligon and Ray Rivera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/middleeast/20legacy.html | In Iraq War, Soldiers Say They Had a Job to Do | False | By Steven Lee Myers | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/theater/reviews/20power.html | Here They Go Again: Head-Banging Anthems of Their Youth | False | By Charles Isherwood | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/automobiles/22FREE.html | Even Free, Your Maintenance May Vary | False | By Cheryl Jensen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/asia/20hunan.html | Despite Risks, an Addictive Treat Fuels a Chinese City | False | By Dan Levin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/automobiles/collectibles/22PEBBLE.html | In Monterey, Classics Turn Bankable | False | By Rob Sass | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/baseball/20mets.html | A Met Who Is Forgotten but Not Gone | False | By Ken Belson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/baseball/20houston.html | From Houston to the Bronx, Some Divisions on Clemens | False | By Ken Belson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/europe/20briefs-Evidence.html | Russia: More Evidence in Crash That Killed Poles | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/africa/20briefs-Strike.html | South Africa: Rubber Bullets Wound Striking Workers | False | By Barry Bearak | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/europe/20briefs-Hague.html | The Netherlands: Witness-intimidation Inquiry | False | By Marlise Simons | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/business/20views.html | For Intel, a Merger of Fish and Fowl | False | By Robert Cyran | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/20connolly.html | Harold Connolly, Who Beat Odds in Olympics and Romance, Dies at 79 | False | By Frank Litsky | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/asia/20briefs-Boat.html | North Korea: South Korea Boat Broke Law, North Says | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/tennis/20sportsbriefs-Masters.html | Fish Defeats Gasquet to Advance to Quarterfinals | False | By John Branch | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/world/middleeast/20mideast.html | Israelis and Palestinians to Resume Talks, Officials Say | False | By Mark Landler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/sports/baseball/20astros.html | Misch Pitches Well Enough, but Mets Donâ€šÃ„Â´t Hit Well Enough | False | By Ken Belson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/us/20spillside.html | BPâ€šÃ„Â´s Spill Fund: Facts and Figures | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 0001-01-01 | https://www.nytimes.com/2010/08/20/us/20spill.html | BP Settlements Likely to Shield Top Defendants | False | By Ian Urbina | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/asia/21thai.html | Arms Suspect Vows to Win Case in U.S. After Extradition Order | False | By Thomas Fuller | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20vincents.html | Talks on Opening Clinic in St. Vincentâ€šÃ„Â´s Building Are Stalled Over Birth Control | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/music/20arts-FANJUMPSFROM_BRF.html | Fan Jumps From Balcony | False | By Ben Sisario | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/pageoneplus/corrections.html | Correction | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/theater/20arts-JUSTINGUARIN_BRF.html | Justin Guarini of â€šÃ„Â²idolâ€šÃ„Â´ Joins Musical Cast | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/books/20arts-VONNEGUTLIBR_BRF.html | And So It Goes: Vonnegut Library to Open | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/books/20arts-GERALDINEBRO_BRF.html | Geraldine Brooks Wins Literary Peace Prize | False | By Julie Bosman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/design/20arts-BROOKLYNMUSE_BRF.html | Brooklyn Museum to Extend Hours | False | By Kate Taylor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/nyregion/20corrections-04.html | Correction | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/design/20galleries-001.html | A. C. M., Mansaray, Rigo 23 & Volyazlovsky | False | By Roberta Smith | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/design/20galleries-002.html | â€šÃ„Â²Young Curators, New Ideas IIIâ€šÃ„Â´ | False | By Holland Cotter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/design/20galleries-003.html | Okay Mountain: â€šÃ„Â²Benefit Plateâ€šÃ„Â´ | False | By Ken Johnson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/arts/music/20arts-CONDUCTORSPE_BRF.html | Conductor Speaks Out After His Arrest | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/global/21oil.html | South Korea Makes Hostile Bid for British Oil Firm | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/europe/21iht-letter.html | An Oasis of Culture in a Fiery Russian Summer | False | By Alison Smale | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/opinion/21iht-old21.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/opinion/21iht-edhibbs.html | China Can't Break the Rules | False | By Mark Hibbs | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/opinion/21iht-edlet.html | A Controversial Mosque | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/opinion/21iht-edcounter.html | Counterpoint: Land and Sovereignty | False | By Charles Glass | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/sports/rugby/21iht-RUGBY.html | Yellow Cards Are Piling Up for South Africa | False | By Huw Richards | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/energy-environment/21toxic.html | A Battle Between Economic Mainstays in Brittany | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/americas/21haiti.html | Wyclef Jean Barred From Haiti Election | False | By Deborah Sontag | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22lives-t.html | Revisiting the Russian Name I Changed | False | By Alina Simone | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22FOB-wwln-t.html | The Charitable-Giving Divide | False | By Judith Warner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22fob-q4-t.html | The In-Law | False | Interview by Deborah Solomon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22FOB-medium-t.html | What â€šÃ„Ã´Fact-Checkingâ€šÃ„Ã´ Means Online | False | By Virginia Heffernan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22FOB-Ethicist-t.html | Disheartening Talk | False | By Randy Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22FOB-onlanguage-t.html | Leaks | False | By Ben Zimmer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/magazine/22fob-consumed-t.html | A Design Campaign for Bananas | False | By Rob Walker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/dance/22mikhailovsky.html | The Goal: A Modern(ish) Mikhailovsky | False | By Roslyn Sulcas | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/music/22choir.html | Mormons on a Mission | False | By Kirk Johnson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/nyregion/21celltower.html | Good Cellphone Service Comes at a Price | False | By Cara Buckley and Matt Richtel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/asia/21korea.html | South Korea Arrests Activist for Visiting North | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/reviewShea-t.html | The Poetry of Prose | False | By Ammon Shea | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/reviewInsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/health/21patient.html | Birth Control Doesnâ€šÃ„Ã´t Have to Mean the Pill | False | By Michelle Andrews | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/reviewEdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/reviewPaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/reviewLetters-t-LITTLEDRUMME_LETTERS.html | Little Drummer Girl | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/reviewLetters-t-NEVERTOOOLD_LETTERS.html | Never Too Old | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Letters-t-RALLYINGTOHI_LETTERS.html | Rallying to His Defense | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Letters-t-ATASTEOFHOME_LETTERS.html | A Taste of Home | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Letters-t-BEYONDWAROND_LETTERS.html | Beyond â€šÃ„Â²War on Drugsâ€šÃ„Â´ | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Letters-t-YOUNGADULTBO_LETTERS.html | Young Adult Book Club | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Kuczynski-t.html | Not a Memoir | False | By Alex Kuczynski | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/McCulloch-t.html | Woolgathering | False | By Alison McCulloch | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Myerson-t.html | Soul Deep | False | By Julie Myerson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22newark.html | A Fatal Encounter in a Newark Park | False | By Michael Wilson and Serge F. Kovaleski | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Darnton-t.html | A Republic of Letters | False | By Robert Darnton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Thompson-t.html | She Remembered, He Remembered | False | By Jean Thompson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/middleeast/21diplo.html | Palestinians Resuming Talks Under Pressure | False | By Helene Cooper and Mark Landler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Espen-t.html | Beyond the Paper | False | By Hal Espen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22VOWS.html | Nina Planck and Rob Kaufelt | False | By Abby Ellin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Segev-t.html | â€šÃ„Â²View With Favorâ€šÃ„Â´ | False | By Tom Segev | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Murphy-t.html | Whatâ€šÃ„Â´s Left Behind | False | By Mary Jo Murphy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Beyer-t.html | Fiction Chronicle | False | By Gregory Beyer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Kehr-t.html | Popcorn Reverie | False | By Dave Kehr | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Freeland-t.html | Business Journalismâ€šÃ„Â´s Image Problem | False | By CHRYSTIA FREELAND | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/books/review/Heller-t.html | Forms and Functions | False | By Steven Heller | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/21charts.html | For a Change, U.S. Debt Is Staying in the U.S. | False | By Floyd Norris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/your-money/21wealth.html | As Private Tutoring Booms, Parents Look at the Returns | False | By Paul Sullivan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/television/22tosh.html | Their Pain Is His Gain | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/asia/21pstan.html | Floodwaters Threatening the South of Pakistan | False | By Carlotta Gall | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/television/22hellcats.html | Superman Enters Phone Booth, Exits a Producer | False | By Megan Angelo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/21eggs.html | Growing Concern About Tainted Eggs After Recall | False | By William Neuman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/us/21inmate.html | Manhunt in Arizona Ends in Arrests | False | By Marc Lacey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/economy/21housing.html | U.S. Mortgage Relief Effort Is Falling Short of Its Goal | False | By David Streitfeld | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/sports/basketball/21guard.html | National Team Gives Chicagoâ€šÃ„Â´s Rose Bigger Stage to Prove He Can Lead | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/22Cultural.html | The Littlest Redshirts Sit Out Kindergarten | False | By Pamela Paul | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/movies/22hybrid.html | Itâ€šÃ„Â´s Actual Life. No, Itâ€šÃ„Â´s Drama. No, Itâ€šÃ„Â´s Both. | False | By Dennis Lim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/22with.html | Gumbo Along the Hudson | False | By Abby Ellin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/greathomesanddestinations/20iht-redubai.html | Sellers Are Slow to Accept Lowered Reality in Dubai | False | By Angela Shah | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/movies/22love.html | The Disease: Fatal. The Treatment: Mockery | False | By Thomas Vinciguerra | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/movies/22indie.html | D.I.Y. Music Labels Embrace D.I.Y. Film | False | By Melena Ryzik | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22FIELD.html | Here Comes the Bride. Again. | False | By Tatiana Boncompagni | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22well-ungaro-t.html | The Fall of the House of Ungaro | False | By Cathy Horyn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/music/21taub.html | For Pianist, Software Is Replacing Sonatas | False | By James Barron | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/22Noticed.html | E-Books Make Readers Less Isolated | False | By Austin Considine | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-20 | https://www.nytimes.com/2010/08/20/greathomesanddestinations/20iht-remougins.html | An Olive Mill, With Furnishings and 2 Cars | False | By Liza Foreman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/your-money/21money.html | How to Be Frugal and Still Be Asked on Dates | False | By Ron Lieber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/movies/22christian.html | Films in Search of the Faithful | False | By John Anderson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/sports/football/22umpire.html | Umpires Moved, and a Tactic Is Removed | False | By Judy Battista | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/movies/homevideo/22kehr.html | Sternberg: Chief Director of Private Dream Factory | False | By Dave Kehr | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22critic.html | Democracy, the Hard Way | False | By Ariel Kaminer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/us/21beliefs.html | Sex Scandal Has U.S. Buddhists Looking Within | False | By Mark Oppenheimer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22symphony.html | Music That Rises Above the Cityâ€šÃ„Â´s Roar | False | By DAVID G. ALLAN | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/global/21rio.html | Through a Joint Venture, Rio Tinto Strives to Repair Its Relations With China | False | By David Barboza | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/crosswords/bridge/21cards.html | Would You Declare or Defend? | False | By Phillip Alder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/europe/21iht-spain.html | Animal Welfare Activists to Protest Bullfighting in Spain | False | By Raphael Minder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/television/21knocks.html | TV Loves Rex Ryan but Sacks His Mouth | False | By Mike Hale | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22qbitect.html | An Abundance of Tomatoes | False | By Christopher Brooks | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/global/21coffee.html | Nespresso and Rivals Vie for Dominance in Coffee War | False | By Liz Alderman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22roommates.html | Roommates Who Click | False | By Lisa W. Foderaro | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22qbiteli.html | Gyros-a-Go-Go | False | By Susan M. Novick | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22dineli.html | Striving for a Menu as Nice as the Scenery | False | By Joanne Starkey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/europe/21iht-germany.html | Merkel Urged to Prevent Fuel Rod Tax | False | By Judy Dempsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22SqFt.html | Richard A. Kessler | False | By Vivian Marino | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22Q-A.html | Real Estate Q & A | False | By Jay Romano | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22cov.html | Goodbye, Glitzy Condo Pitches | False | By Vivian S. Toy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22mort.html | New Online Help From Fannie Mae | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22lizo.html | Measuring Real Estate by Compass Point | False | By Marcelle S. Fischler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22wczo.html | A Rental Rebound in Fairfield County | False | By Lisa Prevost | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22living.html | Hudson Square | False | By Jake Mooney | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22habi.html | Caretakers of a Vanishing Little Italy | False | By Constance Rosenblum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22njzo.html | A Chill in High-End Alpine | False | By Antoinette Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/realestate/22hunt.html | A Lot of Laundry, and a Little Luck | False | By Joyce Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/dance/21melt.html | Just Hanging Out Under the Bridge, in Summerâ€šÃ„Ã´s Heat | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/dance/21fringe.html | In Balances and Counterbalances, the Classicism of India | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/22brant.html | Brant vs. Brant: Divorce Celebrity Style | False | By Laura M. Holson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/dance/21mao.html | Heading West: A Ballet Dancer From China Looks Back | False | By Julie Bloom | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/music/21baroque.html | One Night, Two Shows, Four Masters | False | By Steve Smith | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/theater/21arts-ATLANTICYARD_BRF.html | Atlantic Yards Show Finds a Home Stage | False | By Erik Piepenburg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/television/21arts-BROTHEROUTRU_BRF.html | â€šÃ„Ã²Brotherâ€šÃ„Ã´ Outruns N.F.L. | False | By Benjamin Toff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22ritual.html | When Heroes Return | False | By Joshua Brustein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/television/21arts-COLBERTTOWEL_BRF.html | Colbert to Welcome Home Iraq Troops With Specials | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/music/21arts-FATALDIVEONT_BRF.html | Fatal Dive Onto Stage at California Concert | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/books/21arts-PATTERSONAND_BRF.html | Patterson and Meyer Are Top-Earning Authors | False | By Julie Bosman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/design/21arts-TROUBLEDFOLK_BRF.html | Troubled Folk Museum Receives a Reprieve | False | By Kate Taylor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/sports/tennis/21serena.html | Serena Williams Pulls Out of U.S. Open | False | By John Branch | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/theater/reviews/21caleb.html | Amid Fringe Festival Upstarts, an Oscar Nominee | False | By David Rooney | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22listingsli-web.html | Events in Long Island | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/music/21mostly.html | Mozart as Appetizer, Schumann as a Main Course | False | By Steve Smith | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22listingsnj-web.html | Events in New Jersey | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22listingswe-web.html | Events in Westchester | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/asia/21afghan.html | Taliban Attack Afghan Guards in Deadly Raid | False | By Alissa J. Rubin and Sharifullah Sahak | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22listingsct-web.html | Events in Connecticut | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25mini.html | Sneaking a Poundcake Out of the Food Processor | False | By Mark Bittman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/21bank.html | Bank of Americaâ€šÃ„Â´s Ex-Chief Denies Fraud | False | By Louise Story | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/media/21tribune.html | Tribune Reorganization Talks With Its Creditors Disintegrate | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25apperex2.html | Garlicky Red Chili Hot Sauce | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25appe.html | Playing With Fire: Hot-Sauce Recipes | False | By Melissa Clark | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/22lindsay.html | Can New York Save Lindsay Lohan? | False | By Douglas Quenqua | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22qbitewe.html | Tomatoes, Fresh Off the Vine | False | By Alice Gabriel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/asia/21china.html | Uighur Intellectual Who Wonâ€šÃ„Â´t Back Down in China | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22dinenj.html | Tropical Flavors, and a Fresh Breeze, Too | False | By Karla Cook | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22qbitenj.html | More Than Just a Deli | False | By Kelly Feeney | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/opinion/121college.html | How to Restrain Soaring College Costs | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/opinion/121immig.html | Born in the U.S.A.: Should That Make You a Citizen? | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/nyregion/21working.html | Working Families Party to Face No U.S. Charges | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/us/21troops.html | After Iraq, Troops Fill Base Towns | False | By Isolde Raftery and James Dao | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-20 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/middleeast/21israel.html | Natural Gas Deposits Improve Israelâ€šÃ„Â´s Energy Outlook | False | By Ethan Bronner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22spotwe.html | The Beat Goes on, With Echoes of the Dead | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22direct.html | Not Just Peking Duck, but a Ceremony | False | By Stephanie Lyness | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22spotnj.html | Bodies, and Souls, Rocking Away | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22theaterwe.html | A Tech-Happy Global Race, at the Speed of Jules Verne | False | By Sylviane Gold | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22artsnj.html | Does It Make Sense? Who Cares? Itâ€šÃ„Â´s a Pinter Play | False | By Anita Gates | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22dinenew.html | Steaks, Yes, but Aiming to Please All Appetites | False | By M. H. Reed | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22theaterct.html | 50 Years of Wedded Life in Two Acts | False | By Sylviane Gold | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22spotct.html | An Act of Creation, Laid Bare | False | By Phillip Lutz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22table.html | Baja New York | False | By Diane Cardwell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22tomato.html | From Superseeds to Mutant Tomatoes | False | By Robin Finn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22spotli.html | On the Trail of a Vanderbilt | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22artsli.html | Disorder in the Court, From the Mind of Mamet | False | By Aileen Jacobson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22routine.html | A Day for Food (Bears Not Invited) | False | By Robin Finn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/nyregion/21ag.html | Successor to Cuomo May Change Jobâ€šÃ„Â´s Focus | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/us/politics/21dems.html | Biden Urges D.N.C. to Reject Grim Election Forecast | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/sports/football/21giants.html | Giants Bolster Their Banged-Up Line by Signing Andrews | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/us/21lincoln.html | New Center Near Fordâ€šÃ„Â´s Theater Aims to Expand the Lincoln Experience | False | By Bernie Becker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/21blackwater.html | Blackwater Reaches Deal on U.S. Export Violations | False | By James Risen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/us/21voices.html | Looking for Trouble on â€šÃ„Â´Highwayâ€šÃ„Â´ for Manatees | False | By John Leland | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22holland.html | Alisha Holland and Glen Weyl | False | By Rosalie R. Radomsky | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22DENNISTON.html | Alexandra Denniston, Caleb Schillinger | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22morgenstern.html | Cynthia Morgenstern, Gregory Daly | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/nyregion/21bedbugs.html | What Spreads Faster Than Bedbugs? Stigma | False | By Emily B. Hager | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22tsang.html | Amy Tsang, James Menapace | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22SMITH.html | Mary-Anne Smith, Ryan Harris | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22BRAUN.html | Sara Braun, Dan Weisberg | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22CRAWFORD.html | Robert Crawford and Mark Nielsen | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22Whitaker.html | Celia Whitaker, Devin Bigoness | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22ABRAMS.html | Becky Abrams, Daniel Greenwald | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22COSENTINO.html | Carolyn Cosentino, Brendan Mulryan | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22ACHTZIGER.html | Theresa Achtziger, Robert Emerson | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22Lin.html | Angela Lin, Jeffrey Fong | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22Ghanem.html | Mary-Elisabeth Ghanem, Ernest Grigg IV | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/sports/baseball/21mets.html | MetáễsÃ„Ã's Latest Adventure Began With a Knock | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/21muslim.html | U.S. Anti-Islam Protest Seen as Lift for Extremists | False | By Scott Shane | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22Pelletier.html | Jill Pelletier and Erin Damon | False | By Paula Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22Phillips.html | Jessica Phillips, Robert Rieske | False | By Paula Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22EBBEL.html | Erika Ebbel and Colin Angle | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22WEIN.html | Anne Wein, Peter Graham | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22marcus.html | Stefani Marcus, Andrew Wiener | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22NIEHOFF.html | Alana Niehoff, Matthew DeCapua | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22GORBATY.html | Lisa Gorbaty, Christopher Myers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22KONDRACKE.html | Andrea Kondracke, Steven Bridgland | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22lewis.html | Amanda Lewis, Vãˆšáˆ‰ctor Gill La Rosa | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/nyregion/21metjournal.html | As Russians Move In and Flourish, Resentment Follows | False | By Joseph Berger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22CHOYBROWN.html | Mimi Choy-Brown, Patrick van Keerbergen | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22POEUV.html | Socheata Poeuv, Charles Vogl | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/media/21facebook.html | Facebook Feels Unfriendly Toward Film It Inspired | False | By Michael Cieply and Miguel Helft | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22bertozzi.html | Sarah Bertozzi, David Kessler | False | By Margaux Laskey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22Eroglu.html | Elif Eroglu, Benjamin Block | False | By Margaux Laskey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22pavane.html | Jennifer Pavane, Doron Kenter | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22geller.html | Rachel Geller, Jonathan Schmerin | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/middleeast/21sasess.html | In Mideast Talks, Scant Hopes From the Beginning | False | By Ethan Bronner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22coghill.html | Shannan Coghill, Tien Mao | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22capozzoli.html | Maryn Capozzoli, Peter Tillman | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/opinion/21Thomas.html | Making Afghanistan More Dangerous | False | By Jason Thomas | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22FRIEND.html | Alexia Friend, Harris Marks | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/21pension.html | Pension Fraud in New Jersey Puts Focus on Illinois | False | By Mary Williams Walsh | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/fashion/weddings/22akinola.html | Modupe Akinola, Craig Robinson Jr. | False | By Margaux Laskey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/us/21reentry.html | Returning to Civilian life | False | By James Dao | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/opinion/21herbert.html | Too Long Ignored | False | By Bob Herbert | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/sports/baseball/21clemens.html | Possible Flaw Could Turn Clemens Case, Expert Says | False | By Michael S. Schmidt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/21pay.html | 23 Million Possible Reasons for Chief to Leave Her Bank | False | By Eric Dash | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/opinion/21collins.html | Campaigns in Troubled Waters | False | By Gail Collins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/us/21arch.html | A Design Challenge for St. Louis: Connecting the City With Its Symbol | False | By Malcolm Gay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/nyregion/21robbery.html | Up From the Streets, Then Gunned Down | False | By Karen Zraick and Colin Moynihan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/sports/baseball/21doping.html | Marlins Catcher Suspended | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/education/21harvard.html | Harvard Finds Scientist Guilty of Misconduct | False | By Nicholas Wade | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/nyregion/21bigcity.html | Teenage Summer, the Fasting Version | False | By Susan Dominus | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/us/21fund.html | Details Faulted in Plan to Pay Oil Spill Claims | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/opinion/21sat1.html | Democratic Choice for Attorney General | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/americas/21briefs-KIDNAP.html | Mexico: 6 Police Officers Held in Fatal Abduction of Mayor | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/europe/21briefs-FORESTRY.html | Russia: Putin Ousts Forestry Chief | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/europe/21briefs-MISSING.html | Ukraine: Searching for a Missing Journalist | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/sports/baseball/21anger.html | For Mets' Â´ Rodriguez, a Possible Path | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/opinion/21sat2.html | Some Help for Pakistan | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/nyregion/21endorse.html | Eric T. Schneiderman Is Endorsed by the Times Board | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/opinion/21sat3.html | A Mountain in the Stream | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/health/policy/21tubes.html | U.S. Inaction Lets Look-Alike Tubes Kill Patients | False | By Gardiner Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/world/europe/21briefs-LEASE.html | Russia: Lease on Base Is Extended | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/us/21list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/us/21obledo.html | Mario Obledo, Hispanic Rights Leader, Dies at 78 | False | By Douglas Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/opinion/21sat4.html | â€šÃ„Â²A Little Bugging!â€šÃ„Â´ | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/business/21nocera.html | Consumers Clamoring for a Leader | False | By Joe Nocera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/nyregion/21lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/opinion/21blow.html | Oy Vey, Obama | False | By Charles M. Blow | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/sports/baseball/21yankees.html | Consistency Eludes Burnett Again as Seattle Hits Him Hard | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/sports/baseball/21pirates.html | Mets Seeking a First in Pittsburgh | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-21 | https://www.nytimes.com/2010/08/21/arts/music/21arts-WHOSAJOKERMI_BRF.html | Whoâ€šÃ„Â´s a Joker? Miller to Teach at U.S.C. | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/22spend.html | Spill Fund May Prove as Challenging as 9/11 Payments | False | By Michael Cooper | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-24 | https://www.nytimes.com/2010/08/22/world/middleeast/22lebanon.html | U.S. Aids Lebanese Military Because of, and Despite, What It Gets in Return | False | By Robert F. Worth | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/weekinreview/22gay.html | Over Time, a Gay Marriage Groundswell | False | By ANDREW GELMAN, JEFFREY LAX and JUSTIN PHILLIPS | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/world/middleeast/22bushehr.html | Iran Opens Its First Nuclear Power Plant | False | By William Yong and Andrew E. Kramer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/22inbox.html | Letters to the Editor | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/weekinreview/22stelter.html | Tall Tales, Truth and My Twitter Diet | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/baseball/22catchers.html | Early Catchers Paid a Heavy Price | False | By Peter Morris and Alan Schwarz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/politics/22obama.html | As Mission Shifts in Iraq, Risks Linger for Obama | False | By Peter Baker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/weekinreview/22McNeil.html | Disaster Strategy: The Soft Heart and the Hard Sell | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/world/europe/22wikileaks.html | Sweden Adds to Drama Over Founder of WikiLeaks | False | By John F. Burns and Eric Schmitt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/weekinreview/22story.html | Income Inequality and Financial Crises | False | By Louise Story | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/22modelcars.html | With Merchandise Sales Down, Nascar Has High Hopes for Tiny Cars | False | By Dave Caldwell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/cycling/22armstrong.html | A Champion Against Cancer, Now Under Siege | False | By Bruce Weber and Juliet Macur | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/football/22testing.html | On Twitter, a Key Flaw in N.F.L. Drug Tests | False | By Michael S. Schmidt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/golf/22woods.html | Woods, a Man on His Own, Is No Longer One of a Kind | False | By Charles McGrath | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/22fiba.html | Trip to Europe for U.S. Team: Loose Change, Shrill Taunts | False | By Pete Thamel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/weekinreview/22worth.html | Crime (Sex) and Punishment (Stoning) | False | By Robert F. Worth | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/ncaafootball/22arizona.html | From a Coachâ€šÃ„Â´s Whistle to a Drill Sergeantâ€šÃ„Â´s Snarl | False | By Billy Witz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/baseball/22metsdraft.html | Metsâ€šÃ„Â´ Draft Class of â€šÃ„Â´08 Shows Startling Promise | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/basketball/22liberty.html | Heart Lighter and Game Honed, Point Guard Leads the Liberty | False | By Brian Heyman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/22swim.html | A Breaststroke That Is Hard to Imitate and All but Impossible to Beat | False | By Karen Crouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/baseball/22thomson.html | The Turn From Goat to Hero, in Thomsonâ€šÃ„Â´s Own Words | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/22phelps.html | After Eight Olympic Gold Medals, What Can Phelps Do for an Encore? | False | By Karen Crouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/22hammer.html | An Athlete With No Illusions About Steroids | False | By Robert Lipsyte | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/baseball/22bases.html | Pirates Banking on Youth Movement | False | By Tyler Kepner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/weekinreview/22lohr.html | Now Playing: Night of the Living Tech | False | By Steve Lohr | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/weekinreview/22laugh.html | Laugh Lines | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22imam.html | For Imam in Muslim Center Furor, a Hard Balancing Act | False | By Anne Barnard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22pinney.html | Roy Pinney, Man of Snakes, Baby Photos and Adventure, Is Dead at 98 | False | By Douglas Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/weekinreview/22fight.html | Fighting Words | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/weekinreview/22prime.html | Prime Number | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/weekinreview/22backthen.html | Back Then: 1951 | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/weekinreview/22grist.html | Smoke Is Not Getting Into Filmgoersâ€šÃ„Â´ Eyes | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/world/asia/22afghan.html | Taliban Intensify Attacks Against Afghan Police | False | By Rod Nordland | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/education/22bcyudof.html | University Headâ€šÃ„Â´s Housing Raises Ire | False | By Steve Fainaru | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/world/middleeast/22pstan.html | Experience Isnâ€šÃ„Â´t Enough in Pakistani Flood Plain | False | By Carlotta Gall | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/22weil.html | The Summer That Ended All Summers | False | By Josh Weil | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/baseball/22yankees.html | Rookie Provides a Lift After a Day of Anxiety | False | By Joe Lapointe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/22house.html | In Georgia, a Megamansion Is Finally Sold | False | By Katharine Q. Seelye | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/22sun1.html | Come Again? | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/22sun2.html | Tom DeLayâ€šÃ„Â´s Legacy | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/l22schools.html | Closing the Racial Gap in Education | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/l22internet.html | Net Neutrality | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/l22coned.html | Reimbursing Con Edison | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/22dowd.html | Going Mad in Herds | False | By Maureen Dowd | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/22crisis.html | In Case of Emergency: What Not to Do | False | By Peter S. Goodman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/world/asia/22australia.html | No Clear Winner in Australian Voting | False | By Meraiah Foley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/22gret.html | Debtâ€šÃ„Â´s Deadly Grip | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/22tream.html | Fixing a World That Fosters Fat | False | By Natasha Singer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/22digi.html | $9 Here, 20 Cents There and a Credit-Card Lawsuit | False | By Randall Stross | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/22backpage-TAXCUTSANDTH_LETTERS.html | Tax Cuts and the Wealthy | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/22backpage-FEEDINGTHOSE_LETTERS.html | Feeding Those Parking Meters | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/22rapids.html | Putting a Different Kind of Urban Decline to Use | False | By Bill Marsh | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/22correction.html | Correction | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/22rich.html | How Fox Betrayed Petraeus | False | By Frank Rich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/22friedman.html | Surprise, Surprise, Surprise | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/22kristof.html | Taking bin Ladenâ€šÃ„Ã´s Side | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/22nonprofit.html | Nonprofit Fund Faces Questions About Conflicts and Selection Procedures | False | By Stephanie Strom | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/your-money/22haggler.html | Enough, Already! One Consumerâ€šÃ„Ã´s Pet Peeves | False | By David Segal | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/22intro.html | For Social Security, a Birthday Makeover | False | By Monique Morrissey, Estelle James, Ted Deutch, Robert C. Pozen, Bruce Bartlett and Roger Lowenstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/22price.html | Harrison Price, a Planner of Disney Parks, Dies at 89 | False | By Margalit Fox | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/economy/22view.html | The Overconfidence Problem in Forecasting | False | By Richard H. Thaler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/22fund.html | Betting on Growth While Playing Defense | False | By Paul J. Lim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/22kato.html | Japan and the Ancient Art of Shrugging | False | By Norihiro Kato | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/jobs/22pre.html | The Healing Power of Construction Work | False | By Eric Smith | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/22brendon.html | For China, Will Money Bring Power? | False | By Piers Brendon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/jobs/22boss.html | Martha Daniel: President, C.E.O. and Deacon | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/world/americas/22brazil.html | Gunmen Invade a Hotel in Rio de Janeiro | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/22corner.html | Memo to Self: Donâ€šÃ„Ã´t Take It Personally | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/opinion/22sun3.html | Free That Tenor Six | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/world/americas/22haiti.html | Haiti Calm After Jean Is Rejected | False | By Damien Cave | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/world/22titanic.html | In New Approach to Titanic, an Exhibitor Aids Scientists | False | By Ian Austen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-21 | 2010-08-22 | https://www.nytimes.com/2010/08/22/world/middleeast/22flotilla.html | Ship Postpones Aid Mission Set for Gaza | False | By Nada Bakri | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/22cncpulse2.html | The Pulse | Iraqi Refugee Gets His Green Card at Last | False | By Katie Fretland | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/22bcmiguel.html | When a Superfund Site as a Neighbor Isnâ€šÃ„Ã´t the Biggest Hazard | False | By Zusha Elinson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/politics/22cncpulse1.html | The Pulse | A Rarity in Congress: The Social Media Holdout | False | By Daniel Libit | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/media/22bcweber.html | In Battle of the Weeklies, Local Focus Is the Key | False | By Jonathan Weber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/22bcintel.html | Local Intelligence | Building 1 | False | By Hank Pellissier | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/22cncwater.html | The Perks Keep On Flowing for Water District Employees | False | By Dan Mihalopoulos | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/baseball/22cncsports.html | Joyless Seasons for White Sox and Cubs | False | By Dan McGrath | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/us/22cncwarren.html | Blagojevich Fatigue? Get Used to It | False | By James Warren | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/business/22invest.html | In Striking Shift, Small Investors Flee Stock Market | False | By Graham Bowley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/baseball/22kepner.html | Absence of Power Disrupts Mariners | False | By Tyler Kepner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/basketball/22teamusa.html | U.S. Effort Gives Spain a Reason to Be Optimistic | False | By Pete Thamel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/world/asia/22india.html | India Tries Using Cash Bonuses to Slow Birthrates | False | By Jim Yardley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/football/22giants.html | Giants on Short End in Display of Quarterbacks | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/baseball/22mets.html | Mets Offense Awakens on the Road | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/sports/football/22jets.html | Second Look at Jetsâ€šÃ„Ã´ Offense Raises Eyebrows, but Mostly for the Wrong Reasons | False | By Viv Bernstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/science/earth/22parks.html | Technology Leads More Park Visitors Into Trouble | False | By Leslie Kaufman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/nyregion/22chess.html | In Race for Global Dominance, China Is Gaining on Russia | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-22 | https://www.nytimes.com/2010/08/22/travel/22letters-TR2.html | The Cäˆ’sÅ¼te Fleurie | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/asia/23australia.html | After Close Australia Vote, Parties Seek Coalition | False | By Meraiah Foley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/europe/23wikileaks.html | Sweden Defends Reversal of Warrant for Founder of WikiLeaks | False | By John F. Burns | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/asia/23flood.html | Severe Flooding Hits Northeast China | False | By David Barboza | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/asia/23karzai.html | Karzai Admits Helping Free Aide Accused of Graft | False | By Eric Schmitt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/energy-environment/23green.html | Australia Steps Up Renewable Energy Efforts | False | By Michael Perry | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/23iht-design23.html | Putting New Tools in Students' Hands | False | By Alice Rawsthorn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/opinion/23iht-edletmon.html | Blair's Guilt | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/opinion/23iht-oldaug23.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/movies/23piranha.html | The Fish Are Really Biting Those Women in Bikinis | False | By A.O. Scott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/nyregion/23protest.html | Proposed Muslim Center Draws Opposing Protests | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/americas/23haiti.html | Wyclef Jean Says Heâ€šÃ„Ã´ll Challenge Election Ruling | False | By Damien Cave | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/us/politics/23rubio.html | Florida Candidate Veers From Tea Partyâ€šÃ„Ã´s Script | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/books/23book.html | Searching for Planet X, and Other Untamable Yearnings | False | By Suzanne Berne | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/music/23mozart.html | A Rarely Heard Mozart Cantata Completes a Wide-Ranging Festival | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/asia/23pstan.html | Floods Force Thousands From Homes in Pakistan | False | By Carlotta Gall | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/sports/baseball/23mets.html | Long Goodbye for Barajas and Long Afternoon for the Metsâ€šÃ„Ã´ Hitters | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/books/23green.html | The Open Road Wasnâ€šÃ„Ã´t Quite Open to All | False | By Celia McGee | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/us/politics/23iht-letter.html | U.S. Morality Cop Who Canâ€šÃ„Ã´t Take a Political Frisk | False | By Albert R. Hunt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/music/23gside.html | How to Get From Alabama to Harlem? Ride the Internet | False | By Jon Caramanica | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/music/23choice.html | New CDs | False | By Jon Caramanica, Stephen Holden and Nate Chinen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/dance/23eglevsky.html | Seductress Sylph and Her Romantic Rival, the Flirt | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-09-02 | https://www.nytimes.com/2010/08/23/world/asia/23schools.html | Western Schools Sprout in South Korea | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/television/23creek.html | Spike Leeâ€šÃ„Ã´s New Orleans, Take 2 | False | By Mike Hale | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/theater/reviews/23punish.html | Float Like a Butterfly, Lecture Like a Penitent Professor | False | By David Rooney | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/crosswords/bridge/23card.html | Who Was First Sponsor to Win World Team Title? | False | By Phillip Alder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/sports/baseball/23yankees.html | Sabathia and Cano Lead Yankees Through Void and to a High Point | False | By Joe Lapointe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/theater/reviews/23dybbuk.html | The Ghosts of Unquiet Souls Doomed in a Wartime Ghetto | False | By Daniel M. Gold | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/music/23pool.html | Canceled Brooklyn Concert Reinstated | False | By Ben Sisario | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/theater/23arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Randy Kennedy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/23arts-THEPACIFICAN_BRF.html | â€šÃ„Ã²The Pacificâ€šÃ„Ã´ and Betty White Among Emmy Winners | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/design/23arts-GIFTTOTHEHAR_BRF.html | Gift to the Harn Museum | False | By Patricia Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/23arts-AUTHORCREDIT_BRF.html | Author Credit for Widow of Baseball Historian | False | Compiled by Randy Kennedy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/movies/23arts-THEEXPENDABL_BRF.html | â€šÃ„Ã²The Expendablesâ€šÃ„Ã´ Tops Box Office Again | False | By Brooks Barnes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/design/23arts-VANGOGHPAINT_BRF.html | Van Gogh Painting Remains Missing | False | Compiled by Randy Kennedy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/nyregion/23diary.html | Metropolitan Diary | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/opinion/123krugman.html | Is It Fair to Raise the Retirement Age? | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/opinion/123germany.html | Germanyâ€šÃ„Ã´s Recovery | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/sports/soccer/23iht-SOCCER.html | Soccer Factory in Munich Is Building a Better Germany | False | By Rob Hughes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/opinion/123grief.html | Grieving a Lost Child | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/sports/baseball/23vecsey.html | Baseball Since 1869; Last Pennant Only Seems That Long Ago | False | By George Vecsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-22 | 2010-08-23 | https://www.nytimes.com/2010/08/23/us/politics/23memo.html | Itâ€šÃ„Ã´s Called a Vacation. But for the Obamas, Itâ€šÃ„Ã´s Not That Simple. | False | By Jackie Calmes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/middleeast/23gaza.html | Gaza Mall Seeks to Make Statement of Resolve | False | By Ethan Bronner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/23flash.html | Stock Swing Still Baffles, With an Ominous Tone | False | By Graham Bowley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/sports/football/23jets.html | Tomlinson Shows Hints of His Old Form | False | By Viv Bernstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/opinion/23homer-dixon.html | Disaster at the Top of the World | False | By Thomas Homer-Dixon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/sports/23swim.html | American Swimmers Exert Power as Chinese Stay Home | False | By Karen Crouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/economy/23ahead.html | Economic Reports This Week | False | | 2011-02-23 | TX 6-772-103 | | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/sports/football/23giants.html | Giantsâ€šÃ„Â´ Defense Delivers in a Promising Preview | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/23bond.html | Treasury Auctions Set for This Week | False | | 2011-02-23 | TX 6-772-103 | | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/sports/23iht-TRACK.html | As Semenya Returns, So Do Questions | False | By Christopher Clarey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/africa/23safrica.html | Proposed Restrictions on the News Media Cause Alarm in South Africa | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/africa/23congo.html | At Least 150 Women Raped in Weekend Raid in Congo | False | By Josh Kron | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/nyregion/23lazio.html | Lazio Finds an Issue in Furor Over Islamic Center | False | By Michael Barbaro | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/nyregion/23adboxlazio.html | Using Mosque and 9/11 to Attack Cuomo | False | By Michael Barbaro | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/media/23russiatoday.html | Russian Cable Station Plays to U.S. | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/asia/23taliban.html | Pakistanis Tell of Motive in Taliban Leaderâ€šÃ„Â´s Arrest | False | By Dexter Filkins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/sports/23haden.html | Man of Many Fields and a Singular Mission | False | By Karen Crouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/opinion/23krugman.html | Now Thatâ€šÃ„Â´s Rich | False | By Paul Krugman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/opinion/23douthat.html | What Roger Clemens Wants | False | By Ross Douthat | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/opinion/23mon2.html | Now, the Rules | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/opinion/23mon1.html | Questions About the Gulf | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/economy/23decline.html | Housing Fades as a Means to Build Wealth, Analysts Say | False | By David Streitfeld | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/nyregion/23meenan.html | Going Green, Without Being Preachy About It | False | By Diane Cardwell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/education/23college.html | Students, Welcome to College; Parents, Go Home | False | By Trip Gabriel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/opinion/23mon3.html | An End to Prison Gerrymandering | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/sports/basketball/23eamasa.html | Players Shift, Spain Freezes, and Americans Celebrate | False | By Pete Thamel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/opinion/23mon4.html | Say It Loud | False | By Francis X. Clines | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/middleeast/23iraq.html | Fatality in Iraq Is First After Deadline | False | By The New York Times | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/middleeast/23iran.html | Iranâ€šÃ„Â´s President Unveils New Long-Range Drone Aircraft | False | By William Yong and Robert F. Worth | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/global/23telecom.html | Scrutiny for Chinese Telecom Bid | False | By David Barboza | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/us/23lost.html | No â€šÃ„Ã²Lostâ€šÃ„Ã´ Left to Unravel, Fans Buy It Piece by Piece | False | By Brooks Barnes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/us/politics/23alaska.html | In Alaska, Two Names Not on the Ballot Play Roles | False | By William Yardley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/arts/23correx-03.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/nyregion/23ecah.html | In a Complaint Room, a Prosecutorâ€šÃ„Ã´s-Eye View of Crime | False | By John Eligon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/23wyly.html | In S.E.C. Fraud Suit, Texas Brothers Stand Firm | False | By David Segal | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/health/policy/23privacy.html | Tighter Medical Privacy Rules Sought | False | By Robert Pear | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/us/23bisbee.html | A Hotel Where Some Guests Have Been Dead for Years | False | By Marc Lacey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/nyregion/23reptile.html | Alligator Surfaces Beneath a Car in Queens | False | By Trymaine Lee and Anahad Oâ€šÃ„Ã´Connor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/23views.html | Investors May Like Hollywood Again | False | By JEFFREY GOLDFARB and ANTONY CURRIE | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/23gundlach.html | Robert W. Gundlach, Leading Xerox Inventor, Dies at 84 | False | By Peter S. Goodman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/health/23lovaas.html | O. Ivar Lovaas, Pioneer in Developing Therapies for Autism, Dies at 83 | False | By Margalit Fox | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/media/23adco.html | Playing Up the Sporty Side of a Honda Hybrid Coupe | False | By Stuart Elliott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/world/americas/23venez.html | Venezuela, More Deadly Than Iraq, Wonders Why | False | By Simon Romero | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/media/23dish.html | Dish Network Is Joining Other Carriers in Offering Its Content for Online Viewing | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/technology/23startup.html | Crowded Field for Bringing Web Video to TVs | False | By Jenna Wortham | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/media/23couch.html | In the Living Room, Hooked on Pay TV | False | By Matt Richtel and Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/media/23crackle.html | Sonyâ€šÃ„Ã´s Bet on Sticking With Web Shows | False | By Brooks Barnes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/media/23carr.html | Faith in Its Shows, on Any Medium | False | By David Carr | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/technology/23three.html | TV Makers Predicting a Bright Future for 3-D Sets | False | By Jared Newman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/nyregion/23towns.html | His Poetry Was Odd, but His Letters to the Police Were Odder | False | By Peter Applebome | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/nyregion/23lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/science/earth/23cooling.html | Nuclear Plantâ€šÃ„Ã´s Use of River Water Prompts $1.1 Billion Debate With State | False | By Matthew L. Wald | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/business/media/23royalties.html | Radio Stations Propose Paying to Play Music | False | By Joseph Plambeck | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-23 | https://www.nytimes.com/2010/08/23/technology/23drill.html | Broadband Access Up in Black Homes | False | By Teddy Wayne | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/asia/24korea.html | North Korea Reinstates Market-Oriented Official | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/technology/24hewlett.html | H.P.â€šÃ„Ã´s Bidding War With Dell Underscores the Demand for Data Storage | False | By Ashlee Vance | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/global/24deflate.html | Pressed to Act, Bank of Japan Sees Few Ways to Lift Demand | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/asia/24karzai.html | Graft Dispute in Afghanistan is Test for U.S. | False | By Rod Nordland and Mark Mazzetti | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/global/24potash.html | Potash Producer Says It Is Talking to Buyers Other Than BHP | False | By Ian Austen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/asia/24phils.html | Gunman and 8 Hostages Dead in the Philippines | False | By Carlos H. Conde | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/asia/24tajik.html | 5 Guards Killed in Tajikistan Prison Break | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/us/24rights.html | Scant Progress in Effort on Old Racial Killings | False | By Shaila Dewan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/us/24bar.html | Question of Perspective in Courtroom Paintings | False | By Adam Liptak | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/baseball/24pirates.html | Baseball Chases Leak of Financial Documents | False | By Richard Sandomir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/24safety.html | Jumble of Air Safety Rules | False | By Susan Stellin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/global/24fund.html | TPG to Create Chinese Currency Funds | False | By David Barboza | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/asia/24nepal.html | Nepalâ€šÃ„´s Parliament Fails in 5th Try to Select Prime Minister | False | By Kiran Chapagain and Jim Yardley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/24real.html | The Claim: Dark Cats Cause More Allergies Than Light Ones | False | By Anahad Oâ€šÃ„´Â´Connor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/nyregion/24appraisal.html | Client to Broker: Clean My Windows! | False | By Christine Haughney | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/research/24child.html | Childhood: Hearing Loss Grows Among Teenagers | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/us/24levee.html | New Orleans Levees Nearly Ready, but Mistrusted | False | By John Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/middleeast/24mideast.html | Talks â€šÃ„´Doable,â€šÃ„´ Says Palestinian Official | False | By Isabel Kershner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/fashion/24iht-fmoscow.html | Moscowâ€šÃ„´s New Dress Code: Less | False | By Sophia Kishkovsky | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/europe/24iht-politics.html | For Obama and Merkel, Tough Obstacles | False | By John Vinocur | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/opinion/24iht-edlet.html | The Disaster in Pakistan | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/opinion/24iht-oldaug24.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/24airbag.html | Added Safety in the Saddle | False | By Katie Thomas | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/research/24diet.html | Diet: Chocolate in Moderation May Help Heart | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/24barneys.html | Former Executive at Gucci to Lead Barneys | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/24iht-ARENA.html | Semenya Is Back, but Acceptance Lags | False | By Christopher Clarey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/research/24fatigue.html | Study Links Chronic Fatigue to Virus Class | False | By David Tuller | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/views/24case.html | When Battlefield Humor Backfires | False | By Michael W. Kahn, M.D. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/books/24book.html | The Building of a Symbol: How It Got There, and Why Itâ€šÃ„´s Orange | False | By Michiko Kakutani | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/europe/24iht-germany.html | Germany Plans Major Restructuring of Military | False | By Judy Dempsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/24flier.html | A Profound Lesson in Freedom, Learned in Extraordinary Places | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/europe/24iht-spain.html | Spain Claims 2 Victories in Relations With Africa | False | By Raphael Minder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/24alzheimers.html | What to Tell the Patients After a Trial Goes Awry | False | By Gina Kolata | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/24brod.html | Frank Talk About Care at Lifeâ€šÃ‚Â´s End | False | By Jane E. Brody | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/global/24cyber.html | Hackerâ€šÃ‚Â´s Arrest Offers Peek Into Crime in Russia | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/24first.html | Parkinsonâ€šÃ‚Â´s Disease, 1858 | False | By Nicholas Bakalar | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/24risk.html | Risks: Full-Calorie Beer Has a Link to Psoriasis | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/24brain.html | Inside Neurosurgeryâ€šÃ‚Â´s Rise | False | By Randi Hutter Epstein, M.D. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/24glob.html | Technology: Light and Cheap, Studentâ€šÃ‚Â´s Microscope Holds Promise for Tuberculosis Tests | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/science/24obsheep.html | Back-to-Back Births May Leave Second Lamb at Higher Risk of Neglect | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/science/24obfossil.html | 85 Million Years Added to Oldest Animal Fossils | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/science/24obants.html | In Fossilized Leaf, Clues on Zombie Ant | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/golf/24woods.html | Woods Divorce Becomes Final | False | By Lynn Zinser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/football/24rhoden.html | The High Price of the N.F.L.â€šÃ‚Â´s Preseason Games | False | By William C. Rhoden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/science/24qna.html | Goodness, Snakes! | False | By C. Claiborne Ray | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/science/24cibks.html | Peeling Away Theories on Gender and the Brain | False | By Katherine Bouton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29neeson.html | A Man of Many Roles Reads the Market Right | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/television/24bus.html | A Big Star Transforms Into a Small Moon for a Season | False | By Mike Hale | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/24lens.html | Acuvue Contact Lenses Are Recalled in Asia and Europe | False | By Natasha Singer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/24peer.html | Scholars Test Web Alternative to Peer Review | False | By Patricia Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/music/24klein.html | From Argentina, Interpretations of an Argentine Interpreter | False | By Ben Ratliff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/theater/reviews/24richard.html | In Power Grab, the Force Is With Him | False | By Ben Brantley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-26 | https://www.nytimes.com/2010/08/26/fashion/26upclose.html | Giving â€šÃ‚Â´Fashion Editorâ€šÃ‚Â´ a Makeover | False | By Alex Williams | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/24road.html | Carry-Ons and Courtesy Need to Co-Exist | False | By Joe Sharkey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/television/24lee.html | For Spike Lee, a New Requiem for New Orleans | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/design/24arts-NEWSITEFORAR_BRF.html | New Site For Artworks | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/music/24arts-BOCELLITOPER_BRF.html | Bocelli To Perform at Met | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/design/24arts-EGYPTIANOFFI_BRF.html | Egyptian Official Arrested In Theft of Painting | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/television/24arts-ANOTHERFAVRE_BRF.html | Another Favre Return, Another Football Win | False | By Benjamin Toff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/design/24arts-NEWVISIONSOF_BRF.html | New Visions of Old Works | False | By Kate Taylor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/theater/24fringe.html | A Fringe Too Tame? Too Bad | False | By Jason Zinoman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/global/24bank.html | HSBC Seeks to Acquire Major Stake in Nedbank | False | By Chris V. Nicholson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/music/24arts-SINGERDIESAF_BRF.html | Singer Dies After Jump at Belgian Pop Festival | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/theater/24arts-EDINBURGHFRI_BRF.html | Edinburgh Fringe Plays Coming To New York | False | By Steven McElroy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/music/24power.html | On an Island During a Rainstorm, a Titan of Entertainment Appears | False | By Jon Caramanica | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | | https://www.nytimes.com/ref/fashion/weddings/howtosubmitwedding.html | How to Submit a Wedding Announcement | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/books/24mockingjay.html | Booksellers Brace for â€šÃ„Â¹Mockingjayâ€šÃ„Â´ Landing | False | By Julie Bosman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/theater/reviews/24wife.html | A Long-Forgotten Tale Rises From the Irish Sod | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/us/24arms.html | Arms Dealer Faces New Charges | False | By C. J. Chivers | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/science/24ants.html | Desert Dwellers on a Fast-Food Diet | False | By Sheila Prakash | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/science/24field.html | Four Are Awarded Medal in Mathematics | False | By Kenneth Chang | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/science/24quake.html | Noticing a Magnitude-8.0 Earthquake Months Later | False | By Kenneth Chang | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/nyregion/24hud.html | As HUD Chief, Cuomo Earns a Mixed Score | False | By David M. Halbfinger and Michael Powell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/science/24lett-STILLAFLOAT_LETTERS.html | Still Afloat (3 Letters) | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/24lett-OTHERPEOPLES_LETTERS.html | Other Peopleâ€šÃ„Â´s Crises (1 Letter) | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/24lett-THEGIFTOFSIG_LETTERS.html | The Gift of Sight (1 Letter) | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/us/24list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/24judges.html | U.S. Judges Sound Off on Bank Settlements | False | By Binyamin Appelbaum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/asia/24military.html | U.S. General Cites Goals to Train Afghan Forces | False | By Elisabeth Bumiller | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/24views.html | 3Par and Hewlettâ€šÃ„Â´s Hunger for Acquisitions | False | By Rob Cox and John Foley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/us/24eggs.html | Egg Industry Faces New Scrutiny After Outbreak | False | By Erik Eckholm | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-23 | 2010-08-24 | https://www.nytimes.com/2010/08/24/education/24schools.html | Drive to Overhaul Low-Performing Schools Delayed | False | By Sam Dillon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/policy/24stem.html | U.S. Judge Rules Against Obamaâ€šÃ„Â´s Stem Cell Policy | False | By Gardiner Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/europe/24wikileaks.html | Plotting Doubted in WikiLeaks Case | False | By John F. Burns | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/middleeast/24briefs-DETAINEES.html | Iran: Officials Suspended Over Detaineesâ€šÃ„Â´ Treatment | False | By Robert F. Worth | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/media/24addo.html | A Magazine Now Tailored to the Not Necessarily Retired | False | By Andrew Adam Newman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/football/24nfl.html | Bradyâ€šÃ„Â´s Inner TV Critic Says, â€šÃ„Â¨I Hate the Jetsâ€šÃ„Â´ | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/us/politics/24portman.html | Weight of Bush Ties at Issue in Ohio Senate Race | False | By Carl Hulse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/opinion/24mosque.html | The Mosque, the Imam and the Politics | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/nyregion/24empire.html | A Fight on New Yorkâ€šÃ„Â´s Skyline | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/opinion/24haiti.html | To Help Haitiâ€šÃ„Â´s Children | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/opinion/24karzai.html | Defending Karzaiâ€šÃ„Â´s Brother | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/baseball/24granderson.html | Crash Course at Plate Revives Granderson | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/24shop.html | Nordstrom Links Online Inventory to Real World | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/24tissue.html | Muscle Injuries Rattle an Oregon High School | False | By Katie Thomas | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/baseball/24kepner.html | A Difficult Decision for Johnny Damon | False | By Tyler Kepner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/nyregion/24lirr.html | Some Service Restored on L.I.R.R. | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/europe/24modify.html | In the Fields of Italy, a Conflict Over Corn | False | By Elisabeth Rosenthal | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/us/politics/24arizona.html | McCain Looks to Complete a Comeback | False | By Marc Lacey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/nyregion/24greek.html | Amid Furor on Islamic Center, Pleas for Orthodox Church Nearby | False | By Paul Vitello | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/asia/24afghan.html | Afghans Say NATO Troops Killed 8 Civilians in Raid | False | By The New York Times | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/business/24sorkin.html | Are Mergers Back? Well, Sort Of | False | By Andrew Ross Sorkin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/us/24claims.html | As Claims for Spill Losses Shift to Administrator, Queries Follow | False | By Campbell Robertson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/us/24hearings.html | Maintenance of Oil Rig Is Subject at Hearing | False | By Robbie Brown | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/soccer/24goal.html | Fresh From College, Still Eager to Learn | False | By Jack Bell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/world/asia/24cambo.html | In Scarred Land, a Haven for Victims of Acid Burns | False | By Seth Mydans | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/nyregion/24bigcity.html | Blazing Campaign Trails in a Certain 3-Inch Heel | False | By Susan Dominus | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/science/24tanner.html | Dr. James M. Tanner, an Expert in How Children Grow, Is Dead at 90 | False | By Bruce Weber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/nyregion/24nyc.html | Ground Zero: Its Boundaries Are Elastic | False | By Clyde Haberman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/baseball/24mets.html | For Mets, Wild Card Is, Who Stays? | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/arts/music/24weiss.html | George David Weiss, Writer of Hit Pop Songs, Dies at 89 | False | By Margalit Fox | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/opinion/24brooks.html | A Case of Mental Courage | False | By David Brooks | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/sports/baseball/24yankees.html | Yankees Rookie Gives as Good as He Gets | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/opinion/24herbert.html | A Hero Named Bobby | False | By Bob Herbert | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/opinion/24massey.html | The Yenâ€šÃ„Â´s Lesson for the Yuan | False | By Joseph A. Massey and Lee M. Sands | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/opinion/24tue1.html | A Real Debate on Taxes | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/opinion/24tue2.html | Tainted Eggs | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/nyregion/24rangel.ht | Rangel on the Hot Seat in Debate | False | By Michael Barbaro | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/opinion/24tue3.html | Mr. Lazioâ€šÃ„Ã´s Bid for Attention | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/nyregion/24imam.html | Far From Ground Zero, a Good-Will Tour | False | By THANASSIS CAMBANIS | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/nyregion/24lottery.ht | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/opinion/24tue4.html | Acid Rain 30 Years On | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/nyregion/24charter.h tml | Commission Votes to Put Term Limits on November Ballot in New York City | False | By Javier C. HernÃ¡Â°ndez | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/health/24drug.html | Roche Backs New Method for Drug Delivery to Cells | False | By Duff Wilson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-24 | https://www.nytimes.com/2010/08/24/science/24breast.html | Radiation, Risks Are Focus of Breast Screening Studies | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/africa/25somali a.html | At Least 30 Killed in Somalia Hotel Attack | False | By Jeffrey Gettleman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/us/politics/25boehner. html | Boehner Urges Obama to Fire Economic Team | False | By Carl Hulse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/europe/25chech nya.html | Austria Indicts 3 in Killing of Chechen Exile | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/middleeast/25ir aq.html | U.S. Troop Count Dips Below 50,000 in Iraq | False | By Anthony Shadid | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/asia/25phils.ht ml | Officials Admit Failings in Manila Hostage Standoff | False | By Carlos H. Conde and Kevin Drew | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/asia/25nepal.ht ml | Plane Crashes Near Everest; 4 Americans Among Dead | False | By Kiran Chapagain | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/soccer/25iht-SOCCER.html | Flow of Oil Money Beats a Flood of U.S. Debt | False | By Rob Hughes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/opinion/25iht-edlet.html | Giving Scientists Room to Work | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/opinion/25iht-oldaug25.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/opinion/25iht-edbowring.html | After the Boom Years | False | By Philip Bowring | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/arts/25iht-lon25.html | Playing Sondheim in the Woods | False | By Matt Wolf | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/asia/25iht-letter.html | Bangladesh Warâ€šÃ„Ã´s Toll on Women Still Undiscussed | False | By Nilanjana S. Roy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/arts/25iht-loomis25.html | A Globe-Spanning Musical Feast | False | By George Loomis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/education/25schools. html | Eastern States Dominate in Winning School Grants | False | By Sam Dillon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/arts/music/25death.ht ml | After Mozartâ€šÃ„Ã´s Death, an Endless Coda | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/us/25hearings.html | Adviser Says He Raised Concerns to BP on Well | False | By Robbie Brown | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/asia/25pstan.ht ml | Pakistan Flooding Disrupts Afghan War Supplies | False | By Carlotta Gall | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/health/policy/25stem. html | Stem Cell Ruling Will Be Appealed | False | By Sheryl Gay Stolberg and Gardiner Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/realestate/25feng.htm l | When Feng Shui Helps Determine a Dealâ€šÃ„Ã´s Fate | False | By Jonathan Vatner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/asia/25afghan.html | New Case of Civilian Deaths Investigated in Afghanistan | False | By Dexter Filkins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 0001-01-01 | https://www.nytimes.com/2010/08/25/technology/25brain.html | Digital Devices Deprive Brain of Needed Downtime | False | By Matt Richtel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/nyregion/25morgy.html | Morgenthau Held Stock in Company Rangel Aided | False | By David Kocieniewski | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/realestate/25navy.html | Tastykake Baker Finds a Home in the Revamped Philadelphia Navy Yard | False | By Jeff Schlegel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/asia/25military.html | Top Marine Says Afghan Deadline May Help Taliban | False | By Elisabeth Bumiller | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/25birding.html | Birding Along the Cloud Forests | False | By Dave Sherwood | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-29 | https://www.nytimes.com/2010/08/29/travel/29prac.html | Advice on Using Credit Cards While Traveling Abroad | False | By Susan Stellin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/arts/design/25getty.html | In History-Rich Region, a Very New System Tracks Very Old Things | False | By Randy Kennedy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/reviews/25rest.html | Plein Sud and Wall & Water | False | By Sam Sifton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25White.html | Michael White Plots Dominion Through Pasta | False | By Frank Bruni | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25whiterex2.html | Gargnelli With Ragã`sÃ€ Antica | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/books/25dickey.html | â€šÃ„Â¨Deliveranceâ€šÃ„Â´: A Dark Heart Still Beating | False | By Dwight Garner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/tennis/25tennis.html | Wozniacki Earns No. 1 Seeding for Open | False | By Lynn Zinser and Liz Robbins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/books/25book.html | Seeing a Time (Soon) When Weâ€šÃ„Â´ll All Be Dieting | False | By Mark Bittman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/movies/25pilgrim.html | The â€šÃ„Â¨Scott Pilgrimâ€šÃ„Â´ Crowd? This Gamerâ€šÃ„Â´s Not Part of It | False | By Seth Schiesel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25coffee.html | The New Coffee Bars: Unplug, Drink, Go | False | By Oliver Strand | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/theater/reviews/25delicate.html | Voices Pitched to a Fine-Tuned Hollow Sound | False | By Ben Brantley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25stump.html | Stumptown Opening Brooklyn Coffee Bar | False | By Oliver Strand | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/us/25primaries.html | Washington Veterans Take Senate Primaries | False | By Damien Cave | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/automobiles/25recall.html | Carmakers Initiating More Recalls Voluntarily | False | By Nick Bunkley and Bill Vlasic | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-26 | https://www.nytimes.com/2010/08/26/fashion/26Skin.html | A â€šÃ„Â´60s Bee Updates Its Hive | False | By Catherine Saint Louis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/business/25taxes.html | I.R.S. Plan to Uncover Companiesâ€šÃ„Â´ Tax Strategies | False | By David Kocieniewski | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-29 | https://www.nytimes.com/2010/08/29/theater/29isherwood.html | A Temple of Drama, Burnished | False | By Charles Isherwood | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-29 | https://www.nytimes.com/2010/08/29/theater/29donmar.html | â€šÃ„Â¨Redâ€šÃ„Â´ Hot and Staying Cool | False | By Patrick Healy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/arts/music/25arts-WEEKENDORCHE_BRF.html | Weekend Orchestra Seats to the Met for $25? | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/arts/design/25arts-ANSELADAMSTR_BRF.html | Ansel Adams Trust Sues | False | By Kevin Flynn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/arts/music/25arts-NEWYORKCITYO_BRF.html | New York City Opera Announces Season | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-26 | https://www.nytimes.com/2010/08/25/world/asia/25iht-thai.html | After Upheaval, Not All Is Well With Thai Youth | False | By Thomas Fuller | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/books/25arts-NEWYORKERFES_BRF.html | New Yorker Festival Announces Lineup | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/theater/25arts-KATIEFINNERA_BRF.html | Katie Finneran to Leave â€šÃ„Â¢Promisesâ€šÃ„Â´ | False | By Scott Heller | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/arts/dance/25arts-AMERICANBALL_BRF.html | American Ballet Theater Sets â€šÃ„Â²Nutcrackerâ€šÃ„Â´ Casting | False | By Julie Bloom | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/reviews/25under.html | New York Pizza Enters a Golden Age | False | By Oliver Strand | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25grain.html | Their Daily Bread Is a Local Call Away | False | By Marian Burros | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25seasons.html | Childrenâ€šÃ„Â´s Day at the Four Seasons | False | By Glenn Collins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25Milk.html | A School Fight Over Chocolate Milk | False | By Kim Severson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25market.html | In the Greenmarkets, Think Small and Sweet | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25veggies.html | â€šÃ„Â²Gorgeous Vegetablesâ€šÃ„Â´ | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/reviews/25Pour.html | The Soulful Side of Bordeaux | False | By Eric Asimov | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25Bake.html | Blue Smoke Opens a Bakery | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/dining/25off.html | Off the Menu | False | By Florence Fabricant | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/arts/television/25fox.html | TVâ€šÃ„Â´s â€šÃ„Â²Lostâ€šÃ„Â´ and Its Hero: Dead but Not Dead | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-29 | https://www.nytimes.com/2010/08/29/arts/design/29kruger.html | Resurgent Agitprop in Capital Letters | False | By Dorothy Spears | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/business/media/25random.html | Random House Wins Battle for E-Book Rights | False | By Julie Bosman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/nyregion/25about.html | Shop Speaking Tevyeâ€šÃ„Â´s Language Needs Rich Manâ€šÃ„Â´s Aid | False | By Joseph Berger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/europe/25sweden.html | Some Doubt if Any King Is Still Fit for Sweden | False | By John Tagliabue | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-24 | 2010-08-25 | https://www.nytimes.com/2010/08/25/business/media/25adco.html | With New Products, Nissan Plays Up Innovation Angle | False | By Stuart Elliott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/africa/25egypt.html | To Catch Cairo Overflow, 2 Megacities Rise in Sand | False | By THANASSIS CAMBANIS | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/25/arts/25kean.html | Edward Kean, Chief Writer of â€šÃ„Â²Howdy Doody,â€šÃ„Â´ Dies at 85 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/football/25nfl.html | Jets Settle on Benchmark Extension With Mangold, but Not With Revis | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/fashion/26critic.html | Opening Ceremony Reinvents the Fashion Wheel | False | By Cintra Wilson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/opinion/l25colon.html | A Choice of Two Cancer Screenings | False | | 2011-02-23 | | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/football/25sandomir.html | For Cowher, Coaching Was Never the Priority | False | By Richard Sandomir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/business/25vaccine.html | U.S. Rejected Hen Vaccine Despite British Success | False | By William Neuman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/opinion/l25mosque.html | The Furor Over the Islamic Center: Other Voices | False | | 2011-02-23 | | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/opinion/l25solar.html | No Apocalypse in 2012 | False | | 2011-02-23 | | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/technology/25apple.html | Apple Said to Seek Show-Rental Deal | False | By Brian Stelter and Miguel Helft | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/health/research/25cell.html | Stem Cell Biology and Its Complications | False | By Gina Kolata | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/business/25eggs.html | Egg Recall Exposes Flaws in Nation's Food Safety System | False | By Andrew Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/middleeast/25briefs-ARABIC.html | Israel: Arabic to Be Taught to Fifth-Graders | False | By Isabel Kershner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/business/economy/25housing.html | Housing Market Plunged in July, Fueling Anxiety | False | By David Streitfeld | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/nyregion/25cadet.html | At West Point, Hidden Gay Cadets Put in Spotlight | False | By Corey Kilgannon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/football/25owners.html | Wariness in the Push for a Longer N.F.L. Season | False | By Judy Battista | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/baseball/25managers.html | Japan Shifting Views on Managers | False | By Brad Lefton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/baseball/25damon.html | Passing on Return to Boston, Damon to Stay in Detroit | False | By Tyler Kepner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/europe/25briefs-ROMA.html | France: Rights Group Faults Roma Policy | False | By Steven Erlanger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/football/25TV.html | DirecTV's N.F.L. Games To Be Online | False | By Richard Sandomir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/us/25drill.html | Job Losses Over Drilling Ban Fail to Materialize | False | By John M. Broder and Clifford Krauss | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/nyregion/25nyrace.html | New York Wins Nearly $700 Million for Education | False | By Jennifer Medina | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/baseball/25bats.html | Insurance Companies Focus Of Probe | False | By Richard Sandomir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/opinion/25stansell.html | A Forgotten Fight for Suffrage | False | By Christine Stansell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/nyregion/25districts.html | Racial Patterns Are Found in Recent School Budget Elections | False | By Sam Roberts | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/nyregion/25sheriff.html | Mechanic for Sheriff in Inquiry Is Charged | False | By William K. Rashbaum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/baseball/25kepner.html | Marlins Get More for Their Money Than Mets | False | By Tyler Kepner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/nyregion/25lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/nyregion/25quarter.html | When an Arab Enclave Thrived Downtown | False | By David W. Dunlap | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/health/policy/25scientists.html | The Two Plaintiffs at Center of the Ban on Stem Cell Use | False | By Gardiner Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/business/global/25euecon.html | Led by Germany, Manufacturing in Europe Is Stronger Than Expected | False | By David Jolly | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/business/25drug.html | AARP Says Brand-Name Drug Prices Up 8% in 2009 | False | By Duff Wilson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/americas/25chile.html | A Relieved Chile Braces for a Long Mine Rescue | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/opinion/25hooper-Bui.html | A Gulf Science Blackout | False | By Linda Hooper-Bui | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/opinion/25wed2.html | The Customer Always Comes Last | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/us/25list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/nyregion/25bloomberg.html | N.Y. Political Leaders' Rift Grows on Islam Center | False | By Michael Barbaro | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/world/asia/25china.html | Plane Crashes in Northeastern China, Killing 42 | False | By Sharon LaFraniere | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/baseball/25citifield.html | As Mediocrity Rules, Takahashi Is Exception | False | By Joe Lapointe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/opinion/25wed1.html | Wrong Direction on Stem Cells | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/opinion/25wedB.html | New Yorkâ€šÃ„Â´s Iconic Skyline | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/opinion/25wed4.html | Off to College | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/arts/design/25artist.html | Artistâ€šÃ„Â´s Work, Out of Attics, Goes to Walls of a Museum | False | By Kirk Johnson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/nyregion/25plot.html | Trial in Synagogue Bomb Case Opens With Clashing Images of 4 Defendants | False | By Kareem Fahim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/baseball/25pins.html | For This Week, Nova Is in, Vazquez Is out as Starter | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/opinion/25friedman.html | Steal This Movie, Too | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/baseball/25yankees.html | Yankees Hit Five Homers, and Moseley Earns Victory | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/education/25dorm.html | Even at Commuter Schools, Dorm Life Beckons | False | By Fernanda Santos | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/education/25brfs-COLLEGESCUTK_BRF.html | California: Colleges Cut Kaplan Tie | False | By Tamar Lewin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/business/25views.html | BHP Billitonâ€šÃ„Â´s Bet on Potash | False | By Una Galani and Martin Hutchinson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/us/25kaplan.html | Benjamin Kaplan, Crucial Figure in Nazi Trials, Dies at 99 | False | By Bruce Weber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/sports/baseball/25mets.html | Castillo Stars, if Briefly, With Game-Ending Hit | False | By Joe Lapointe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/25/arts/25schlingensief.html | Christoph Schlingensief, Artistic Provocateur, Dies at 49 | False | By William Grimes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 0001-01-01 | https://www.nytimes.com/2010/08/25/us/25saxbe.html | William Saxbe, Attorney General During Watergate Inquiry, Dies at 94 | False | By Anahad Oâ€šÃ„Â´Connor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/politics/26primaries.html | In Alaska, Murkowski Trails Tea Party Upstart | False | By William Yardley and Carl Hulse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/asia/26pstan.html | 800,000 Pakistanis Cut Off From Road | False | By Salman Masood | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-25 | https://www.nytimes.com/2010/08/25/opinion/25iht-edcohen.html | Bringing Israel's Bomb Out of the Basement | False | By Avner Cohen and Marvin Miller | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-24 | https://www.nytimes.com/2010/08/24/opinion/24iht-edbyman.html | How to Handle Hamas | False | By DANIEL BYMAN | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/asia/26korea.html | Jimmy Carter Tries to Free American in North Korea | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/asia/26afghan.html | Afghan Police Trainee Kills Two Spanish Soldiers | False | By Rod Nordland | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/middleeast/26iraq.html | Coordinated Attacks Strike 13 Iraqi Cities | False | By Anthony Shadid | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/26markets.html | Wall Street Overcomes Latest Economic Data | False | By Christine Hauser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/asia/26beijing.html | Chinese Airport Unsafe Before Crash | False | By Sharon LaFraniere | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/26econ.html | New-Home Sales Declined Sharply Last Month | False | By Christine Hauser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29Tennis-t.html | How Power Has Transformed Womenâ€šÃ„Â´s Tennis | False | By Michael Kimmelman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/opinion/26iht-edlet.html | A Fair Ruling on Stem Cells | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/opinion/26iht-oldaug26.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/26iht-melvin.html | In Mongolia, the Horse-Headed Fiddle Rides Again | False | By Sheila Melvin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/americas/26iht-currents.html | A Weird Way of Thinking Has Prevailed Worldwide | False | By Anand Giridharadas | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-22 | https://www.nytimes.com/2010/08/22/arts/music/22playlist.html | A Smooth Operator and Classic-Rock Muscle | False | By Jon Caramanica | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/asia/26australia.html | Rural Lawmakers Hold Key in Australian Election | False | By Meraiah Foley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-29 | https://www.nytimes.com/2010/08/29/travel/29letters.html | Letter: An Elegant Hospital | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/theater/26lloyd.html | Surprise of a Salesman: Christopher Lloyd | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/europe/26britain.html | Body Found in London May Be Intelligence Officer | False | By Ravi Somaiya | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/fashion/26crib.html | The Ten Things to Talk About This Weekend | False | By Henry Alford | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/politics/26bai.html | One Liberal Voice Dares to Say, Cut the Budget | False | By Matt Bai | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/26hearings.html | Missing Piece in Oil Rig Inquiry: Who Was in Charge? | False | By Robbie Brown | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/26walmart.html | Wal-Mart Asks Supreme Court to Hear Bias Suit | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/global/26fbook.html | Germany Plans Limits on Facebook Use in Hiring | False | By David Jolly | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/global/26debt.html | Debt Fears Slink Back in European Markets | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/americas/26mexico.html | Victims of Massacre in Mexico Said to Be Migrants | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/26obama.html | Obama, Mindful of Elections and Weak Reports, Holds Economic Talks | False | By Jackie Calmes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-29 | https://www.nytimes.com/2010/08/29/travel/29choice.html | Denver Chefs Head for the Garden | False | By Jay Cheshes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/technology/personaltech/26askk.html | Using a Fingerprint Scanner on Your Laptop | False | By J. D. Biersdorfer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/europe/26iht-roma.html | France Vows to Continue Deporting Roma | False | By Doreen Carvajal | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/asia/26corrupt.html | China Gives Ex-Official Suspended Death Sentence | False | By Sharon LaFraniere | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29food-t-000.html | Recipe Redux: Corncakes With Caviar, 1985 | False | By Amanda Hesser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29food-t-002.html | 2010: Wood-Grilled Anacortes Spot Prawns (or Shrimp) with Lemon Relish and Corn Pudding | False | By Amanda Hesser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29food-t-001.html | 1985: Corncakes With Caviar | False | By Amanda Hesser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/technology/personaltech/26smart.html | Took a Bad Photo? Paint, Sketch or Distort It, Beautifully | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/music/26scissor.html | Sweating the Details for the Fun of Others | False | By Jon Pareles | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29corcoran.html | Barbara Corcoran Obviously Knows a Deal | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29preschool-t.html | Can Preschoolers Be Depressed? | False | By Pamela Paul | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/fashion/26row.html | Apps to Fit Your Style (or Find It) | False | By Eric Wilson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/music/26hobson.html | Chopin and Schumann, at 200, and Their Inspirations | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/dance/26arts-BENEFITPROJE_BRF.html | Benefit Project Promotes Cunninghamâ€šÃ„Ã´s Legacy | False | By Julie Bloom | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/theater/26arts-BERNADETTEPE_BRF.html | Bernadette Peters To Star In â€šÃ„Ã²folliesâ€šÃ„Ã´ In Washington | False | By Patrick Healy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/movies/26arts-DISNEYSTUDIO_BRF.html | Disney Studios Withdraws From Animation Group | False | By Brooks Barnes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26shop.html | Ice Buckets | False | By Rima Suqi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/music/26arts-NEWRELEASESC_BRF.html | New Releases Canâ€šÃ„Ã´t Top Eminemâ€šÃ„Ã´s â€šÃ„Ã²Recoveryâ€šÃ„Ã´ | False | By Ben Sisario | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/music/26arts-LOHANLEAVESR_BRF.html | Lohan Leaves Rehab | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/movies/26arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/music/26arts-DYLANSDEMORE_BRF.html | Dylanâ€šÃ„Ã´s Demo Recordings To Be Released This Fall | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/smallbusiness/26sbiz.html | Helping New Parents While Confronting Her Own Fatal Illness | False | By Glenn Rifkin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/music/26malaby.html | Two Saxophonists Step in as a Pair of Substitutes | False | By Ben Ratliff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/music/26katrina.html | A Flood Of Songs Washing Over a City | False | By Allan Kozinn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/education/26ENTREPRENEUR.html | Some Business Skills to Go With the Passion | False | By Steve Lohr | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/books/26book.html | The Protean Master of the Ballets Russes | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/education/26LANGUAGE.html | Foreign Language Courses, Brushing Up or Immersion | False | By Phyllis Korkki | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/education/26SOCIAL.html | Social Networking Your Way to a New Job | False | By Farhad Manjoo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/education/26JOBS.html | Learning Curves on the Career Path | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/education/26TUITION.html | Making Career Development Pay | False | By Tara Siegel Bernard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/education/26GREEN.html | Community College Training for Managing Green Jobs | False | By Elizabeth Olson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/education/26HUMANITIES.html | The Humanities For Love, Not Money | False | By Patricia Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/technology/personaltech/26basics.html | A Simple Wireless Network? Not Likely | False | By Eric A. Taub | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/fashion/26GIRLS.html | What Do Girls Want? | False | By Cathy Horyn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/fashion/26want.html | My Must-Have Looks for This Fall | False | By Sarah Maslin Nir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/theater/reviews/26den.html | Imperfect Crime, Indelicate Outcome | False | By Jason Zinoman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/technology/personaltech/26pogue.html | New Kindle Leaves Rivals Farther Back | False | By David Pogue | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/music/26hendrix.html | A Hendrix Castle Where Musicians Still Kiss the Sky | False | By Ben Sisario | 2011-02-23 | TX 6-772-103 | Secondar y 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/music/26taka.html | Difficult Pieces Inspire a Pianist | False | By Allan Kozinn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/crosswords/bridge/26card.html | Two Missed Opportunities for a Mentor in Cyberspace | False | By Phillip Alder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/fashion/26scouting.html | Scouting Report | False | By Mary Billard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26tools.html | Problem-Solving Kitchen Products | False | By Tim McKeough | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/theater/26breplacement.html | Stars, Not Also-Rans | False | By The New York Times | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden.html | Dogs: Not a Gardenerâ€šÃ„Ã´s Best Friend | False | By Michael Tortorello | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26racine.html | A Box of Fresh Air | False | By Fred A. Bernstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26deals.html | Sales at Aero, Artware Editions and Gretel Home | False | By Rima Suqi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26hometech.html | Devices That Help Plug Electrical Leaks | False | By Jonathan S. Paul | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26bateson.html | An Anthropologistâ€šÃ„Ã´s Take on Homemaking | False | By Penelope Green | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26shows.html | Giôˆ€šôˆ‚ Pontiâ€šÃ„Ã´s Furniture on Exhibit in SoHo | False | By Stephen Milioti | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26open.html | Dedar Brings its Vibrant Fabrics to the United States | False | By Tim McKeough | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26light.html | Candle Holders, Pricked With Light | False | By Elaine Louie | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26tableware.html | Dansk Reissues Classics From the â€šÃ„Ã´60s | False | By Rima Suqi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/theater/26replace.html | Sometimes There Are Second Acts in Broadway Casting | False | By Charles Isherwood | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26gardenbox.html | Training a Naughty Dog to Behave in the Garden | False | By Michael Tortorello | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/garden/26racinebox.html | The Green Features Built Into the Lake House | False | By Fred A. Bernstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/fashion/26SCAVENGER.html | Retro Looks, Almost at Retro Prices | False | By Stephanie Rosenbloom | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/global/26bhp.html | BHP Chief Not Anxious Over Potash Bid | False | By Julia Werdigier | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26hoarder.html | In a Hoarderâ€šÃ„Ã´s Home, Going All Out to Find the Floor | False | By Sam Dolnick | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-25 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/26drone.html | Navy Drone Violated Washington Airspace | False | By Elisabeth Bumiller | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/opinion/26stem.html | The Ethics of Stem Cell Research | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/opinion/26tubes.html | How to Reduce Tube Mix-Ups in Hospitals | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/middleeast/26israel.html | A Test of Wills Over a Patch of Desert | False | By Isabel Kershner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/media/26ado.html | Suiting Up in Jerseys Suitable for Women | False | By Tanzina Vega | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26names.html | New Life in U.S. No Longer Means New Name | False | By Sam Roberts | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/opinion/26sethi.html | Pakistan, Drowning in Neglect | False | By Ali Sethi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/technology/internet/26google.html | Google Is Offering Phone Calls via Gmail | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/26hertz.html | Court Hears Effort to Delay Dollar Thrifty Buyout Vote | False | By Rita K. Farrell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/ncaafootball/26veesey.html | To Enjoy College Football, Donâ€šÃ„Ã´t Think Too Much | False | By George Vecsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/hockey/26hockey.html | Players Want to Go, but N.H.L. Officials Hedge on Return to Olympics in 2014 | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/football/26owners.html | Players Union to Get N.F.L. Proposal for 18-Game Season | False | By Judy Battista | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/26gainesville.html | Far From Ground Zero, Obscure Pastor Is Ignored No Longer | False | By Damien Cave | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/africa/26congo.html | U.N. Knew of Rebels in Area of Congo Rapes | False | By Josh Kron | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26entry.html | Customer Help, in a Voice That Saves Her Voice | False | By Cara Buckley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/26racing.html | A Legacy to Salvage for Super Saver | False | By Joe Drape | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/politics/26freedom.html | Shaping Tea Party Passion Into Campaign Force | False | By Kate Zernike | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26teresa.html | Protest Set on Mother Teresa Decision | False | By Paul Vitello | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/opinion/26collins.html | The Trends of August | False | By Gail Collins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/politics/26quayle.html | Surprise Victor in a Packed Race: Dan Quayleâ€šÃ„‚Ã´s Son | False | By Marc Lacey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26towns.html | Politics, Wrestling and Accountability | False | By Peter Applebome | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/26islamic.html | Looking at Islamic Center Debate, World Sees U.S. | False | By THANASSIS CAMBANIS | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/26list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/opinion/26thu1.html | Mr. Karzaiâ€šÃ„‚Ã´s Promises | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/baseball/26littleleague.html | Canâ€šÃ„‚Ã´t Make Your Childâ€šÃ„‚Ã´s Game? Break Out the Laptop | False | By Mark Hyman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/global/26engineer.html | A High-Tech Titan Plagued by Potholes | False | By Vikas Bajaj | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/26brfs-18BILLIONFOR_BRF.html | Louisiana: $1.8. Billion for Schools Lost to Katrina | False | By Campbell Robertson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/opinion/26thu2.html | The Wrong Kind of Enthusiasm | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/26brfs-RELIGIONBASE_BRF.html | Religion-Based Groups Protest Aid Restriction | False | By Stephanie Strom | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/politics/26mehlman.html | Former G.O.P. Leader Says He Is Gay | False | By Michael Luo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26jrace.html | Attacks Fly in New Jersey for Losing Out on $400 Million Education Grant | False | By Sharon Otterman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/golf/26barclays.html | Furyk Disqualified for Sleeping Through Tee Time | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/asia/26kabul.html | Karzai Aide in Corruption Inquiry Is Tied to C.I.A. | False | By Dexter Filkins and Mark Mazzetti | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/economy/26trade.html | Despite Reform, Banks Have Room for Risky Deals | False | By Nelson D. Schwartz and Eric Dash | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/opinion/26thu3.html | Save-the-Senator Program | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/golf/26woods.html | Woods Admits Divorce Has Affected His Game | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/us/26religion.html | Religion-Based Groups Protest Restrictions in Bill | False | By Stephanie Strom | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/opinion/26thu4.html | Joan and the City | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/global/26basketball.html | USA Basketball Races Past Greece in Final Exhibition | False | By Pete Thamel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/middleeast/26iran.html | Iran Clamps Down on Reporting on Protest Leaders | False | By William Yong and Robert F. Worth | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/26energy.html | Fraud Ruling Is Reshaping Federal Cases | False | By Peter Lattman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/economy/26fed.html | Bernanke to Offer Outlook as Fed Weighs Bolder Steps | False | By Sewell Chan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/europe/26wikileaks.html | Sweden to Question Founder of WikiLeaks | False | By John F. Burns | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26empire.html | Unwelcome Neighbor for Empire State Building | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26toilet.html | Riverside Park Plans Composting Restroom | False | By Thomas Lin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26plot.html | Agent Tied to Informant Testifies in Bomb Plot Case | False | By Kareem Fahim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26cabby.html | Rider Asks if Cabby Is Muslim, Then Stabs Him | False | By N. R. Kleinfield | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/baseball/26citifield.html | By Helping Himself, Metsâ€šÃ„Â´ Francoeur May Help Minaya and Manuel, Too | False | By Joe Lapointe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/26views.html | BHP Doing Fine Without Potash | False | By Una Galani and Christopher Swann | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/baseball/26kepner.html | For Mets, Starters Are Not the Issue | False | By Tyler Kepner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/business/26rowland.html | David Rowland, Maker of a Tidily Stacked Chair, Dies at 86 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/baseball/26yankees.html | Innings Arenâ€šÃ„,Â´t Problem, but Inefficiency Is, in an Early Exit for Hughes | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/europe/26albert.html | Marcel Albert, Air Ace of France in World War II, Dies at 92 | False | By Richard Goldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/sports/baseball/26mets.html | Even as Clouds Darken for the Mets, Brightness Prevails in the Clubhouse | False | By Joe Lapointe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/europe/26briefs-ChiracBrf.html | Chirac Seeks to Settle Embezzlement Charges | False | By David Jolly | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/europe/26briefs-TALKSONTHEROMA_BRF.html | France: Talks on the Roma | False | By Doreen Carvajal | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/nyregion/26arrest.html | Parolee Arrested in Killing of Brooklyn Orthodox Convert | False | By Anahad Oâ€šÃ„Â´Connor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/arts/design/26kon.html | Satoshi Kon, Anime Filmmaker, Dies at 46 | False | By A.O. Scott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/fashion/26LOOKS.html | Scenes From the Runway: Fallâ€šÃ„Â´s Best Looks | False | By Ruth La Ferla | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/asia/27pstan.html | In Pakistan, Taliban Hint at Attacks on Relief Workers | False | By Salman Masood | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/global/27tycoon.html | Exiled Tycoon Returns to Britain to Face Charges | False | By Landon Thomas Jr. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/asia/27korea.html | Carter Wins Release of American in North Korea | False | By Choe Sang-Hun and Sharon LaFraniere | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/arts/music/29chant.html | Unlocking the Mystery of Honegger | False | By Leslie Sprout | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/27default.html | Foreclosures Fall, but Early Delinquencies Rise | False | By David Streitfeld | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/arts/music/29seattle.html | Seattleâ€šÃ„Ã´s Alt-Rock Hub, Purring With Jazz | False | By Nate Chinen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/alsmail-LOVESTORY_LETTERS.html | â€šÃ„Ã´Love Storyâ€šÃ„Ã´: A Different Harvard | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/arts/dance/29alsmail-DANCE_LETTERS.html | Dance: Oh, Those Russian Steps | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/travel/29checkin.html | Hotel Review: The Shangri-La Hotel in Tokyo | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/travel/29headsup.html | Signature Blends at Tokyo Bars | False | By James Casey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/travel/29hours.html | 36 Hours in Sonoma County | False | By Kabir Chibber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/travel/29Fairs.html | As Life Spins On, the Midway Beckons | False | By Rick Lyman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/travel/29Next.html | Hot Water Below Brings Pleasures Above in Germany | False | By Kimberly Bradley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/travel/29bites.html | Restaurant Review: Dining Room at the Dean Street Townhouse | False | By Edward Schneider | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/tennis/27araton.html | Williamsâ€šÃ„Ã´s Injury Needs Explanation | False | By Harvey Araton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/football/27jets.html | Sanchez and Schottenheimer Form a Crucial Jets Bond | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/27hip.html | Johnson & Johnson Recalls Hip Implants | False | By Natasha Singer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27mesrine.html | Drunk on His Own Notoriety | False | By Stephen Holden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/asia/27afghan.html | Afghan Candidateâ€šÃ„Ã´s Campaign Workers Abducted | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29Letters-t-THESECONDCOM_LETTERS.html | Letter: The Second Coming | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29Letters-t-SHIFTPARADIG_LETTERS.html | Letter: Shift Paradigm | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29Letters-t-DUMPINGACROS_LETTERS.html | Letters: Dumping Across the Digital Divide | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/asia/27japan.html | In Japan, Party Ex-Leader Will Challenge Premier | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29Letters-t-MYLIFEINTHER_LETTERS.html | Letter: My Life in Therapy | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29Letters-t-THECOPYRIGHT_LETTERS.html | Letters: The Copyright Enforcers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29Letters-t-ITWEETTHEREF_LETTERS.html | Letters: I Tweet, Therefore I Am | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27generals.html | Generals Wary of Move to Cut Their Ranks | False | By Ginger Thompson and Thom Shanker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/science/space/27planet.html | Telescope Detects Possible Earth-Size Planet | False | By Kenneth Chang | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/27fine.html | F.A.A. Proposes Record $24 Million Fine Against American Airlines | False | By Jad Mouawad | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/design/27outdoor.html | Pondering Sculpture Under the Trees | False | By Ken Johnson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/27toyota.html | Toyota Recalls 1.1 Million Cars for Engine Problem | False | By Nick Bunkley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/27marathon.html | Kastor to Skip the Marathon | False | By Lynn Zinser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Harris-t.html | I Get Around | False | By Mark Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27racial.html | Rumor to Fact in Tales of Post-Katrina Violence | False | By Trymaine Lee | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27newschool.html | Dean From Northwestern Picked to Lead New School | False | By Jenny Anderson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27blago.html | Blagojevich Retrial Set for January | False | By EMMA GRAVES FITZSIMMONS | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Adams-t.html | Jamaâ€šÃ„Â´s Travels | False | By Lorraine Adams | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29joint.html | A Fix for Bare Walls | False | By Joseph Berger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Overbye-t.html | Flyby | False | By Dennis Overbye | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/ncaafootball/29meyer.html | Back at Florida, Meyer Has a New Perspective | False | By Pete Thamel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Schwartz-t.html | Steam-Driven Dreams | False | By John Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/theater/27theater.html | Theater Listings: Aug. 27 â€šÃ‚Â® Sept. 2 | False | By The New York Times | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29fob-q4-t.html | The Storm Tracker | False | Interview by Deborah Solomon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29language-t.html | Does Your Language Shape How You Think? | False | By Guy Deutscher | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/McKelvey-t.html | Where Hatred Ruled | False | By Tara McKelvey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/middleeast/27bahrain.html | Crackdown in Bahrain Hints of End to Reforms | False | By THANASSIS CAMBANIS | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/27kids.html | Spare Times: For Children | False | By Laurel Graeber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Krusoe-t.html | Still Life With Ragpickers | False | By Jim Krusoe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/27spare.html | Spare Times | False | By Sunita Reddy and Anne Mancuso | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/dance/27dance.html | Dance Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/music/27classical.html | Classical Music/Opera Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/television/27emmy.html | Itâ€šÃ„Â´s Time to End Emmy â€šÃ„Â´Rerunsâ€šÃ„Â´ | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/hockey/27women.html | N.H.L. in Talks to Start League for Women | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/music/27pop.html | Pop and Rock Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/music/27jazz.html | Jazz Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Cartwright-t.html | Cloak and Swagger | False | By Justin Cartwright | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Letters-t-DEARJACKDEAR_LETTER.html | Dear Jack, Dear Allen | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Letters-t-FORALLAGES_LETTERS.html | For All Ages | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Letters-t-CHURCHILLSEM_LETTERS.html | â€šÃ²Churchillâ€šÃ‚Â´s Empireâ€šÃ‚Â´ | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Queenan-t.html | Postcards From My Literary Staycation | False | By Joe Queenan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Upfront-t.html | Up Front: John Simon | False | By The Editors | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Simon-t.html | The Language of Exile | False | By John Simon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/design/27art.html | Museum and Gallery Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/EdChoice-t.html | Editorsâ€šÃ‚Â´ Choice | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Romm-t.html | Where It Hurts | False | By Robin Romm | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Johnson-t.html | Den of Antiquities | False | By George Johnson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Maazel-t.html | Long Island Confidential | False | By Fiona Maazel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Berger-t.html | Revolutionary Road | False | By Joseph Berger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Eaves-t.html | Hangover in a Strange Land | False | By Elisabeth Eaves | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27twain.html | New Yorkâ€šÃ‚Â´s Huckleberry Friend | False | By Michael Pollak | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Rafferty-t.html | Her Darkest Places | False | By Terrence Rafferty | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27movies.html | Film Series and Movie Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/books/review/Thompson-t.html | Nuclear Family | False | By Nicholas Thompson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/music/27arts-BRUCESPRINGS_BRF.html | Bruce Springsteen Illuminates â€šÃ²Darkness On the Edge of Townâ€šÃ‚Â´ | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/dance/27arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27eggs.html | Heart of Iowa as Fault Line of Egg Recall | False | By Monica Davey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/theater/27arts-BRIDGEPROJEC_BRF.html | Bridge Projectâ€šÃ‚Â´s â€šÃ²Richard Iiiâ€šÃ‚Â´ Starring Spacey, In Brooklyn | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/television/27arts-TALENTAGAINP_BRF.html | â€šÃ²Talentâ€šÃ‚Â´ Again Pushes NBC to Top | False | By Benjamin Toff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/dance/27arts-DANCENEWAMST_BRF.html | Dance New Amsterdamâ€šÃ‚Â´s Reprieve | False | By Kate Taylor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/theater/27arts-LAWRENCEWRIG_BRF.html | Lawrence Wrightâ€šÃ„Ã´s Gaza, Onstage | False | By Kate Taylor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/television/27arts-WILLFORTETOL_BRF.html | Will Forte to Leave â€šÃ„Ã²SNLâ€šÃ„Ã´ | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/music/27arts-OZAWATOLIMIT_BRF.html | Ozawa To Limit His Work In Return Appearances | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27miser.html | Family Swimming and Live Music | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29deal3.html | Sitting, or Selling? The $3 Million Threshold | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27urbathlete.html | Grownups Dig in the Sand, Too | False | By Hilary Howard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/television/27whale.html | On the High Seas, a Mix of Danger and Bumbling High Jinks | False | By Mike Hale | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/europe/27russia.html | Kremlin Relents, for Now, to Foes of Highway | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/energy-environment/27radar.html | Wind Turbine Projects Run Into Resistance | False | By Leora Broydo Vestel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27propshop.html | Thrift Shop Finds a Green Role for Used Film Props | False | By Steven McElroy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/europe/27london.html | Super Cars Inspire Mixed Feelings in London | False | By John F. Burns | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/realestate/27tour.html | House Tour: Garrison, N.Y. | False | By Bethany Lyttle | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/design/27antiques.html | Restoring the Studio of a Meticulous Sculptor | False | By Eve M. Kahn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/design/27sackler.html | Emerald Deities of Fervor and Flux | False | By Holland Cotter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/books/27book.html | Safety in Numbers? Not for This Heroine | False | By Michiko Kakutani | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/design/27picasso.html | Whoâ€šÃ„Ã´s the Voyeur Now, Picasso? | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/hockey/27hockey.html | Fehr Wonâ€šÃ„Ã´t Discuss Union Job | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/design/27samurai.html | When Stoic Samurai Faced the Camera | False | By Martha Schwendener | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-09-15 | https://www.nytimes.com/2010/08/27/world/asia/27iht-kiln.html | Kiln Saunas Make a Comeback in South Korea | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/dining/27brunch.html | Have Your Brunch and Listen to It, Too | False | By Amanda Petrusich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/theater/reviews/27memory.html | Forgetting of Things Past: A Duet Off-Key | False | By Ben Brantley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/technology/27ftc.html | Charges Settled Over Fake Reviews on iTunes | False | By Miguel Helft | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27takers.html | Taking a Long, Cool Look at Both Sides of the Law | False | By A.O. Scott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29scapes.html | The Persuasive Pamphlets of Another Time | False | By Christopher Gray | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/29SocialQs.html | Till Death Does She Part | False | By Philip Galanes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27change.html | All Kiss-and-Tell and Wink-and-Nod at a Crowded Dinner Party | False | By A.O. Scott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27nyc.html | In the Latest Religious Battle, a Call to Arms for Mother Teresa | False | By Clyde Haberman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-26 | 2010-08-26 | https://www.nytimes.com/2010/08/26/world/europe/26iht-swiss.html | Young Girl Among Those Hurt by Acid in Letters Sent to Bankers | False | By Jack Ewing | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-28 | https://www.nytimes.com/2010/08/27/sports/soccer/27iht-SOCCER.html | With the Help of a Gangly Giant, Tottenham Is on the Move Again | False | By Rob Hughes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-29 | https://www.nytimes.com/2010/08/27/sports/soccer/27iht-LIGA.html | Mourinho's Arrival Adds Fizz to Spain's 2-Horse Race | False | By Raphael Minder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/asia/27iht-letter.html | A Way of Life Swept Away on a Current | False | By Akash Kapur | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/opinion/27iht-oldaug27.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/opinion/27iht-edlet.html | India and Its Kashmir Problem | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/opinion/27iht-edharrison.html | China's Discreet Hold on Pakistan's Northern Borderlands | False | By Selig S. Harrison | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/opinion/27iht-edbletter.html | Wobble and Weave | False | By Diana Bletter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-26 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27flipped.html | Young Love, Back When It Was Sweet and Innocent | False | By Stephen Holden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27centurion.html | Two Vastly Different Enemies Share a Common Thirst for Blood | False | By Stephen Holden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27hearings.html | Panel Presses BP on Its Safety Record | False | By Robbie Brown | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/27sandomir.html | Critic Gets to See How the Other Half Squirms | False | By Richard Sandomir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/opinion/l27brooks.html | The Way We Think, in a Heated Time | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/opinion/l27empire.html | A Skyscraper to Rival the Empire State Building | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/opinion/l27portraits.html | Portrait Artist in the Court | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/opinion/l27chile.html | Trapped Miners in Chile | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27last.html | Loosening the Devilâ€šÃ„Ã´s Grip in Louisiana | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/tennis/27mahut.html | Months After Marathon Match, Mahut Still Has Far to Go | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/europe/27briefs-BERLIN.html | Germany: Singer Is Convicted for Transmitting H.I.V. | False | By Michael Slackman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27well.html | Acrimony Behind the Scenes of Gulf Oil Spill | False | By Clifford Krauss, Henry Fountain and John M. Broder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/opinion/27krugman.html | This Is Not a Recovery | False | By Paul Krugman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27plot.html | Agent Wanted Backup Charge in Synagogue Bomb Case, Defense Says | False | By Kareem Fahim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27brown.html | Maligned FEMA Chief Visits New Orleans | False | By Campbell Robertson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/golf/27golf.html | Rain Turns First Round Into Day of Target Practice | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/politics/27mchlman.html | Gay Bush Aide? No Bombshell in Age of Fiscal Cares | False | By Kate Zernike | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/opinion/27indyk.html | For Once, Hope in the Middle East | False | By Martin Indyk | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/advertising/27adco.html | A Family Brand With Big Dreams for Its Soy Milk | False | By Stuart Elliott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/americas/27chile.html | Facing Long Mine Rescue, Chile Spares No Expense | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/opinion/27fri1.html | Legacy of Torture | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/opinion/27fri2.html | The Egg Scare and Beyond | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27build.html | Islamic Center Also Challenges a Young Builder | False | By Anne Barnard and Christine Haughney | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/27toxic.html | A Big Surprise: Troubled Assets Garner Rewards | False | By Eric Dash | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/opinion/27fri3.html | Truth and the Troubles | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/opinion/27fri4.html | A Looking Glass Steer | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/baseball/27yankees.html | Yankeesâ€šÃ„Â´ New Boss Determined to Carry On | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27bugh.html | Fleeing Mideast Dictatorâ€šÃ„Â´s Unscheduled Stop | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27cuts.html | Struggling Cities Shut Firehouses in Budget Crisis | False | By Michael Cooper | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/europe/27iht-arttheft.html | Art Theft Underworld Frustrates France | False | By Doreen Carvajal | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/global/27suisse.html | I.R.S. to Drop Suit Against UBS Over Tax Havens | False | By Lynnley Browning | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/technology/27apple.html | Developer of Tablets Loses Apple as Customer | False | By Miguel Helft | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/baseball/27citifield.html | With Tejada Struggling, Castillo Finds Mets Still Have a Role for Him | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27milk.html | A Trauma in Peru | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/global/27singh.html | Pursuing an Asian Health Network | False | By Wayne Arnold | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/opinion/27brooks.html | The Parent Model | False | By David Brooks | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27immig.html | Immigration Agency Ends Some Deportations | False | By Julia Preston | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/health/27flu.html | Estimate Lowered of Typical Flu Toll | False | By The New York Times | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/opinion/27stroll.html | Aw, Wilderness! | False | By Ted Stroll | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/opinion/l27isotopes.html | A Risk for Cancer Patients | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27paterson.html | Paterson Misled Inquiry Over Tickets, Report Says | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/world/asia/27flood.html | Pakistan Flood Sets Back Infrastructure by Years | False | By Carlotta Gall | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27makeout.html | A Teenage Zombie Crush | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27daniel.html | Siblings in Mexico City, Criminally Exploited | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/design/27arts-CLEVELANDMUS_BRF.html | Cleveland Museum Names Director | False | By Kate Taylor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27cabby.html | Man in Cab Stabbing Showed Zeal for Veterans | False | By Ray Rivera and Karen Zraick | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-30 | https://www.nytimes.com/2010/08/27/us/27schurmann.html | Franz Schurmann, Cold War Expert on China, Dies at 84 | False | By Bruce Weber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/27air.html | American Flight Uses a Firmâ€šÃ„Â´s Satellite-Based Landing System | False | By Christine Negroni | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/27genster.html | C. Joseph Genster, Marketer of Metrecal, Dies at 92 | False | By Douglas Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/27montignac.html | Michel Montignac, Creator of Trend-Setting Diet, Dies at 66 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27cncsports.html | All Hail, His Simminess, Back in the Glare | False | By Dan McGrath | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27cncwarren.html | Doctor Doesnâ€šÃ„Ã´t Work Hard to Hide Symptoms of Medicare Fraud | False | By James Warren | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27cncdryport.html | A Thriving Industry Built on Low-Compensated Temp Workers | False | By Kari Lydersen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27cnczagel.html | Blagojevich Retrial Poses Questions for Judge | False | By Daniel Libit | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27soares.html | Perjury Inquiry May Outlast the Governorâ€šÃ„Ã´s Term | False | By Danny Hakim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/business/27views.html | Looking Askance at Acquisitions | False | By Rob Cox and Martin Hutchinson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/sports/baseball/27mets.html | Reyes Has Another Flare-Up, and Mets Continue Limping Toward Finish | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27bcyudof.html | University to Manage Home Costs of President | False | By Steve Fainaru | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/movies/27high.html | Forever Stoked for More Tasty Waves | False | By Mike Hale | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/arts/27weber.html | David Weber, Southwest Expert, Dies at 69 | False | By William Grimes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27bcdrug.html | In Scandalâ€šÃ„Ã´s Wake, Police Turn to Quick, Cheap Test for Drugs | False | By Shoshana Walter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27bcjames.html | A Green Idea That Sounded Good Until the Trees Went to Work | False | By Scott James | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/us/27bcradio.html | Burning Man Radio Steps Out of the Box | False | By Chloe Veltman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27judge.html | Judge Resigns Amid Reports of Discovery on Computer | False | By John Eligon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27zero.html | Way Is Cleared for Developer to Build Trade Center Towers | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27vincents.html | Plan to Lease St. Vincentâ€šÃ„Ã´s Falls Through | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-27 | https://www.nytimes.com/2010/08/27/nyregion/27lawsuit.html | Already Under Fire, Lawyers for 9/11 Workers Are Ordered to Justify Some Fees | False | By Mireya Navarro | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/autoracing/28iht-SRENGINE.html | What Makes Formula One Run? | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/autoracing/28iht-SRCIRCUIT.html | Into the Forest on Nature's Circuit | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/autoracing/28iht-SRMARK.html | Building It 'Bulletproof' | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/europe/28iht-letter.html | Blair's Offer to Veterans Draws Scorn | False | By Alan Cowell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/28markets.html | A Sell-Off of Bonds Despite Assurances From Bernanke | False | By Christine Hauser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/opinion/28iht-edkennedy.html | Why South Korea Isn't Asia's Switzerland | False | By Paul Kennedy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/opinion/28iht-edlet.html | The Bomb at All Costs | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/opinion/28iht-oldaug28.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/asia/28pstan.html | Evacuations Continue in Southern Pakistan | False | By Carlotta Gall | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/americas/28chile.html | Video of the Trapped Chilean Miners Stirs a Countryâ€šÃ„Ã´s Emotions | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/media/28paper.html | USA Today to Remake Itself to Stress Digital Operations | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29FOB-ethicist-t.html | Library Volunteers | False | By Randy Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29FOB-Consumed-t.html | Celebrity Sweepstakes | False | By Rob Walker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29fob-wwln-t.html | Taking Stock | False | By Roger Lowenstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29lives-t.html | An Overprotective Parent in the Wild | False | By JEN PERCY | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/magazine/29FOB-medium-t.html | Online Video of 9/11 | False | By Virginia Heffernan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/economy/28fed.html | Fed Ready to Dig Deeper to Aid Growth, Chief Says | False | By Sewell Chan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30oudin.html | Expectations Replace Surprise at Site of Oudinâ€šÃ„Â´s Breakthrough | False | By John Branch | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/health/28patient.html | High-Deductible Plans Grow, but Not Everyone Should Get on Board | False | By Walecia Konrad | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/automobiles/29REAR.html | Location, Location: Benzes Driven From the Rear | False | By Keith Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/asia/28tokyo.html | Japanese Officials Reveal Execution Chambers | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/automobiles/autoreviews/29BLOCK.html | A Final Gulp or Two as the Party Winds Down | False | By Lawrence Ulrich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28bigcity.html | Frank Talk in Taxi Over Planned Muslim Center | False | By Susan Dominus | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/arts/dance/29diavolo.html | Machines Of Movement, With Bruises | False | By Victoria Looseleaf | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/automobiles/29RUST.html | French Disconnection at A.M.C.â€šÃ„Â´s Dealers | False | By Rob Sass | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/ncaafootball/29boise.html | Long Road to Respect for Boise State and T.C.U. | False | By Adam Himmelsbach | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/automobiles/29TSB.html | â€šÃ„Â´Vettes That Blow Their Tops | False | By Scott Sturgis | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/29Noticed.html | Dumbed-Down Dialing | False | By Sarah Maslin Nir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/29/your-money/estate-planning28wealth.html | A Year to Give to Your Heirs, and Save on Taxes | False | By Paul Sullivan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/automobiles/29CLS.html | In CLS, a Preview of Benzes to Come | False | By Phil Patton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/middleeast/28mideast.html | Netanyahu Seeks Regular Meetings With Abbas | False | By Isabel Kershner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/29Love.html | On the Precipice, Wings Spread | False | By Kerri Sandberg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/basketball/28basketball.html | Canada Gives U.S. Unlikely Assist | False | By Pete Thamel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29cov.html | A Frontier With a View on the Far West Side | False | By Jake Mooney | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/automobiles/29PROTEST.html | Provocative Art That Takes the Show on the Road | False | By Nick Czap | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/global/28andorra.html | Adding Taxes, Shedding Secrecy | False | By Raphael Minder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29posting.html | A Building With 3 Facades, 8 Rentals and a School | False | By C. J. Hughes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/europe/28spy.html | A Russian Spy Resurfaces in Provocative Photos | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/us/politics/28irs.html | Group Is Accused on Tax Exemption | False | By Eric Lichtblau | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/movies/28louis.html | A Silent Musical | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/movies/29arthur.html | Much Taller, Still Plastered | False | By Mark Harris | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/us/28katrina.html | On Anniversary of Katrina, Signs of Healing | False | By Campbell Robertson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/movies/29home.html | Following Workersâ€šÃ„Â´ Trails of Tears in China | False | By Ella Taylor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/29FamilyMatters.html | The Joys of Vicarious Divorce | False | By Bruce Feiler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/29With.html | Sunday Night Lights | False | By Tricia Romano | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/global/28boeing.html | Engine Problem Delays Delivery of Boeingâ€šÃ„Â´s Dreamliner | False | By Christopher Drew and Nicola Clark | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29habi.html | An Island Perch With Postcard Views | False | By Constance Rosenblum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/29studied.html | A Failure to Communicate | False | By Pamela Paul | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29Hunt.html | A Serial Buyer Stops in His Tracks | False | By Joyce Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/us/28gomes.html | Carter and Former Prisoner Return to U.S. | False | By Abby Goodnough and Katie Zezima | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/arts/television/29freeman.html | At 40, Circling Back to Teenage Life | False | By Jon Caramanica | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/your-money/mortgages/28money.html | In Defense of Home Ownership | False | By Ron Lieber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/global/28wheat.html | Drought in Russia Ripples Beyond the Wheat Fields | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/movies/29wanda.html | Driven by Fierce Visions of Independence | False | By Kate Taylor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/arts/television/29cat.html | The Cat Comes Back, in the Name of Science | False | By Elizabeth Jensen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29vows.html | Katie Finneran and Darren Goldstein | False | By Paula Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29living.html | A Singular Place With Plural Ethnicities | False | By Gregory Beyer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/movies/29tulip.html | Computer Animation, Made by Hand | False | By John Anderson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30power.html | The Big Men in Tennis Power Up | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/movies/homevideo/29kehr.html | Mythic Mash-Up in Feverish Color | False | By Dave Kehr | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29SqFt.html | Dorothy Herman | False | By Vivian Marino | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29mort.html | Rethinking Adjustable-Rate Mortgages | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/technology/28patent.html | Paul Allenâ€šÃ„Â´s Company Files Broad Lawsuit Over Patents | False | By Steve Lohr | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29Wczo.html | 3 Sellers Stuck in the Slowdown | False | By Elsa Brenner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29Njzo.html | Down to Its Last Million Acres | False | By Antoinette Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29Lizo.html | A Pushback Against Cell Towers | False | By Marcelle S. Fischler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/arts/music/29playlist.html | A Symphony on a Chip Packed in a Jewel Box, And Visions of Love | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/realestate/29q-a.html | Real Estate Q & A | False | By Jay Romano | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/global/28trichet.html | Trichet Cites High Debt as Biggest Threat to Recovery | False | By Sewell Chan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/28air.html | United-Continental Merger Clears Federal Hurdle | False | By Jad Mouawad | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29divorce.html | For the Lords of Divorce, a Breakup | False | By John Eligon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/arts/music/28bach.html | German Sounds Both Familiar and Not Quite So | False | By Allan Kozinn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/29PastLives.html | Remembrances of Lives Past | False | By Lisa Miller | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/arts/music/28abbey.html | A Style Lasting Beyond a Lifetime | False | By Nate Chinen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/29housewives.html | The â€šÃ²Housewivesâ€šÃ´ Husband Who Wishes He Said No | False | By Sarah Wildman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/books/28franzen.html | A Novel Is All the Rage Even Before It Is Sold | False | By Julie Bosman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/arts/television/28stream.html | With Backstage Webcast, Emmys Enter New Terrain | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/crosswords/bridge/28card.html | Routine Overcall Proves Unexpectedly Costly | False | By Phillip Alder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/arts/television/28watch.html | 5 Years On, Katrina Dampens Coverage | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/arts/television/28arts-BROTHERGETSB_BRF.html | â€šÃ²Brotherâ€šÃ´ Gets Bigger | False | By Benjamin Toff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/arts/television/28arts-AMERICANIDOL_BRF.html | â€šÃ²American Idolâ€šÃ´ Responds After â€šÃ²X Factorâ€šÃ´ Scandal | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/theater/28arts-UPDATEDMETAM_BRF.html | Updated â€šÃ²Metamorphosesâ€šÃ´ Wins Edinburgh Award | False | By Patrick Healy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/arts/design/28arts-EVENTABOUTLO_BRF.html | Event About â€šÃ²Lostâ€šÃ´ Adams Work Is Canceled | False | By Kevin Flynn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/theater/28arts-TREVORNUNNTO_BRF.html | Trevor Nunn To Don a New Cap at Oxford | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/arts/music/28arts-RINGCYCLEFOR_BRF.html | â€šÃ²Ringâ€šÃ´ Cycle For Houston | False | By Kate Taylor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/theater/28edinburgh.html | Keeping You Entertained (and on Your Toes) | False | By Steven McElroy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/01mini.html | Grill That Dough, Stack That Bread | False | By Mark Bittman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-27 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/01appe.html | Turning Fennel Into a Sauce | False | By Melissa Clark | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/arts/television/28uncut.html | An Emmy for Rebuilding a Galaxy | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29pasternack.html | Claire Pasternack and Brian Goldsmith | False | By Rosalie R. Radomsky | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29BRADLEY.html | Alison Bradley, Michael Sieburg | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29tuvia.html | Yael Tuvia, Daniel Epstein | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29GILLESPIE.html | Janet Gillespie, Pamela Simpson | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29griffin.html | Anne Griffin, Tomas Neilan | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29Hoffman.html | Robyn Hoffman, Jacob Frumkin | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29GO-ALCANTARA.html | Melissa Go-Alcantara and Hugo Pinto | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29RAZOR.html | Ashley Razor, Henry Phyfe Jr. | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29MAYER.html | Christina Page and Jennifer Mayer | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29OZ.html | Daphne Oz, John Jovanovic | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29dutta.html | Trina Dutta, Raj Inamdar | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29trevisan.html | Carrie Trevisan, Noah Corwin | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29HUNTSMAN.html | Abigail Huntsman, Jeffrey Livingston | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29ILIEV.html | Marquina Iliev, Daniel Piselli | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29farhangian.html | Jasmin Farhangian, Benjamin Burger | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29DIAMOND.html | Becky Diamond, Jamie Stecher | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29Barnes.html | Randi Barnes, Lisa Dickey | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29GWOZDZ.html | Julie Gwozdz, James Redfern | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29BUTLER.html | Elsa Butler and Andrew Bogart | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29Rubin.html | Lisa Rubin, Howard Neuthaler | False | By Paula Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29park.html | Bora Park and Stephen Chow | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29varughese.html | Joyce Varughese, Robin Raju | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29FRIEDMAN.html | Danielle Friedman, Elliott Kalan | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29skidmore.html | Anne Skidmore, Bayard Russell Jr. | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29blake.html | Samantha Blake, John Mosquera | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29Insler.html | Rachel Insler, Gil Krakowsky | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29VLANTES.html | Francine Vlantes and Brian Oﬁ€šÃ„Â´Keeffe | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29edelman.html | Sara Edelman, Ephram Lustgarten | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29mcglynn.html | Kathleen McGlynn, William Brady | False | By Nina Reyes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29MUSCHETTO.html | Danielle Muschetto, Jes Santoro | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29rackoff.html | Katharine Rackoff, Michael Feldman | False | By Nina Reyes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29nuber.html | Erica Nuber, Oliver Haydock | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-29 | https://www.nytimes.com/2010/08/29/fashion/weddings/29szostak.html | Brooke Szostak, James Greenthal | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/americas/28garcia.html | Leading Again, Peru President Still Unpopular | False | By Simon Romero | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/28travel.html | Vacation Travel Recovers, but Frugality Is Focus | False | By Christine Hauser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/global/28mexicana.html | Air Carrier Shuts Down in Mexico | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-27 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/asia/28diplo.html | U.S. Considers Possibility of Engaging North Korea | False | By Mark Landler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29bitect.html | Tacos and Burritos to Go | False | By Stephanie Lyness | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29bitewe.html | The Taste and Feel of Rome | False | By M. H. Reed | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29vinesli.html | And the Award Winner Is ... | False | By Howard G. Goldberg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29spotnj.html | Blues and Rock Haven Is Set to Wail Again | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29spotwe.html | Master of Jazz Fusion Gets His Due | False | By Phillip Lutz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29artsnj.html | â€šÃ„²Where Broadway Comes Home to Sleepâ€šÃ„´ | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29dineli.html | Tempting Views on the Waterside | False | By Joanne Starkey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29artsli.html | The Catch of the Day, Preserved on Paper | False | By Karin Lipson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29routine.html | A Chroniclerâ€šÃ„´s Work Is Never Done | False | By Robin Finn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29painter.html | The Job Was Simple. The Painter Wasnâ€šÃ„´t. | False | By Richard Samson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29dinewe.html | A Local Hangout in a Star Chefâ€šÃ„´s Empire | False | By Emily DeNitto | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29dinect.html | New American in a Lively Setting | False | By Patricia Brooks | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29smokers.html | The Holdouts | False | By Lizette Alvarez | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29bitenj.html | The Choice Was Cupcakes | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29open.html | Chronicle of a Changing City | False | By Alexis Mainland | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29artsct.html | The Solar Systemâ€šÃ„´s Long Life and (Alas) Eventual Death | False | By Sylviane Gold | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29ritual.html | Filling the Cart With Expectations | False | By Cate Doty | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/asia/28china.html | Chinaâ€šÃ„´s Growth Leads to Problems Down the Road | False | By Michael Wines | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28fall.html | 22-Story Fall in Manhattan Kills Daughter of U.S. Envoy | False | By Al Baker and Karen Zraick | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/europe/28briefs-Bomber.html | Britain: No Payment for Suicide Bomberâ€šÃ„´s Widow | False | By John F. Burns | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29listingsct-web.html | Connecticut Arts Listings | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/africa/28briefs-SUDANSLEADER_BRF.html | Kenya: Sudanâ€šÃ„´s Leader Visits | False | By Alan Cowell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/europe/28briefs-cameron.html | Britain: Premier Avoids an Attack | False | By John F. Burns | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/us/politics/28beck.html | Where Dr. King Stood, Tea Party Claims His Mantle | False | By Kate Zernike | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/americas/28mexico.html | Massacre Sets Off New Fears in Mexico | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/us/politics/28louisiana.html | Scandal Takes Surprising Turn in Louisianaâ€šÃ„´s Republican Senate Primary | False | By Campbell Robertson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/economy/28nocera.html | Widespread Fear Freezes Housing Market | False | By Joe Nocera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/africa/28safrica.html | Season of Labor Unrest Empties South African Hospitals | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/28trainer.html | Two Lives Devoted to Horse Racing, With Just a Pinch of Garlic | False | By Joe Drape | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/science/28harvard.html | Harvard Researcher May Have Fabricated Data | False | By Nicholas Wade | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/golf/28golf.html | Tiger Woods Crumbles in Barclaysâ€šÃ„´ Second Round | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/us/28religion.html | In New Orleans, Black Churches Face a Long, Slow Return | False | By Samuel G. Freedman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/americas/28canada.html | Few Details Given as 4 Canadians Are Held in Terrorist Plot | False | By Ian Austen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28lawsuit.html | Judge Rejects $6.1 Million in 9/11 Case Legal Fees | False | By Mireya Navarro | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28paterson.html | With Paterson, the Simple Facts Can Get Complicated | False | By N. R. Kleinfield and David W. Chen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/28racing.html | Looking for Star in Travers | False | By Joe Drape | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/us/28gitmo.html | U.S. Wary of Example Set by Tribunal Case | False | By Charlie Savage | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/us/politics/28singer.html | Financierâ€šÃ„´s Largess Shows G.O.P.â€šÃ„´s Wall St. Support | False | By Eric Lichtblau | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28grace.html | Democrat Tries to Stand Out as Liberal in Primary | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/baseball/28strasburg.html | Baseballâ€šÃ„´s Arm of the Future, Headed for Surgery | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/us/28hearings.html | In Oil Inquiry, Panel Sees No Single Smoking Gun | False | By Robbie Brown and Henry Fountain | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28crime.html | Assault Statistics of Hospitals and City Police Seem to Differ | False | By Ray Rivera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28carnegie.html | In Apartments Above Carnegie Hall, a Coda for Longtime Residents | False | By Liz Robbins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/28golfside.html | Amid Friends, Family And Also the Leaders | False | By Bill Pennington | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/opinion/128food.html | Eating Locally, Thinking Globally | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/africa/28congo.html | U.N. Congo Report Offers New View on Genocide | False | By Howard W. French | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/opinion/128pakistan.html | A Plea to Aid Pakistan | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/opinion/128medicare.html | Cuts in Medicare | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/opinion/28ornstein.html | A Filibuster Fix | False | By NORMAN ORNSTEIN | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/opinion/28herbert.html | America Is Better Than This | False | By Bob Herbert | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 0001-01-01 | https://www.nytimes.com/2010/08/28/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/opinion/28collins.html | Mr. Simpson Has a Cow | False | By Gail Collins | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/opinion/28blow.html | I Had a Nightmare | False | By Charles M. Blow | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/opinion/28sat1.html | Leaving Iraq | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28metjournal.html | Sharing the Wealth at a Dumpster Diversâ€šÃ‚Â´ Feast | False | By Colin Moynihan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/opinion/28sat2.html | Mr. Patersonâ€šÃ‚Â´s Disappointing Tenure | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/opinion/28sat3.html | Their Investorsâ€šÃ‚Â´ Voice | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/opinion/28sat4.html | The Price of Wheat | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/baseball/28pins.html | Girardi Plays Down Speculation About Cubs | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/football/28jets.html | Offense Remains Concern for Jets | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28plot.html | Informer Says Defendant Wanted to Be a Martyr | False | By Kareem Fahim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/europe/28briefs-France.html | France: Roma Policy Challenged | False | By Marlise Simons | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/baseball/28met.html | First Tentative Steps Back for Bay Before Pelfrey Wins With Authority | False | By Andrew Keh | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28jersey.html | New Jersey Schools Chief Fired After Grant Error | False | By Sharon Otterman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/media/28pitney.html | Jack Pitney, Who Made Much of the Mini, Dies at 47 | False | By William Grimes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/world/americas/28leak.html | U.S. Analyst Is Indicted in Leak Case | False | By Scott Shane | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28blackjews.html | Black and Jewish, and Seeing No Contradiction | False | By Trymaine Lee | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/nyregion/28white.html | Thomas White Jr., City Councilman From Queens, Dies at 71 | False | By Anahad Oâ€šÃ‚Â´Connor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/arts/television/28winters.html | Gloria Winters, Perky Star of Wholesome â€šÃ‚Â¨Sky Kingâ€šÃ‚Â´, Dies | False | By Anita Gates | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/baseball/28yankees.html | Burnett Struggles Again, and Pettitte Feels Pressure to Return | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/sports/tennis/28straighttsets.html | Petrova, Last in, Will Be One of Last Two | False | By David Waldstein and Kathleen McElroy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/media/28holusha.html | John Holusha, a Writer for The Times, Dies at 67 | False | By Margalit Fox | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-28 | https://www.nytimes.com/2010/08/28/business/28davison.html | Daniel Davison, Banker Who Revitalized U.S. Trust, Dies at 85 | False | By Douglas Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/golf/29golfer.html | In Stunning Losses, Winning Over Fans | False | By John Branch | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/politics/29cong.html | For Republicans, an â€šÃ‚Â¨80 Dâ€šÃ‚Â¨jâ€šÃ‚Â¨ Vu? | False | By Carl Hulse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29marijuana.html | Medical Use of Marijuana Costs Some a Job | False | By Jennifer Mascia | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/politics/29beck.html | At Lincoln Memorial, a Call for Religious Rebirth | False | By Kate Zernike, Carl Hulse and Brian Knowlton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/world/middleeast/29iraq.html | Qaeda in Iraq Says It Was Behind Latest Attacks | False | By Anthony Shadid | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/world/asia/29pstan.html | Pakistanis Scramble to Escape Floods | False | By Carlotta Gall | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/ncaafootball/29stanford.html | Stanfordâ€šÃ„´s Luck Is a Star in the Crowd | False | By Pete Thamel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/29bank.html | In Hard Times, One New Bank (Double-Wide) | False | By Andrew Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/basketball/29rubio.html | Ricky Rubio at 19: The Prodigy Is Coming of Age | False | By Pete Thamel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/economy/29fed.html | Bankers Told Recovery May Be Slow | False | By Sewell Chan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/ncaafootball/29neutral.html | New Business Model: College Games in Pro Stadiums | False | By Harvey Araton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/world/asia/29afghan.html | Graft-Fighting Prosecutor Fired in Afghanistan | False | By Dexter Filkins and Alissa J. Rubin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/ncaafootball/29yale.html | At Yale, a Coach Not Afraid to Gamble | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/ncaafootball/29ivy.html | Harvard Is Favored; Penn Likes Its Odds | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/ncaafootball/29kaepernick.html | Not a Household Name, Not Even in Nevada | False | By Adam Himmelsbach | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/ncaafootball/29richmond.html | From Understudy in Hollywood to Star at Richmond | False | By Mark Viera | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/29inbox.html | Letters to the Editor | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/29otb.html | OTB Executive Offers Turnaround Plan | False | By Bill Finley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/tennis/29safina.html | After Fast Fall, Safina Resumes Climb | False | By John Branch | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/baseball/29bases.html | Statistics Worthy of a Cy Young, Except for One | False | By Tyler Kepner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/baseball/29score.html | Encouraging the Poor to Stay Poor | False | By J. C. Bradbury | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/baseball/29amalfitano.html | Coach Devotes Himself to Gameâ€šÃ„´s Most Selfless Play | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/baseball/29gehrig.html | A Misunderstanding, a Beaning, and a Piece of the Gehrig Puzzle | False | By Ray Robinson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/l29college.html | Surviving the Long College Goodbye | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/l29lavelle.html | A Generalâ€šÃ„´s Demotion | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/l29alaska.html | Where Federal Dollars Go | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29traister.html | A Palin of Our Own | False | By Anna Holmes and Rebecca Traister | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29ambinder.html | Party Down | False | By Marc Ambinder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/world/middleeast/29syria.html | Doors Start to Open to Activists in Syria | False | By Kareem Fahim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29tyson.html | Why We Need a Second Stimulus | False | By Laura Dâ€šÃ„´Andrea Tyson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/basketball/29teamusa.html | Tall and Nimble, Kevin Love Fits His Role for U.S. | False | By Pete Thamel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/football/29jets.html | Gholston Is Confident the Wait Is Finally Over | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29trethewey.html | Our Loss, Through the Eye of the Storm | False | By Natasha Trethewey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29liu.html | The State of New Orleans | False | By Amy Liu and Nigel Holmes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29abunimah.html | Hamas, the I.R.A. and Us | False | By Ali Abunimah | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29rich.html | The Billionaires Bankrolling the Tea Party | False | By Frank Rich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29kristof.html | Obamaâ€šÃ„¬Ã„¢s Failure in Sudan | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29sun1.html | Waiting for Mr. Obama | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29sun2.html | Continue the Race | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29sun3.html | Off the Rails | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29sun4.html | Egg Factory | False | By Verlyn Klinkenborg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/weekinreview/29baker.html | Winning, Losing and War | False | By Peter Baker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/opinion/29pubed.html | Why I Would Do This | False | By Arthur S. Brisbane | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/media/29silver.html | Hey, Big Spender: Hollywood Isnâ€šÃ„¬Ã„´t in the Mood | False | By Brooks Barnes and Michael Cieply | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/weekinreview/29angier.html | The Politics of Polite | False | By Natalie Angier | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/world/asia/29japan.html | New Dissent in Japan Is Loudly Anti-Foreign | False | By Martin Fackler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/world/asia/29hong.html | Protests Fan Hong Kong Anger Over Manila Killings | False | By Kevin Drew and Carlos H. Conde | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/29porsche.html | Can Porsche Shine at Volkswagen? | False | By Jack Ewing | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/29gret.html | Itâ€šÃ„¬Ã„¢s Not Over Until Itâ€šÃ„¬Ã„¢s in the Rules | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/weekinreview/29goodman.html | Policy Options Dwindle as Economic Fears Grow | False | By Peter S. Goodman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/29corner.html | No Need to Hit the â€šÃ„¬Ã‚¢Sendâ€šÃ„¬Ã„´ Key. Just Talk to Me. | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29dannenberg.html | Martin Dannenberg Is Dead at 94; Found Nuremberg Laws Document | False | By Douglas Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/world/asia/29ingersoll.html | Robert Ingersoll, who Served as Envoy to Japan, Dies at 96 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/weekinreview/29schwartz.html | The Height of Unfairness | False | By John Schwartz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/arts/television/29gillis.html | Jackson Gillis, Prolific Writer of TV Drama, Dies at 93 | False | By Bruce Weber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/weekinreview/29laugh.html | Laugh Lines | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/weekinreview/29grist.html | Wright Homes Go Begging | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/health/research/29prevent.html | Years Later, No Magic Bullet Against Alzheimerâ€šÃ„¬Ã„¢s Disease | False | By Gina Kolata | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/crosswords/chess/29chess.html | Skilled at the Chessboard, Keyboard and Blackboard | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/weekinreview29BACKTHEN.html | Back Then: Aug. 29, 1910 | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/29ping.html | Neighborly Borrowing, Over the Online Fence | False | By Jenna Wortham | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/weekinreview29prime.html | Prime Number | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/29novel.html | Warning to Birds: All-Glass Buildings Ahead | False | By Anne Eisenberg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-28 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/29view.html | The Case for Reviving Revenue Sharing | False | By Robert J. Shiller | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29cncpulse-2.html | Police Committeeâ€šÃ„¸Ã's Agenda Rarely Concerns Crime | False | By Mick Dumke | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29cncpulse-1.html | With Race by Father Barred, Son Is Seeking His Old Job | False | By Dan Mihalopoulos | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29cweber.html | High-Speed-Rail Plan Will Test California | False | By Jonathan Weber | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29cnguns.html | Cityâ€šÃ„¸Ã's Restrictive Gun Laws Are Rarely Enforced | False | By Mick Dumke and Dan Mihalopoulos | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/politics/29cncwarren.html | Itâ€šÃ„¸Ã's Easy to Take Spill Off Political High-Wire | False | By James Warren | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29cnccontracts.html | Plan Would Aid Some Veteransâ€šÃ„¸Ã' Businesses | False | By Katie Fretland | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/29backpage-EVERYCRISISI_LETTERS.html | Every Crisis Is Different | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/29backpage-APAINFORSAVE_LETTERS.html | A Pain for Savers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/29backpage-BATTLINGUNHE_LETTERS.html | Battling Unhealthy Diets | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/29career.html | How to Match Companies and Causes | False | By Eilene Zimmerman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/baseball/29pins.html | Burnettâ€šÃ„¸Ã's Struggles Donâ€šÃ„¸Ã't End at Hitters | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/business/29boss.html | Determined to Learn | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/baseball/29bullpen.html | Contrasts In Search For a Closer | False | By Joe Lapointe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/golf/29golfside.html | Europeansâ€šÃ„¸Ã' Final Tryout to Make Ryder Cup Team | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/golf/29barclays.html | Laird Steps Into Void at the Barclays, Where Woods Finds No Way Back | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29cparenthood.html | Planned Parenthood Clinics Are Stripped of Affiliation After Complaints | False | By Katharine Mieszkowski | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29cctrial.html | Church Censures Minister After Same-Sex Marriages | False | By Zusha Elinson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29cintel.html | Black Power Statue | False | By Hank Pellissier | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/29travers.html | A Memorable Travers for the Winning Trainer, and the Photo Proves It | False | By Joe Drape | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29childrenbox.html | Age Rules for Sun City | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/us/29children.html | Retirement Haven Hunts Youthful Violators | False | By Marc Lacey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/weekinreview29grynbaum.html | Spit, Glue and Maybe Even Chewing Gum | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29rape.html | Held for Evading a Fare, Then Charged in a Rape | False | By Al Baker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/world29commander.html | For Obama, Steep Learning Curve as Chief in War | False | By Peter Baker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/world/asia/29feudal.html | Upstarts Chip Away at Power of Pakistani Elite | False | By Sabrina Tavernise | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/28/weekinreview/29fight.html | Fighting Words | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/baseball/29mets.html | Suntana, Less Than His Best, Gets His Usual Level of Support | False | By Joe Lapointe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/baseball/29yankees.html | Sabathia Finds Trouble, but Also a Way to Win | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-27 | https://www.nytimes.com/2010/08/27/greathomesanddestinations/27iht-remedial.html | Developers Integrate Health Care Into Central American Projects | False | By Kevin Brass | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-27 | https://www.nytimes.com/2010/08/27/greathomesanddestinations/27iht-reluxe.html | Singapore Builders Battle for Top Buyers | False | By Sonia Kolesnikov-Jessop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/football/29giants.html | Manning Holds Up, but Giants Struggle | False | By Adam Himmelsbach | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/sports/cycling/29sportsbriefs-EARLYLEADFOR_BRF.html | Early Lead for Cavendish | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-29 | https://www.nytimes.com/2010/08/29/nyregion/29hitrun.html | 5-Year-Old Hurt in Bronx Hit-and-Run | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 0001-01-01 | https://www.nytimes.com/2010/08/29/travel/29TCXN1-001-001.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 0001-01-01 | https://www.nytimes.com/2010/08/29/travel/29TCXN1-001-002.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/energy-environment/30green.html | Cap-and-Trade Is Beginning to Raise Some Concerns | False | By James Kanter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/asia/30afghan.html | Afghan Fatalities Rise in Weekend Violence | False | By Rod Nordland | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/opinion/30iht-edtaebi.html | The Burden of Nuclear Waste | False | By Behnam Taebi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/opinion/30iht-oldaug30.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/opinion/30iht-edletmon.html | Failed Interventions | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/cricket/30iht-CRICKET.html | Dual Defeats for Pakistan Amid Cricket Scandal | False | By Huw Richards | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/30iht-design30.html | An Italian Designerâ€šÃ„Â´s Homage to His Native Country | False | By Alice Rawsthorn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/us/30iht-letter.html | Republicansâ€šÃ„Â´ Turn to Say,â€šÃ„Â´ Itâ€šÃ„Â´s the Economy, Stupidâ€šÃ„Â´ | False | By Albert R. Hunt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/asia/30hong.html | Anger in Hong Kong Over Manila Siege | False | By Keith Bradsher | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/global/30deal.html | Sinofiâ€šÃ„Â´s Bid Puts Pressure on Genzyme | False | By Andrew Ross Sorkin and Duff Wilson | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/autoracing/30iht-PRIX.html | Hamilton Navigates a Chaotic Race | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/crosswords/bridge/30card.html | A Defensive Maneuver Proves Worthy of a Trophy | False | By Phillip Alder | 2011-02-23 | TX 6-772-103 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/europe/30belgium.html | Belgian Church Leader Urged Victim to Be Silent | False | By Steven Erlanger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/europe/30chechnya.html | Chechen Leaderâ€šÃ„â€˜s Village Is Attacked | False | By The New York Times | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 0001-01-01 | https://www.nytimes.com/2010/08/30/world/middleeast/30mideast.html | Actorsâ€šÃ„â€˜ Protest and Rabbiâ€šÃ„â€˜s Sermon Stoke Tensions in Israel Ahead of Peace Talks | False | By Isabel Kershner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/europe/30iht-german.html | Comments by German on Minorities Are Criticized | False | By Judy Dempsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/asia/30iht-bernstein.html | Beijing Opera, a Historical Treasure in Fragile Condition | False | By Richard Bernstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/music/30parker.html | McCoy Tyner Helps Claim a Corner of a Harlem Park for Jazz | False | By Ben Ratliff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/us/politics/30obama.html | Obama Pledges Commitment to New Orleans | False | By Helene Cooper | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/theater/reviews/30girls.html | The Big Game Is Coming, but Whereâ€šÃ„â€˜s the Coach? | False | By Anita Gates | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/middleeast/30iraq.html | U.S. Commander Fears Political Stalemate in Iraq | False | By Anthony Shadid | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/theater/reviews/30hedda.html | An Audience Visits With Hedda Gabler at Home, a Real Home | False | By Ben Brantley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/music/30falcon.html | Ad Hoc Quartet With Common Roots | False | By Nate Chinen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/music/30choice.html | New CDs | False | By Jon Pareles, Jon Caramanica, Nate Chinen and Ben Ratliff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/movies/30aashayein.html | Handsome Guy Is Dying, but He Can Afford Care | False | By Rachel Saltz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/music/30beck.html | Finding Poetry in Schoenbergâ€šÃ„â€˜s Hurdles | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/music/30symphony.html | Detroit Symphony Players Reject Contract Proposals | False | By James R. Oestreich | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/asia/30china.html | China Fortifies State Businesses to Fuel Growth | False | By Michael Wines | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/dance/30arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Ben Sisario | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/theater/30arts-THEATRICALSP_BRF.html | Theatrical Spills and Award Thrills | False | Compiled by Ben Sisario | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/music/30arts-ABEATLESTOIL_BRF.html | A Beatleâ€šÃ„â€˜s Toilet Gets Top Dollar | False | Compiled by Ben Sisario | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/movies/30arts-LASTEXORCISM_BRF.html | â€šÃ„Â?Last Exorcismâ€šÃ„â€˜ Tops Slow Weekend at the Movies | False | By Brooks Barnes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/baseball/30yankees.html | Rookie Nova Delivers Outing Yankees Have Been Missing | False | By Ben Shpigel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/30arts-PARISHILTONA_BRF.html | Paris Hilton Arrested on Drug Charge | False | Compiled by Ben Sisario | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/30arts-COURTWINSFOR_BRF.html | Court Wins for Dicaprio | False | Compiled by Ben Sisario | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30nadal.html | Finding Spot in History Without Looking | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 0001-01-01 | https://www.nytimes.com/2010/08/30/sports/tennis/30vecsey.html | The Best of Rivals and Best of Friends, Then and Always | False | By George Vecsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/books/30book.html | Preppily Perplexed? A New Guidebook | False | By Janet Maslin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/music/30rock.html | Hip-Hop History, Recreated by Those Who Made It | False | By Jon Pareles | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30iht-TEEN.html | Youth Movement Stalls | False | By Christopher Clarey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/opinion/l30review.html | Opening Up the Peer Review Process | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/economy/30ahead.html | Economic Reports This Week | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/opinion/l30fbi.html | Unsolved Civil Rights Killings: The F.B.I. View | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/us/politics/30orange.html | Orange County Is No Longer Nixon Country | False | By Adam Nagourney | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/30bonds.html | Treasury Auctions Set for This Week | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/opinion/l30muslim.html | A Pastor in Florida, and Anti-Muslim Bigotry | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-29 | 2010-08-30 | https://www.nytimes.com/2010/08/30/opinion/l30democrats.html | Politicians on the Run | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/football/30nfl.html | Pace, Set for Surgery, Will Miss Jetsâ€šÃ„Â´ Opener | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30baghdatis.html | Healthy and Hungry Again After Three Lost Summers | False | By Thomas Golianopoulos | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30east.html | With Eastern European Flavor, WTA Seeks Recipe for Success | False | By John Branch | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/opinion/30taub.html | In Israel, Settling for Less | False | By Gadi Taub | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30serving.html | Benefit of Hitting Second Serve Like the First | False | By John Branch | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/opinion/30kanas.html | Notes for the Underground | False | By Nick Kanas | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/us/30vineyard.html | Revisiting Black History on Marthaâ€šÃ„Â´s Vineyard | False | By Jackie Calmes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30prince.html | Racket Manufacturer Creates Market for Something That Isnâ€šÃ„Â´t There | False | By John Branch | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30tiebreaker.html | U.S. Open Tie Breaker Can Be a Concrete Crucible | False | By Stuart Miller | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/us/30prudential.html | Families of Dead Soldiers Sue Insurer Over Its Handling of Survivorsâ€šÃ„Â´ Benefits | False | By Dan Frosch | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/asia/30india.html | A Sikh Temple Where All May Eat, and Pitch In | False | By Lydia Polgreen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/football/30giants.html | Coughlin Sees a Few Signs of Effort, but Not Enough | False | By Judy Battista | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/opinion/30krugman.html | Itâ€šÃ„Â´s Witch-Hunt Season | False | By Paul Krugman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/opinion/30douthat.html | Mr. Beck Goes to Washington | False | By Ross Douthat | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/30bout.html | An Arms Sales Suspect, Bargaining With Secrets | False | By Scott Shane | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/opinion/30mon1.html | Mr. Feinberg and the Gulf Settlement | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/opinion/30mon2.html | Plans and Benchmarks for Haiti | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/opinion/30mon3.html | Massacre in Tamaulipas | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/global/30iran.html | Iran Shifts Assets Out of Europe Banks | False | By William Yong | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/opinion/30mon4.html | The Urgent Islands | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/baseball/30mets.html | Excelling for Mets, Dickey Has Eye on Side Job | False | By David Waldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/nyregion/30witness.html | Accusation of Misconduct in Gambino Case | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/us/30list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/us/politics/30prexy.html | Obama Dismisses Faith Rumors | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/basketball/30teamusa.html | Two Wins, Too Early to Get Excited | False | By Pete Thamel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/golf/30barclays.html | Kuchar Surges to Capture the Barclays in a Playoff | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/economy/30fed.html | Bernanke Manages Expectations for Fed Role | False | By Sewell Chan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/us/30brprefinery.html | With Neighbors Unaware, Toxic Spill at a BP Plant | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/nyregion/30lirr.html | L.I.R.R. Service to Return to Normal | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/30racing.html | Asked for Another Gear, Rachel Alexandra Falters | False | By Joe Drape | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/energy-environment/30deep.html | Risk-Taking Rises as Oil Rigs in Gulf Drill Deeper | False | By Jad Mouawad and Barry Meier | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/nyregion/30lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/nyregion/30beach.html | A Hot Day at the Beach, but Dangerous to Swim | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/golf/30ongolf.html | Woods Strengthens His Ryder Cup Case | False | By Larry Dorman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/nyregion/30border.html | Border Sweeps in North Reach Miles Into U.S. | False | By Nina Bernstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/nyregion/30towns.html | Immigrants of Two Eras Join Together to Celebrate | False | By Peter Applebome | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/nyregion/30hotelart.html | The Hotel as Art Gallery | False | By Diane Cardwell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/europe/30cricket.html | Cricket Scandal Rocks Pakistan | False | By John F. Burns | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/nyregion/30powell.html | Powell vs. Rangel: Testy Remake After 40 Years | False | By Michael Barbaro | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/world/middleeast/30summit.html | Early Obstacle, and Test, at Start of Mideast Talks | False | By Helene Cooper | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/nyregion/30flea.html | A Flea Market Considers Its Fate in a Casino World | False | By Fernanda Santos and Mirela Iverac | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/nyregion/30crash.html | Two Killed in Staten Island Car Crash | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/nyregion/30diary.html | Metropolitan Diary | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/30chip.html | Intel Is Close to Acquisition of Infineon Wireless Unit | False | By Andrew Ross Sorkin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/television/30emmys.html | â€šÃ„Â´Modern Familyâ€šÃ„Â´ and â€šÃ„Â´Mad Menâ€šÃ„Â´ Win at Emmys | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30motherhood.html | A Dream Deferred, Almost Too Long | False | By Karen Crouse | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/nyregion/30mosque.html | Imam Says Politics Has Stoked Controversy Over Center | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/football/30foster.html | William P. Foster, Pioneer of Florida A&Mâ€šÃ„Â´s Marching 100, Dies at 91 | False | By Richard Goldstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/technology/30adstalk.html | Retargeting Ads Follow Surfers to Other Sites | False | By Miguel Helft and Tanzina Vega | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/media/30carr.html | In California, an Old-Style Print War | False | By David Carr | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/golf/30golfside.html | Harrington Is Ryder Cup Selection; Partner Isnâ€šÃ„Â´t | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/technology/30oracle.html | Software War Pits Oracle vs. Google | False | By Steve Lohr | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/global/30yen.html | Japan Eases Monetary Policy to Combat Yenâ€šÃ„Â´s Rise | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/media/30adceo.html | For â€šÃ„Â¹Hawaii Five-0,â€šÃ„Â´ a Music-Filled Push From CBS | False | By Stuart Elliott | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/technology/30location.html | Technology Aside, Most People Still Decline to Be Located | False | By Claire Cain Miller and Jenna Wortham | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/media/30hits.html | Platinum Is So Passâ€šÃ„Â©. In iTunes Era, the Singles Count. | False | By Joseph Plambeck | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/arts/television/30watch.html | Fast-Moving and Manic, and All the Better for It | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/media/30link.html | A Hit Song on YouTube, Unnameable on the Radio | False | By Noam Cohen | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/business/30views.html | Takeover Targets Arenâ€šÃ„Â´t Defenseless | False | By JEFFREY GOLDFARB and FIONA MAHARG BRAVO | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/technology/30drill.html | Hinting That Itâ€šÃ„Â´s Good to Be Bad | False | By Alex Mindlin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/soccer/30iht-SOCCER.html | At Barâ€šÃ¥Ã¥a, Price of Dreams Varies | False | By Rob Hughes | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30men.html | Three Men to Watch at the U.S. Open | False | By Geoff Macdonald | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-30 | https://www.nytimes.com/2010/08/30/sports/tennis/30women.html | Three Women to Watch at the U.S. Open | False | By Geoff Macdonald | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/31chip.html | Intel to Buy Infineon Wireless Unit for $1.4 Billion | False | By Chris V. Nicholson and Andrew Ross Sorkin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/31markets.html | Awaiting Jobs Data, Market Falls | False | By Christine Hauser | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/fashion/31iht-FDRESS.html | History of a Dress, Chinese Style | False | By Joyce Lau | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/opinion/31iht-edlet.html | An Honest Broker? | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/opinion/31iht-oldaug31.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/opinion/31iht-edweiss.html | Rowing Between Two Reefs | False | By Stanley A. Weiss | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/global/31yen.html | Japan Plans New Steps to Curb Yen | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/global/31inside.html | In China's Success, a Need for Change | False | By Alan Wheatley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/technology/31rim.html | In India, BlackBerry Gets 2-Month Reprieve on Threat of Ban | False | By Vikas Bajaj | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/asia/31india.html | India Passes Nuclear Deal | False | By Jim Yardley | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/asia/31hire.html | China Asks C.E.O.â€šÃ„Â´s to Work for State | False | By Michael Wines | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/31nations.html | Review Finds Flaws in U.N. Climate Panel Structure | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/design/31yellowstone.html | A Cathedral to the Shrine of Nature | False | By Edward Rothstein | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/nyregion/31nyecon.html | New York Rebounds From Slump, Unevenly | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/football/31rhoden.html | Browns Make a Needless Power Play | False | By William C. Rhoden | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/tennis/31tennis.html | Oudin Begins With a Win at U.S. Open | False | By Christopher Clarey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/baseball/31prior.html | High Expectations Met With Similar Misfortune | False | By Billy Witz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/nyregion/31appraisal.html | Using Private Eyes to Keep Track of Tenants | False | By Christine Haughney | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/31real.html | The Claim: Flying After Breast Cancer Surgery Can Cause Swelling | False | By Anahad Oâ€šÃ„Â´Connor | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/baseball/31clemens.html | Clemens Enters Not Guilty Plea | False | By Michael S. Schmidt and Juliet Macur | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/research/31longevity.html | Longevity: For New York Men, a Life Expectancy Gap | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/research/31childhood.html | Childhood: Athletesâ€šÃ„Â´ Concussions Have Doubled | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/31family.html | Taking the Family (and the Briefcase) on the Road | False | By Julie Weed | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/31brod.html | Weight Index Doesnâ€šÃ„Â´t Tell the Whole Truth | False | By Jane E. Brody | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31profile.html | Think the Answerâ€šÃ„Â´s Clear? Look Again | False | By Katie Hafner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/television/31emmy.html | A â€šÃ„Â´Familyâ€šÃ„Â´ Celebration at the Emmys | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/music/31argento.html | Strange Bedfellows For a Schoenberg Series | False | By Allan Kozinn | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31qna.html | Of Time and Tide | False | By C. Claiborne Ray | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/middleeast/31biden.html | Biden in Iraq for Talks and Handover | False | By Michael R. Gordon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31oboyster.html | Special Adhesive Helps Oysters Stick Together | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31obbug.html | From a Desert Plant, a Scented Cry for Help | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/31essay.html | Isolation, an Ancient and Lonely Practice, Endures | False | By Abigail Zuger, M.D. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31oblizard.html | Geography Has a Hand in Lizardsâ€šÃ„Â´ Gestation | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/views/31mind.html | Lasting Pleasures, Robbed by Drug Abuse | False | By Richard A. Friedman, M.D. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/31global.html | Africa: Monkeypox Cases Surge in Rural Areas as Price of the Victory Over Smallpox | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31bedbug.html | They Crawl, They Bite, They Baffle Scientists | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/research/31safety.html | Safety: Assessing the National Bill for Crashes | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/31library.html | Doctors Heed Call for Books for Afghanistan | False | By IRENE M. WIELAWSKI | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31boxbedbug.html | You Can Only Hope to Contain Them | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/middleeast/31legacy.html | Restoring Names to War's Unknown Casualties | False | By Anthony Shadid | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/research/31muscleside.html | Drug Makers on the Trail of an Alternative to Steroids | False | By Andrew Pollack | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/research/31muscle.html | Doctors Seek Way to Treat Muscle Loss | False | By Andrew Pollack | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31dino.html | Fossil Hunters in Romania Find a 2-Clawed Relative of Velociraptor | False | By John Noble Wilford | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/us/31hurricane.html | Intensifying Hurricane Heads North | False | By Michelle Kantrow | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/basketball/31basketball.html | The U.S. Team Stays Undefeated, if Underwhelming | False | By Pete Thamel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/music/31tamar.html | Tender at First Blush, but With a Tough and Feisty Core | False | By Jon Caramanica | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/31eggs.html | Egg Farms Violated Safety Rules | False | By William Neuman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/31stats.html | Deadliest Catch, Found in Unlikely Waters | False | By Nicholas Bakalar | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31social.html | Scientists Square Off on Evolutionary Value of Helping Relatives | False | By Carl Zimmer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/technology/31chip.html | Intel to Buy a Wireless Division of Infineon | False | By Chris V. Nicholson and Andrew Ross Sorkin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/design/31arts-EGYPTIANCULT_BRF.html | Egyptian Culture Minister Talks With Prosecutors | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/design/31arts-BRITISHMUSEU_BRF.html | British Museum Reopens | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/television/31arts-EMMYRATINGS_BRF.html | Emmy Ratings Stable | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/music/31arts-THEMETGOESTO_BRF.html | The Met Goes to Egypt, in High Definition | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/books/31arts-PLANSFOREDA_BRF.html | Plans For O.E.D. Aren't Fully Defined | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/space/31rocket.html | NASA Tests Engine With an Uncertain Future | False | By Kenneth Chang | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/television/31arts-ELTONJOHNSTI_BRF.html | Elton John Still Tops 'Idol' 'Judge Wish List | False | By Brian Stelter | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/books/31book.html | The Lives Gained by Fleeing Jim Crow | False | By Janet Maslin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/europe/31iht-german.html | German Official Defends Comments on Race | False | By Judy Dempsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/design/31adams.html | A Turnaround in Ansel Adams Photo Dispute | False | By Reyhan Harmanci | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/theater/31public.html | Nonprofit Theaters Take On Bold Broadway Ventures This Fall | False | By Patrick Healy | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/music/31one.html | Floating and Bobbing in an Oceanic Swell of Sound | False | By Jon Caramanica | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/31flier.html | Making Connections, and Celebrating, at 35,000 Feet | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/research/31drug.html | Companies Race to Develop Drugs to Reduce Blood-Clotting Problems | False | By Natasha Singer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/us/31soldier.html | Making Soldiers Fit to Fight, Without the Situps | False | By James Dao | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/31road.html | Training for the 787, Whenever It Shows Up | False | By Joe Sharkey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/31views.html | Sanofi's Offer Is a Plea for Genzyme to Open Its Books | False | By PIERRE BRIANCON and ROBERT CYRAN | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/31lett-COMFORTATLIF_LETTERS.html | Comfort at Lifeâ€šÃ„Ã´s End (1 Letter) | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/31lett-ACUPUNCTUREA_LETTERS.html | Acupuncture and Science (1 Letter) | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/31lett-NEUROPIONEER_LETTERS.html | Neuro-Pioneers (1 Letter) | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/31lett-STICKSANDSTO_LETTERS.html | Sticks and Stones (2 Letters) | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/reviews/01wine.html | Freeing Muscadet From a Pigeonhole | False | By Eric Asimov | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/middleeast/31mideast.html | Outlines Emerge of Future State in the West Bank | False | By Ethan Bronner | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/europe/31germany.html | As Past Recedes, Germans Reconsider the Draft | False | By Michael Slackman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/middleeast/31prexy.html | Obama to Make 2nd Oval Office Speech | False | By Helene Cooper | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-30 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/asia/31diplo.html | New U.S. Sanctions Aim at North Korean Elite | False | By Mark Landler | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/nyregion/31nyc.html | Summer, a Slow Season Except for Term Limit Plans | False | By Clyde Haberman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/us/31mosque.html | Incidents at Mosque in Tennessee Spread Fear | False | By Robbie Brown | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/health/research/31birth.html | Majority of Caesareans Are Done Before Labor | False | By Denise Grady | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/us/31suit.html | Rights Groups Sue U.S. on Effort to Kill Cleric | False | By Scott Shane | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/nyregion/31barnes.html | At Bookstore, Even Nonbuyers Regret Its End | False | By Julie Bosman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/opinion/31mideast.html | On the Eve of the Mideast Talks | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/asia/31military.html | Petraeus Finishes Rules for Afghan Transition | False | By Thom Shanker | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/opinion/31cuomo.html | Cuomo as HUD Chief | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/opinion/31torture.html | Torture and Americaâ€šÃ„Ã´s Soul | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/opinion/31herbert.html | A Crisis Facing Blacks | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/opinion/31school.html | A School Year Wish | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/football/31umpire.html | A Call for More Patience and for More Hustle | False | By Judy Battista | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/us/31plane.html | Airline Passengers Held on Fears of Terrorist Plot | False | By Scott Shane and Eric Schmitt | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/nyregion/31bigcity.html | Channeling Outrage to Toughen Traffic Laws | False | By Susan Dominus | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/us/politics/31flag.html | Homeownerâ€šÃ„Ã´s Fight Involves Flag Tied to Tea Party | False | By Marc Lacey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/global/31air.html | Chaos and Stranded Tourists After Mexicana Shutdown | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/us/31brfs-WAVESDELAYWO_BRF.html | Louisiana: Waves Delay Work on BPâ€šÃ„Ã´s Relief Well | False | By Henry Fountain | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/31auto.html | New Stickers Will Go Beyond M.P.G. in Rating Cars | False | By Jim Motavalli | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/us/31brfs-BORDERSECURI_BRF.html | Arizona: Border Security Gets More Help From Above | False | By Marc Lacey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/earth/31brfs-EPATURNSDOWN_BRF.html | E.P.A. Turns Down Request to Ban Lead Bullets | False | By Felicity Barringer | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/europe/31fmbriefs-SARRAZIN.html | Germany: Bank Board Member Will Not Quit Over Remarks About Minorities | False | By Judy Dempsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/baseball/31dodgers.html | One Split Ends for Dodgers as Another Enters Courtroom | False | By Billy Witz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/africa/31fmbriefs-STRIKE.html | South Africa: President Orders Parties to Settle Public Worker Strike | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/energy-environment/31coal.html | Banks Grow Wary of Environmental Risks | False | By Tom Zeller Jr. | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/media/31adco.html | At the Game Show Network, Winning Is Everything | False | By Lisa Bernhard | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31compute.html | Advances Offer Path to Further Shrink Computer Chips | False | By John Markoff | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/nyregion/31lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/nyregion/31cabby.html | Hate Crime Charges in Stabbing of a Cabdriver | False | By John Eligon | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/business/31sorkin.html | Why Wall St. Is Deserting Obama | False | By Andrew Ross Sorkin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/movies/31corneau.html | Alain Corneau, Cä'sÃ©sar-Winning Film Director, Dies at 67 | False | By Douglas Martin | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/science/31bigeleisen.html | Jacob Bigeleisen, Isotope Chemist on Manhattan Project, Dies at 91 | False | By Kenneth Chang | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/us/31list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/baseball/31mets.html | Mets Lose and Wait for Cavalry to Arrive | False | By Ray Glier | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/tennis/31vecsey.html | Wozniacki and Yale Are Cheering Each Other On | False | By George Vecsey | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/us/politics/31obama.html | Obama Weighs Smaller Measures on the Economy | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/tennis/31colombia.html | Colombians Build a Tennis Future | False | By Greg Bishop | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/soccer/31goal.html | Building W.P.S. Winner Out of Ruins of First Year | False | By Jack Bell | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/theater/reviews/31error.html | Redrawing a Picture of Lincolnâ€šÃ„Â´s Assassin | False | By Rachel Saltz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/nyregion/31soccer.html | Soccer Player From St. Lucia Is Fatally Shot in Brooklyn | False | By Karen Zraick and Juliet Linderman | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/baseball/31yankees.html | Derek Jeter Canâ€šÃ„Â´t Solve Slump, but Yankees Win | False | By Joe Lapointe | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/baseball/31wilpon.html | Wilpon Drops In on Mets but Doesnâ€šÃ„Â´t Say Why | False | By Ray Glier | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/tennis/31sandomir.html | Battling for Open Coverage (Again) | False | By Richard Sandomir | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/opinion/31wolfowitz.html | In Korea, a Model for Iraq | False | By Paul D. Wolfowitz | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/opinion/31sanghvi.html | Abandoned in Baghdad | False | By Saurabh Sanghvi | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/opinion/31herbert.html | We Owe the Troops an Exit | False | By Bob Herbert | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/technology/31autodesk.html | Autodesk Will Reintroduce Its AutoCAD Design Software for Macs | False | By Miguel Helft | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/dance/31arts-DANCINGINTHE_BRF.html | Dancing In the Streets (or Pennsylvania Avenue) | False | By Julie Bloom | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/arts/television/31cxn-06.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/opinion/31brooks.html | Nation Building Works | False | By David Brooks | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/americas/31mexico.html | Mexican Police Arrest Alleged Drug Kingpin | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/tennis/31night.html | Federer and Venus Williams Leave Little Doubt in First-Round Romps | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/opinion/31tue1.html | New Chance for Peace | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/opinion/31tue2.html | A Million Women vs. Wal-Mart | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/opinion/31tue3.html | The Wrong Road | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/opinion/31tue4.html | Who Else Will Speak Up? | False | | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/nyregion/31plot.html | On Tapes, Terror Suspect Brags and Reveals His Hate | False | By Kareem Fahim | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-08-31 | https://www.nytimes.com/2010/08/31/sports/31straightsets.html | To Win Job, Met Has to Lose Beard | False | By David Waldstein and Harvey Araton | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/01hurricane.html | East Coast Is Told to Brace for Hurricane | False | By Robbie Brown | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/asia/01afghan.html | Attacks on U.S. Soldiers in Afghanistan Intensify | False | By Rod Nordland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/01iht-letter.html | Palin Woos Women and Stirs Up Foes | False | By Luisita Lopez Torregrosa | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/asia/01china.html | In Rare Move, China Court to Hear H.I.V. Case | False | By Michael Wines | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/arts/01iht-conway1.html | Venice Gears Up for 67th Film Festival | False | By Roderick Conway Morris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/opinion/01iht-oldsep1.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/opinion/01iht-edlet.html | Pakistan and China | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/opinion/01iht-edgregg.html | Testing North Korean Waters | False | By Donald P. Gregg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/economy/01econ.html | Consumer Confidence Rose in August | False | By Christine Hauser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/01markets.html | A Flat Day but a Down Month on Wall Street | False | By Christine Hauser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-08-22 | https://www.nytimes.com/2010/08/22/t-magazine/22remix-cel-blond-t.html | Tress Test | False | By Holly Siegel | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/01military.html | Obama Declares an End to Combat Mission in Iraq | False | By Helene Cooper and Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/economy/01bank.html | More Banks in Trouble, but Profits Are Rising | False | By Eric Dash | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/europe/01plane.html | Terrorist Ties Doubted in Amsterdam Arrests | False | By Scott Shane | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01racing.html | With New Casino, Funds for Tracks | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/asia/01gasattack.html | Gas Sickened Girls in Afghan Schools | False | By Rod Nordland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/01jobs.html | New Job Means Lower Wages for Many | False | By Michael Luo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/africa/01safrica-brief.html | South Africa: Strikers Weigh Offer | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/tennis/01gimelstob.html | Gimelstob Starts Marathon Quest Way Behind | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/cycling/01iht-FIGNON.html | Laurent Fignon, Tour De France Winner, Dies at 50 | False | By Samuel Abt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01about.html | Suing a School They Loved | False | By James Barron | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/books/01book.html | Young Man Seeks Poetry in World War IIâ€šÃ„Ã´s Ruins | False | By Dwight Garner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/africa/01rwanda.html | Rwanda Threatens to Pull Peacekeepers From Darfur | False | By Jeffrey Gettleman and Josh Kron | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/01fed.html | Fed Divided on Move to Buy U.S. Debt | False | By Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/tennis/01tennis.html | Roasting, Then Rallying, Favorites Win at Open | False | By David Waldstein and Lynn Zinser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/movies/01american.html | Traveling Man With Few Words and a Big Gun | False | By A.O. Scott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/arts/dance/01corps.html | In New York Ballet Companies, Corps Is a Thrill | False | By Rebecca Milzoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/middleeast/01settlers.html | Killing of Israeli Settlers Rattles Leaders | False | By Isabel Kershner and Mark Landler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/global/01media.html | Strong Bertelsmann Earnings Affirm Ad Upswing | False | By Eric Pfanner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/realestate/01detroit.html | A Detroit District Thrives by Building on the Past | False | By Alison Gregor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-05 | https://www.nytimes.com/2010/09/05/travel/05prac.html | When Renting Cars Abroad, Itâ€šÃ„Ã´s Renter Beware | False | By Susan Spano | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/reviews/01rest.html | Il Matto | False | By Sam Sifton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01paladino.html | Paladino Rides on Anger in G.O.P. Governor Race | False | By Javier C. Hernández | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/asia/01kabul.html | Troubles at Afghan Bank Jolt Financial System | False | By Dexter Filkins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/tennis/01federer.html | Federer Hits His Greatest Shot Ever, a Second Time | False | By Christopher Clarey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/politics/01ethics.html | 3 Congressmen May Face Further Inquiry | False | By Eric Lipton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/arts/music/01vivaldi.html | 6 Vivaldis, One of Them Arranged by Bach | False | By Allan Kozinn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/energy-environment/01champagne.html | A Greener Champagne Bottle | False | By Liz Alderman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/europe/01iht-spain.html | Spain Breaks Up a Trafficking Ring for Male Prostitution | False | By Raphael Minder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/arts/music/01louis.html | Satchmoâ€šÃ„Ã´s Story, Music Substituting for Words | False | By Nate Chinen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/arts/VIRGINIALITE_BRF.html | Virginia Literary Journal Cancels Issue After Suicide | False | By Julie Bosman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/books/01arts-MARTIALARTSM_BRF.html | Martial-Arts Maven to Speak at Oxford | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/books/01arts-RESEARCHERST_BRF.html | Researchers Tackle Yiddish Writer's Papers | False | By Joseph Berger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/movies/01arts-CROCODILEDUN_BRF.html | 'Crocodile Dundee' Star Talks of Tax Woes | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/arts/television/01arts-COMEDYANDPOL_BRF.html | Comedy and Politics Mix in New 'dancing' Lineup | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/theater/reviews/01troilus.html | The Cynical Side of Shakespeare, but With a River View | False | By Ben Brantley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/movies/01arts-LASTEXORCISM_BRF.html | 'Last Exorcism' Drops From Top Box Office Spot | False | By Brooks Barnes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/golf/01golf.html | Tour Rule That Cost Furyk Is Shelved | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/africa/01congoweb.html | U.N. E-Mail Shows Early Warning of Congo Rapes | False | By Josh Kron and Jeffrey Gettleman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-06 | https://www.nytimes.com/2010/09/01/world/asia/01iht-thai.html | In Rural Thailand, an Unappeased Opposition Bides Its Time | False | By Seth Mydans | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/europe/01roma.html | France Mounts Defense of Its Deportation of Roma | False | By Stephen Castle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/movies/01affleck.html | It's Another Ride for Ben Affleck, Filmmaker-Star | False | By Michael Cieply | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02upclose.html | A Nightclub Mogul Can't Avoid the Spotlight | False | By Alex Williams | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | | https://www.nytimes.com/2010/09/01/dining/01boatrex1.html | Sauté's Bluefish With Spicy Cucumber-Red Onion Salad and Ginger Jasmine Rice | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/01boat.html | A Chef in His Getaway Galley | False | By Julia Moskin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01mosque.html | Teenagers Charged in Harassment at Mosque | False | By Al Baker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/01off.html | Off the Menu | False | By Florence Fabricant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/01brandy.html | From an Old Distillery, New Brandies | False | By Florence Fabricant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/01market.html | Greek Recipes Added to Essex Street Market | False | By Florence Fabricant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/movies/01mydog.html | A Tender Love Story Between Man and Dog | False | By Stephen Holden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-05 | https://www.nytimes.com/2010/09/05/theater/05cherry.html | Single, and Singular, Women Become Her | False | By Charles McGrath | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/01rosh.html | Rosh Hashana Recipes Routed Through Africa | False | By Joan Nathan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-05 | https://www.nytimes.com/2010/09/05/theater/05pitmen.html | Unlikely Path: Carrying Actors From Newcastle | False | By Patrick Healy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/arts/television/01masterchef.html | Grooming Home Cooks, and a Reality Franchise | False | By Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/soccer/01vecsey.html | Bob Bradley's Return Is Right Move for U.S. Soccer | False | By George Vecsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/01ebert.html | Roger Ebert: No Longer an Eater, Still a Cook | False | By Kim Severson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/01power.html | Rose Water Adds a Subtle Kick | False | By John Willoughby | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/ncaabasketball/01storm.html | St. John's Takes Big Step in Rebuilding Process | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/reviews/01dinbriefs-2.html | Seersucker | False | By Pete Wells | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/dining/reviews/01dinbriefs.html | Strong Place | False | By Betsy Andrews | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/01drug.html | New Rivals to Warfarin as Blood Clot Preventer | False | By Natasha Singer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/realestate/01subway.html | Above Ground, a 2nd Ave. Subway Plan Attracts Critics | False | By Terry Pristin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/europe/01david.html | Who Owns Michelangeloâ€šÃ„Ã´s â€šÃ„Ã²Davidâ€šÃ„Ã´? | False | By Elisabetta Povoledo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/economy/01leonhardt.html | Tax Cuts That Make a Difference | False | By David Leonhardt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-08-31 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/africa/01nigeria.html | Academic Tackles Chaos of Elections in Nigeria | False | By Adam Nossiter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/media/01post.html | Washington Post Suspends Columnist for Twitter Hoax | False | By Joseph Plambeck | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01summer.html | It Adds Up: This Was New Yorkâ€šÃ„Ã´s Hottest Summer | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/opinion/l01mideast.html | The Mideast Talks, and the Issue of the Settlements | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/global/01anglo.html | Support of Anglo Irish Bank Strains Ireland | False | By Landon Thomas Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/cycling/01fignon.html | Laurent Fignon, Gruff French Cyclist, Dies at 50 | False | By Frank Litsky and Samuel Abt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/football/01nfl.html | League Is Still Tinkering With the Placement of Umpires | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/opinion/l01friedman.html | How to Reform the Failing Schools | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/technology/01compute.html | H.P. to Work With Hynix on New Computer Memory Chips | False | By John Markoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/education/01teacher.html | Formula to Grade Teachersâ€šÃ„Ã´ Skill Gains Acceptance, and Critics | False | By Sam Dillon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/middleeast/01iraq.html | After Years of War, Few Iraqis Have a Clear View of the Future | False | By Anthony Shadid | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/baseball/01kepner.html | New Day, New Team, Typical Ramirez | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/economy/01exports.html | Strong Exports Lift U.S. Agriculture Sector | False | By William Neuman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/middleeast/01assess.html | Trying to Buck Odds, Obama Takes On 3 Big Mideast Tasks | False | By David E. Sanger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/baseball/01dodgers.html | Practices of Dodgersâ€šÃ„Ã´ Charity Are Said to Be Under Scrutiny | False | By Katie Thomas and Michael S. Schmidt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/politics/01wisconsin.html | In Wisconsin, an Incumbent Holds Tight | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/media/01morning.html | TV News for Early Risers (or Late-to-Bedders) | False | By Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/opinion/01mubarak.html | A Peace Plan Within Our Grasp | False | By Hosni Mubarak | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/01oval.html | Presidentâ€šÃ„Ã´s Office Takes On New Neutral Tones, but Keeps Its Familiar Shape | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/opinion/01wed1.html | The War in Iraq | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/autoracing/01nascar.html | Nascar Turns to TV to Boost Minorities | False | By Viv Bernstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01campaign.html | Campaign Finance Law Changed Face of Elections, Report Shows | False | By Michael Barbaro | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01immig.html | New York Asks Schools to Avoid Pupil Immigration Status | False | By Kirk Semple | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 0001-01-01 | https://www.nytimes.com/2010/09/01/sports/global/01basketball.html | On the Court, Similar Cultures Clash Yet Again | False | By Pete Thamel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/football/01giants.html | Giants Lose Sorgi and Moss for Season | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/opinion/01wed2.html | On the Lake Shore Limited | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01cigarettes.html | New York Is Trying Again to Tax Indiansâ€šÃ„Ã´ Cigarette Sales | False | By Fernanda Santos | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/health/policy/01grady.html | Deal Would Provide Dialysis to Illegal Immigrants in Atlanta | False | By Kevin Sack and Catrin Einhorn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/opinion/01wed3.html | Cleaner Cars, A to D | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/opinion/01wed4.html | Oxford Dictionary 3rd Edition.com? | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/01lehman.html | Lawyers for Lehman Are Seeking Records From Hedge Funds and Goldman | False | By Julie Creswell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/economy/01commission.html | Staff Losses and Dissent May Hurt Crisis Panel | False | By Sewell Chan and Eric Dash | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/politics/01scholar.html | Scholarships Are Focus of Questions on Ethics | False | By Ron Nixon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/politics/01greene.html | Aspiring Politician to Sue 2 Florida Papers | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/opinion/01friedman.html | You Ainâ€šÃ„Ã´t Seen This Before | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/americas/01chile.html | Trapped Chilean Miners Forge Refuge | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01salim.html | Reputed bin Laden Adviser Gets Life Term in Stabbing | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/01sec.html | No Charges for Moodyâ€šÃ„Ã´s in Ratings Violation | False | By Edward Wyatt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/us/02hurricane.html | Hurricane Earl Clears Beaches of All but Surfers | False | By Shaila Dewan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/opinion/01dowd.html | Not-So-Magic Carpet Ride | False | By Maureen Dowd | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/media/01ado.html | Under Armour Wants to Dress Athletic Young Women | False | By Elizabeth Olson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/world/europe/01webbriefs-PROTEST.html | Russia: Monthly Protest Goes On, but With Arrests | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/politics/01count.html | Murkowski Concedes Alaska Primary Defeat | False | By William Yardley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/tennis/01araton.html | Fish Drops Weight and Adds Wins | False | By Harvey Araton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/baseball/01pins.html | In the Lineup, Out of the Park: Thames on a Home Run Roll | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/01recuse.html | Rules Tighten for Oil Regulators to Avoid Favoritism to Drillers | False | By John M. Broder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/01legal.html | Appeals Court Backs Away From War Powers Ruling | False | By Charlie Savage | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/science/space/01nasa.html | Nobel Winners Sign Letter Backing Obama Space Plan | False | By Kenneth Chang | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/01auto.html | Old G.M. Being Sold for Parts | False | By Peter Lattman and Michael J. de la Merced | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/baseball/01yankees.html | Hughes Falters Again, but Is Given a Cushion | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01darius.html | Subway Thief Now Accused of Stealing a Trailways Bus | False | By Al Baker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/soccer/01sportsbriefs-MLSCOACHARRE_BRF.html | M.L.S. Coach Arrested | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/opinion/01gibson.html | Googleâ€šÃ„Ã´s Earth | False | By William Gibson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/business/01views.html | Ex-Chief Haunts Bank of America | False | By ANTONY CURRIE and JEFFREY GOLDFARB | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/01list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01officer.html | Officerâ€šÃ„Ã´s Actions Questioned After Asthmatic Girl Dies | False | By Al Baker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/nyregion/01plot.html | Tapes in Bomb-Plot Trial Show Suspect Wavering as an Informer Prods Him to Act | False | By Kareem Fahim | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/sports/baseball/01mets.html | Mets Send Francoeur to Rangers and a Race | False | By Ken Belson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/us/01sucher.html | Dorothy Sucher, Reporter in Press-Freedom Case, Dies at 77 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/global/02asiaecon.html | Data Show China Growth Merely Moderating | False | By Bettina Wassener | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-01 | https://www.nytimes.com/2010/09/01/technology/01touch.html | To Win Over Users, Gadgets Have to Be Touchable | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/asia/02australia.html | Australian Leader Wins Support From Greens | False | By Meraiah Foley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/europe/02blair.html | Blairâ€šÃ„Ã´s Book Reveals â€šÃ„Ã²Tearsâ€šÃ„Ã´ but No Regrets on Iraq | False | By John F. Burns | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/asia/02china.html | China Will Require ID for Cellphone Numbers; Noncompliance Means No Service | False | By Michael Wines | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/asia/02pstan.html | Suicide Bombers in Pakistan Kill Dozens of Shiites | False | By Waqar Gillani and Salman Masood | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/europe/02iht-letter.html | In Poland, a Memorial Becomes a Battleground | False | By Judy Dempsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/02iht-Annecy.html | Crescendo, in Double Time | False | By Jonathan Levi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/opinion/02iht-oldsep2.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-08-31 | https://www.nytimes.com/2010/08/31/world/asia/31iht-letter.html | Visibility of Gay People Reflects Changes in China | False | By Howard W. French | 2011-02-23 | TX 6-772-103 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/02markets.html | Wall Street Surges After Good Reports | False | By Christine Hauser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/opinion/02iht-edletters.html | A Nonstarter on Middle East Peace | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/opinion/02iht-edaslan.html | Stop the War Talk | False | By Reza Aslan and Bernard Avishai | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05FOB-wwln-t.html | When Does Holding Teachers Accountable Go Too Far? | False | By David Leonhardt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/02commission.html | Financial Crisis Panel Lends Sympathetic Ear to Lehmanâ€šÃ„Ã´s Ex-Chief | False | By Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/tennis/02murray.html | Shedding His Burdens, Murray Embraces New York | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/global/02iht-rensave.html | Doing More While Using Less Power | False | By Erica Gies | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/02auto.html | Sales Fell in August for Carmakers | False | By Bill Vlasic and Nick Bunkley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/middleeast/02iraq.html | In Baghdad, U.S. Officials Take Note of Milestone | False | By Michael R. Gordon and Elisabeth Bumiller | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/energy-environment/02iht-rentem.html | Czechs Forge Ahead With Nuclear Power Expansion | False | By Jacy Meyer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/design/02lincoln.html | At Lincoln Center, Information Is Architecture | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/europe/02wikileaks.html | Sweden Reopens Rape Investigation of WikiLeaks Founder | False | By David Jolly | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/europe/02day.html | Corinne Day, Photographer of Kate Moss, Is Dead | False | By Douglas Martin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/nyregion/02bedbugs.html | At Flea Market, Fear of a Different Insect | False | By James Barron | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/energy-environment/02iht-rentrade.html | Carbon Trading Lurches Off Course | False | By Sonia Kolesnikov-Jessop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/middleeast/02diplo.html | Leaders Call for Peace as Mideast Talks Begin | False | By Helene Cooper and Mark Landler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/energy-environment/02iht-renlight.html | Let There Be Light â€šÃ„Â® of the Efficient Kind | False | By Sonia Kolesnikov-Jessop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/middleeast/02settlers.html | Palestinians Hunt the Killers of 4 Israelis | False | By Ethan Bronner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/us/politics/02voting.html | Foreclosures Could Pose Trouble on Election Day | False | By Andrew Keh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-05 | https://www.nytimes.com/2010/09/05/movies/05almail-ARTHUR_LETTERS.html | â€šÃ„Â¯Arthurâ€šÃ„Â´: No Chaser Required | | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-05 | https://www.nytimes.com/2010/09/05/movies/05almail-DID10GIVEHIM_LETTERS.html | Did â€šÃ„Â¯10â€šÃ„Â´ Give Him an â€šÃ„Â¹Aâ€šÃ„Â¹? | | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/middleeast/02israel.html | Israeli Peace Effort Rests on Netanyahu | False | By Ethan Bronner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02ROW.html | Fast Forward for Strides in Khaki | False | By Eric Wilson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/us/02immig.html | Number of Illegal Immigrants in U.S. Fell, Study Says | False | By Julia Preston | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/tennis/02tennis.html | Roddick Loses, and Foot Faults Take Center Stage | False | By David Waldstein and Lynn Zinser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/health/research/02alzheimer.html | Finding Suggests New Aim for Alzheimerâ€šÃ„Â´s Drugs | False | By Gina Kolata | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02CRITIC.html | At Jack Spade, Carefully Appearing Not to Care | False | By Jon Caramanica | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02scouting.html | Scouting Report | False | By Mary Billard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05hacking-t.html | Tabloid Hack Attack on Royals, and Beyond | False | By Don Van Natta Jr., Jo Becker and Graham Bowley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05Food-t-001.html | Robiola-Stuffed Tomatoes | False | By Sam Sifton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02venacava.html | One Store Scoops Up the Lot | False | By Mary Billard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02ingelmo.html | Step Down to Step Up | False | By Mary Billard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02t-shirt.html | No Longer Thinking Uniformly | False | By Mary Billard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/asia/02kandahar.html | Near Kandahar, the Prize Is an Empty Town | False | By Taimoor Shah and Rod Nordland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/design/05pekar.html | The Unfinished Tale of an Unlikely Hero | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05Food-t-000.html | The Cheat: A Hot Tomato | False | By Sam Sifton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05Food-t-002.html | Smoke-Roasted Chicken Thighs With Paprika | False | By Sam Sifton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/technology/02apple.html | From Apple, a Step Into Social Media for Music | False | By Miguel Helft | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-05 | https://www.nytimes.com/2010/09/05/travel/05nextstop.html | An Oasis Off Londonâ€šÃ„Ã´s Beaten Path | False | By Oliver Strand | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/us/02discovery.html | Maryland Hostages Safe as Police Kill Gunman | False | By Liz Robbins and Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/books/02book.html | At the Center of the Storm, but Still a Mystery | False | By Michiko Kakutani | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-05 | https://www.nytimes.com/2010/09/05/travel/05letters-PORTLANDISTO_LETTER.html | Letter: Portland Is To ... | False | | | TX 6-772-107 | | |
| 2010-09-01 | 2010-09-05 | https://www.nytimes.com/2010/09/05/travel/05letters-BOGSANDBIKES_LETTERS.html | Letter: Bogs and Bikes | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/tennis/02collapse.html | Azarenka Collapses With Mild Concussion | False | By Christopher Clarey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02glasses.html | Framing a Statement | False | By Mary Billard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/asia/02kabul.html | Afghanistan Official Tries to Ease Depositorsâ€šÃ„Ã´ Worries About Troubled Bank | False | By Dexter Filkins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/technology/personaltech/02smart.html | How to Get Loyalty Card Prices Without Loyalty Cards | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/technology/02fcc.html | F.C.C. Seeks More Input on Wireless Internet Rules | False | By Edward Wyatt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/technology/02couples.html | Of Two Minds About Books | False | By Matt Richtel and Claire Cain Miller | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/africa/02somalia.html | In Somalia, Battle Ends for Streets of Capital | False | By JEFFREY GETTLEMAN and MOHAMED IBRAHIM | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/europe/02roma.html | E.U. Casts Legal Doubt on French Roma Expulsion | False | By Stephen Castle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/technology/personaltech/02askk.html | Usage Rights for a TV Show Season Pass on iTunes | False | By J. D. Biersdorfer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/smallbusiness/02sbiz.html | How to Choose and Work With a Mentor | False | By Pamela Ryckman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02Diary.html | The Tribes of San Francisco | False | By Guy Trebay | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/technology/personaltech/02pogue.html | Your Own Hot Spot, and Cheap | False | By David Pogue | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/music/02iht-opera.html | Carrying the Spear (and Dagger) for a Fading Art Form | False | By Richard Bernstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/theater/02meeting.html | You Never Forget That Star-Struck Encounter With Your Idol | False | By Erik Piepenburg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02small.html | For the A-Cup Crowd, Minimal Assets Are a Plus | False | By Catherine Saint Louis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/music/02ian.html | Composersâ€šÃ„Â´ Influences, Side by Side | False | By Allan Kozinn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/music/02sinatra.html | Donning Sinatraâ€šÃ„Â´s Mystique, From Movie Sailor to Saloon Dandy | False | By Stephen Holden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/television/02arts-CONANUNVEILS_BRF.html | Conan Unveils â€šÃ„Â²Conanâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/fashion/02skin.html | Menâ€šÃ„Â´s Cosmetics Becoming a Bull Market | False | By Andrew Adam Newman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/television/02arts-TALENTTOPSTV_BRF.html | â€šÃ„Â²Talentâ€šÃ„Â´ Tops TV Ratings After Obama Speech | False | By Benjamin Toff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/movies/02arts-MICHAELDOUGL_BRF.html | Michael Douglas Discusses His Cancer on â€šÃ„Â²Late Showâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/dance/02arts-DIVISIVEARTI_BRF.html | Divisive Artist Returns To MoMA P.S.1 | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/music/02arts-KATYPERRYWAF_BRF.html | Katy Perry Wafts Her Way To No. 1 | False | By Ben Sisario | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/music/02arts-ELLISISLANDO_BRF.html | Ellis Island Oral Histories Online | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/design/05maxs.html | Revisiting Maxâ€šÃ„Â´s, Sanctuary for the Hip | False | By Randy Kennedy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/music/02arts-MIRANDALAMBE_BRF.html | Miranda Lambert Leads Country Nominations | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/theater/02arts-PHANTOMSEQUE_BRF.html | â€šÃ„Â²Phantomâ€šÃ„Â´ Sequel Unlikely For Broadway In Spring | False | By Patrick Healy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/music/02bieber.html | Send in the Heartthrob, Cue the Shrieks | False | By Jon Caramanica | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/arts/television/02medal.html | Whose Side Are You On? It Might Be the Talibanâ€šÃ„Â´s | False | By Seth Schiesel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/02kids.html | Childâ€šÃ„Â´s Ordeal Shows Risks of Psychosis Drugs for Young | False | By Duff Wilson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/crosswords/bridge/02card.html | In Missouri, Card Playing for a Good Cause | False | By Phillip Alder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/europe/02church.html | Cardinal, Who Mediated in Belgian Abuse Case, Says He Was Misled | False | By Doreen Carvajal and Stephen Castle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02QNA.html | How Women Reshaped the Modern Kitchen | False | By Elaine Louie | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02SHOP.html | Picnic Essentials | False | By Tim McKeough | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02deals.html | Sales at Intâ€šÃ´sÃ‚Â©rieurs, Nest Interiors and Desiron | False | By Rima Suqi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02tableware.html | Ceramics That Seek a Timeless Look | False | By Rima Suqi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02decor.html | A New Tableware Line at Metropolitan Museum Gift Shop | False | By Phaedra Brown | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02open.html | Monocle Magazine Opens West Village Shop | False | By Rima Suqi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02online.html | A Web Site for Midcentury Modern Buyers | False | By Phaedra Brown | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02furniture.html | Tables Made With Birch Branches | False | By Elaine Louie | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02garden.html | As Summer Fades, Duties in the Garden Shift | False | By Sara Barrett | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02homestead.html | Home Is Where the Tax Exemption Is | False | By Kate Murphy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/greathomesanddestinations/02LOCATION.html | In Switzerland, a Cast-Concrete Mountain Retreat | False | By Kimberly Bradley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/asia/02talib.html | U.S. Adds Legal Pressure on Pakistani Taliban | False | By Charlie Savage | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/opinion/02iraq.html | A Time for Reflection on Two Wars | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/opinion/02mideast.html | Before the Talk of Peace, Terror in the West Bank | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/technology/personaltech/02basics.html | In Search of a Case to Protect the iPad | False | By Nick Bilton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/nyregion/02witness.html | Officials Deny Misconduct in Sex-Trafficking Inquiry | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/nyregion/02experience.html | Whatâ€šÃ„´s Worse Than Badly Fitting Shoes? | False | By Cara Buckley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/asia/02oxfam.html | 2 Afghan Aid Workers Killed by Roadside Bomb | False | By Dexter Filkins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-01 | 2010-09-02 | https://www.nytimes.com/2010/09/02/nyregion/02jersey.html | Fired Education Chief Says New Jersey Governor Defamed Him | False | By Richard Pã´šÃ©rez-Peã´šÃ±a | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/02college.html | New Trophy for Colleges: Capital One Cup | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/02allergan.html | Maker of Botox Settles Inquiry | False | By Natasha Singer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/football/02nfl.html | Leinartâ€šÃ„´s Available, But Buyers Are Scarce | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/garden/02oval.html | The Audacity of Taupe | False | By Penelope Green | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/global/02imf.html | Monetary Fund Warns G-7 on Debt Levels | False | By Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/opinion/02kristof.html | Cleaning the Henhouse | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/golf/02golf.html | Woods Looks to Make Another Leap in Standings | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/health/research/02diet.html | Study Sees Heart Risk in Meridia Diet Pill | False | By Gardiner Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/opinion/02case.html | A Dream House After All | False | By Karl E. Case | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/nyregion/02cigarettes.html | Court Blocks New York Tax on Tribal Cigarette Sales | False | By Fernanda Santos | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/us/02boston.html | On Big Moving Day, Boston Battles a Pest | False | By Katie Zezima | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/nyregion/02towns.html | Blasã´šÃ© About Hurricane Maps? Remember 1938 | False | By Peter Applebome | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/opinion/02collins.html | Sirahâ€šÃ„´s Amazing Race | False | By Gail Collins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/americas/02migrants.html | Grief Across Latin America for Migrant Killings | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/baseball/02kepner.html | Eyes Fix on Radar Gun When Rookie Pitches | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/opinion/02thu3.html | The Real Sixy on Pay | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/baseball/02pins.html | As Pettitte Progresses, Yankees Move Vazquez Back Into the Rotation | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/education/02duncan.html | A Celebratory Road Trip for Education Secretary | False | By Trip Gabriel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/movies/05gould.html | Seeking the Ordinary in the Eccentric | False | By Larry Rohter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/europe/02briefs-Britishspy.html | Britain: Inquest Into Spyâ€šÃ„´s Death | False | By Ravi Somaiya | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/africa/02briefs-Africastrike.html | South Africa: Sympathy Strike Is Suspended as Talks Continue | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/opinion/02thu4.html | On Course for a Cleaner Hudson | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/movies/05pastry.html | Rigor Required, Cream Puffs Need Not Apply | False | By Kristin Hohenadel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/opinion/02thu1.html | Katrina, Five Years Later | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/us/02boyscouts.html | Boy Scouts Settle Suit With Victims of Abuse | False | By Katharine Q. Seelye | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/movies/homevideo/05kehr.html | Tough Women and Flawed Men | False | By Dave Kehr | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/nyregion/02pension.html | State Pension Fund Faces Shortfall, Candidate Says | False | By Mary Williams Walsh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/tennis/02harrison.html | 18-Year-Old Qualifier Upsets No. 15 Ljubicic | False | By Christopher Clarey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/opinion/02thu2.html | When Warriors Hurt Themselves | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/world/africa/02pirates.html | In Somali Civil War, Both Sides Embrace Pirates | False | By Jeffrey Gettleman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/us/politics/02bush.html | For President and Predecessor, a Chill Returns | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/basketball/02dance.html | Scantily Clad Dancers Are Nowhere to Be Found When Turkey Plays | False | By Pete Thamel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/us/politics/02alaska.html | Feud With Palin in Background of Alaska Upset | False | By William Yardley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/advertising/02adco.html | Scholastic Books Revamps Its Marketing | False | By Tanzina Vega | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/economy/02romer.html | Stimulus Averted Depression, Romer Says | False | By Jackie Calmes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/global/02burger.html | Burger King Has Suitors From Brazil | False | By Peter Lattman and Andrew Ross Sorkin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/nyregion/02lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/nyregion/02community.html | In Community Service, Celebrity Justice Means the Same Dirty Work | False | By John Eligon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/football/02jets.html | After a Cameo on Cable, Jets Hit the Stage | False | By Bruce Weber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/baseball/02takahashi.html | Takahashi, as Free Agent, Could Leave the Mets | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/baseball/02yankees.html | Still Not in Fine Form, Burnett at Least Gives Yankees a Chance to Win | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/baseball/02mets.html | Lineup and Card Game Feel Lonely for Wright | False | By Ray Glier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/nyregion/02painting.html | A Painting Vanishes, and Questions Mount | False | By John Eligon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/02boxing.html | Son Missing, Arum Skips Promotion | False | By Richard Sandomir | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/basketball/02liberty.html | Pondexter Leads Liberty Into Finals in the East | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/us/02list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/business/02views.html | Inconsistencies in Lehman Case | False | By Richard Beales and Rob Cox | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/us/02chimps.html | Will Aging Chimps Get to Retire, or Face Medical Research? | False | By Dan Frosch | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/nyregion/02darius.html | Man Accused of Stealing a Bus Is Arraigned | False | By Rebecca White | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/middleeast/03diplo.html | Settlements in West Bank Are Clouding Peace Talks | False | By Mark Landler and Helene Cooper | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-02 | https://www.nytimes.com/2010/09/02/sports/basketball/02wnba.html | Seattle's Jackson to Get Third M.V.P. Award | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/middleeast/03wiesenthal.html | Wiesenthal Worked for Israeli Spy Agency, Book Alleges | False | By Ethan Bronner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/asia/03australia.html | Independent Lawmaker Supports Australian Leader | False | By Meraiah Foley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/03iht-CONWAY3.html | Venice Festival Opens With Glimpses Into the Pitfalls of Passion | False | By Roderick Conway Morris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/opinion/03iht-oldsep3.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/energy-environment/03iht-rbogchoc.html | Local Chocolate, for Local Consumption | False | By Alice Pfeiffer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/energy-environment/03iht-rbogsolar.html | Bringing Light to India's Rural Areas | False | By Amy Yee | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/cricket/03iht-RECORDS.html | Should Records From Games Marred by Tampering Claims Still Stand? | False | By Huw Richards | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/energy-environment/03iht-rbogvol.html | A Future Built on Different Standards | False | By Alice Pfeiffer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/energy-environment/03iht-rbogwater.html | Multiplying the Yield of an Oasis | False | By Benjamin Dierks | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/cricket/03iht-CRICKET.html | Cricket Scandal Denies Pakistanis Relief From Daily Hardships | False | By Sulman Masood | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/asia/03iht-letter.html | A China Newly Rich and Still Quite Poor | False | By Didi Kirsten Tatlow | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/global/03iht-rbogcamel.html | Pesky Camels Could Be a Boon to the Outback | False | By Juliette Hopkins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05Plumpy-t.html | The Peanut Solution | False | By Andrew Rice | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/global/03toyota.html | Toyota Feels Exchange-Rate Pinch as Rivals Gain | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/economy/03shop.html | Discounts Help Lift Back-to-School Sales | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/travel/05foraging.html | Store Review: California Carnivores in Sebastopol, Calif. | False | By Matt Villano | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/asia/03afghan.html | Accounts Differ on Fatal NATO Strike on Afghans | False | By Adam B. Ellick and Sangar Rahimi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/travel/05Dublin.html | Off Off Off Broadway? Try Dublin | False | By Patrick Healy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/dance/05label.html | Time to Put Choreography Back on Its Feet | False | By Gia Kourlas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/travel/05Heads.html | Renaissance Portrait Inspires Gift Shop Goods | False | By Andrew Ferren | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/travel/05hours.html | 36 Hours in Silicon Valley | False | By Ashlee Vance | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/travel/05checkin.html | Hotel Review: The Radisson Blu Hotel in Madrid | False | By Andrew Ferren | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03medschool.html | In Medical School Shift, Meeting Patients on Day 1 | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/travel/05explorer.html | 6 Days, 6 States, 6 Peaks | False | By Mark Aiken | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/travel/05journeys.html | Vineyard Hopping, in Maryland? | False | By Shivani Vora | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/asia/03kabul.html | Depositors Panic Over Bank Crisis in Afghanistan | False | By Dexter Filkins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/tennis/03isner.html | Isner Struggles to Put Marathon Match in Past | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/movies/05gruber.html | Recounting the Past of a Witness to History | False | By John Anderson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/europe/03germany.html | Book Sets Off Immigration Debate in Germany | False | By Michael Slackman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/music/05jack.html | Four Guys Named JACK | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/music/05brewer.html | On the Disc, Not the Stage | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/opinion/03iht-edbutikofer.html | When Rare Earths Get Rarer | False | By REINHARD B&#220;TIKOFER | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/opinion/03iht-edletters.html | A Double-Barreled Approach | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/opinion/03iht-edcohen.html | Obama's Post-Iraq World | False | By Roger Cohen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/03rig.html | An Oil Platform Burns, Blanketing the Gulf With Angst | False | By Campbell Robertson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/03stanford.html | Call It the Stanford Award | False | By Katie Thomas and Joe Drape | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/03cup.html | As Colleges Compete, Major Money Flows to Minor Sports | False | By Joe Drape and Katie Thomas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/education/03testing.html | U.S. Asks Educators to Reinvent Student Tests, and How They Are Given | False | By Sam Dillon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/03commission.html | Bernanke Says He Failed to See Financial Flaws | False | By Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03newsreel.html | Time Marches ... Backward! | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/tennis/03tennis.html | Inspired by Oudin, and Emulating Her | False | By Lynn Zinser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/dining/03tipsy.html | The Kitchen Sink in Your Drink | False | By Frank Bruni | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03cheshire.html | Death Penalty Advocate Is a Challenge for the Defense | False | By William Glaberson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03woman.html | Remade in China: Coen Brothersâ€šÃ„Â´ Tale of Infidelity and Revenge | False | By A.O. Scott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03poll.html | New York Poll Finds Wariness for Muslim Site | False | By Michael Barbaro and Marjorie Connelly | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/greathomesanddestinations/03iht-remay.html | Mayfair Evolves and Real Estate Prices Blossom | False | By Richard Holledge | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03winning.html | Redemption as a Team Sport | False | By Stephen Holden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/music/05playlist.html | Comedy and Conspiracy Theories | False | By Ben Sisario | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03last.html | A Family Caught in the Wheels of Chinaâ€šÃ„Â´s Industrial Locomotive | False | By A.O. Scott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/tennis/03umpires.html | Line Umpiresâ€šÃ„Â´ Job Is to See, but Not Be Seen | False | By Harvey Araton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03going.html | Nothing Keeps Them Apart Except a Continent | False | By A.O. Scott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/basketball/03fiba.html | Not a Pretty Picture as U.S. Crushes Another Opponent | False | By Pete Thamel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/dance/03urbathlete1.html | Chorus-Line Calisthenics | False | By Erik Piepenburg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/baseball/03yankees.html | Sabathia Is King of the Hill in the Bronx | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03machete.html | Growl, and Let the Severed Heads Fall Where They May | False | By Stephen Holden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/europe/03russia.html | Putin Extends Ban on Russian Grain Exports | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/theater/03theater.html | Theater Listings: Sept. 3 â€šÃ„Â® 9 | False | By The New York Times | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/design/03antiques.html | Furniture as Sculpture: A Craftsmanâ€šÃ„Â´s Legacy | False | By Eve M. Kahn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/dance/03dance.html | Dance Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/music/03pop.html | Pop and Rock Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/03leaving.html | Once Around the Park, Then Farewell | False | By Jan Benzel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/03kids.html | Spare Times: For Children | False | By Laurel Graeber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/global/03rbs.html | Royal Bank of Scotland Plans to Cut 3,500 Jobs | False | By Julia Werdigier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/03spare.html | Spare Times | False | By Anne Mancuso | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/global/03yen.html | Strong Yen Helps to Fuel Germanyâ€šÃ„Â´s Export Boom | False | By Jack Ewing | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03miser.html | Educational Deals this Weekend | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05deal2.html | On 86th Street, a Town House Awaits Former Glory | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05deal1.html | The Weird World of L.L.C. Names | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/music/03classical.html | Classical Music/Opera Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/music/03jazz.html | Jazz Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03minigolf.html | A Miniature-Golf Odyssey (Obstacles Included) | False | By Daniel M. Gold | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/design/03art.html | Museum and Gallery Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/realestate/03tour.html | House Tour: New Preston, Conn. | False | By Bethany Lyttle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/global/03rates.html | European Central Bank Optimistic About Economy | False | By Jack Ewing | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/design/03dali.html | Antics Aside, a Dalaˆšâ‰° of Constant Ambition | False | By Roberta Smith | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/books/03book.html | Simon Wiesenthal, the Man Who Refused to Forget | False | By Dwight Garner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/design/03gullah.html | A Language Explorer Who Heard Echoes of Africa | False | By Holland Cotter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/global/03g20.html | Franceâ€šÃ„Â´s President May Have a Tough Time Selling His G-20 Goals | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/05SocialQs.html | Like, Yeah, Totally | False | By Philip Galanes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03etienne.html | Rodent Road Trip and Human Bonds | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/music/03arts-TIISARRESTED_BRF.html | T. I. Is Arrested | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/design/03arts-FROMMICKEYTO_BRF.html | From Mickey To Murakami In Macy's Parade | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/television/03arts-TALENTONTOP_BRF.html | 'Talent' On Top | False | By Benjamin Toff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/theater/03arts-NEAGRANTSTOT_BRF.html | N.E.A. Grants To Theaters | False | By Patrick Healy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03arts-RELEASEFORRI_BRF.html | Release For Rival To 'Inconvenient Truth' | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03movies.html | Movie Listings and Film Series | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/technology/03youtube.html | YouTube Ads Turn Videos Into Revenue | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/design/03parrish.html | The Allure of the Homespun in the Maw of the Digital Age | False | By Ken Johnson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/music/03parties.html | Flouting the Mainstream, Forgoing a Corporate Stamp | False | By Ben Sisario | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05joint.html | Drinks, Breezes, Groaners | False | By Alan Feuer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/design/03car.html | Landscapes Framed by a Chevy | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03roundup-004.html | Assaying the Norwegian Resistance | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05scapes.html | Three Apples of Somebody's Eye | False | By Christopher Gray | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03ourbeloved.html | A Film Within a Film | False | By Mike Hale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03roundup-005.html | White Wedding | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03clear.html | A Post-9/11 Pop Musical | False | By Mike Hale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/design/03badart.html | Loving the Lowbrow (It Has Its Own Hall of Fame) | False | By Erik Piepenburg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/movies/03roundup-003.html | A Street Hustler Becomes a Reluctant Father | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/theater/reviews/03itmust.html | Has-Been Writer Hopes to Break Out of a Slump | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/africa/03congo.html | Rape Victims in Congo Raid Now More Than 240 | False | By Josh Kron | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Oshinsky-t.html | Freedom Trains | False | By David Oshinsky | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/asia/03nkorea.html | North Korea Takes Steps to Extend Dynastic Rule | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/asia/03kashmir.html | A Kashmir Hospital Is Witness to Conflict | False | By Nida Najar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/03insure.html | Employers Push Costs for Health on Workers | False | By Reed Abelson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/03racing.html | After Surprising Run of Victories, Lisa's Booby Trap Finishes Last | False | By Bill Finley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/europe/03britain.html | In Denying a Sex Scandal, a British Minister Focuses Attention on the Issue | False | By John F. Burns | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/03bcjames.html | Santa Cruz Reduces Street Crime, but Its Model Is Not Cheap | False | By Scott James | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-02 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03espadu.html | Critics Root for Espadaâ€šÃ„Ã´s Exit, but Heâ€šÃ„Ã´s Dug In | False | By Sam Dolnick | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 0001-01-01 | https://www.nytimes.com/2010/09/03/business/media/03adeo.html | N.F.L.â€šÃ„Ã´s Official Air Freshener Aims at Female Fans, and the Cleanup | False | By Andrew Adam Newman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/global/03burger.html | Burger King Agrees to $4 Billion Private Equity Offer | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/health/03parenthood.html | I.R.S. Looks at Finances of Bay Area Clinic | False | By Katharine Mieszkowski | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/politics/03cbcrown.html | As Mayor, Brown Remade Oaklandâ€šÃ„Ã´s Downtown and Himself | False | By Zusha Elinson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/africa/03rwanda.html | U.N. Delays Release of Report on Possible Congo Genocide | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/theater/03bcexit.html | Local Theater Anchors the Fringe Festival | False | By Chloe Veltman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/europe/03briefs-Flotilla.html | Turkey: U.N. Panel Gets Report on Flotilla Raid | False | By Sebnem Arsu | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | | https://www.nytimes.com/2010/09/03/opinion/03names.html | When Immigrants Took New Names | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03painting.html | Co-Owner of Missing Painting Says He Is a Victim | False | By Rebecca White and Colin Moynihan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/europe/03briefs-Woerthscandal.html | France: Minister Admits Lending Support on Award | False | By Steven Erlanger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/opinion/03ge.html | G.E. and the Hudson River | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/03amish.html | A Crisis in Amish Country | False | By Malcolm Gay | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/opinion/03immig.html | Border Patrol Sweeps | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/opinion/03lawyers.html | Lawyers and the Oil Spill | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/03beef.html | Beef Recall Heats Up Fight to Tighten Rules | False | By William Neuman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/03cncbronzeville.html | Bronzeville, a Neighborhood Whose Promise Has Been Stalled | False | By Rachel Cromidas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | | https://www.nytimes.com/2010/09/03/opinion/03faith.html | An Americanâ€šÃ„Ã´s Faith | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/03muni.html | Harrisburg Expects to Miss a Bond Payment | False | By Mary Williams Walsh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/baseball/03jocketty.html | With Jocketty at Controls, Red Machine Being Rebuilt | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/europe/03turkey.html | Turkish Action Film Depicts Israeli Raid | False | By Sebnem Arsu | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03nyc.html | Hereâ€šÃ„Ã´s a Way to Lengthen Menâ€šÃ„Ã´s Lives | False | By Clyde Haberman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/middleeast/03israel.html | Experts Fear Mideast Talks Are Too Ambitious | False | By Isabel Kershner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/golf/03golf.html | Golf Needs Intrigue; Youth Could Deliver | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/03cncway.html | Republican Presses On in Bid to Lead County Board | False | By Mick Dumke | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/opinion/03reich.html | How to End the Great Recession | False | By ROBERT B. REICH | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/education/03cncwarren.html | Despite Scrutiny of For-Profits, Crucial Questions Are Unanswered | False | By James Warren | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03dolan.html | Clergy Seeks Less Tension Among Faiths | False | By Paul Vitello | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/baseball/03cncsports.html | Ramirez vs. Konerko? Thatâ€šÃ„Â´s a No-Brainer | False | By Dan McGrath | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03earl.html | Despite Hurricane Warnings on East Coast, Some Head Into Danger | False | By Joseph Berger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03stuytown.html | In Latest Battle for Control of Stuyvesant Town, the Tenants Are Wooed | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/opinion/03krugman.html | The Real Story | False | By Paul Krugman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/europe/03iht-slovakia.html | Killing Spree in Slovakia Taps Into a Troubled Vein | False | By Dan Bilefsky | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03hhc.html | Public Hospitals Look to Overhaul Affiliations With Medical Schools | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/business/03bp.html | BP Says Limits on Drilling Imperil Spill Payouts | False | By Clifford Krauss and John M. Broder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/basketball/03sportsbriefs-liberty.html | Liberty to Call Newark Homeduring Renovations at Garden | False | By Ken Belson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/opinion/03brooks.html | The Alternate History | False | By David Brooks | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/opinion/03fri1.html | Mistrust and the Mosque | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/opinion/03fri2.html | Housing on the Brink | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/opinion/03fri3.html | Shifting the Health Cost Burden | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/opinion/03fri4.html | Really Looking | False | By Verlyn Klinkenborg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/politics/03students.html | Fewer Young Voters See Themselves as Democrats | False | By Kirk Johnson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/tennis/03tantrums.html | Angry Players Are Seeing Holes in the Electronic Judging System | False | By Christopher Clarey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/baseball/03thole.html | Metsâ€šÃ„Â´ Catcher of the Future Has Memories of Wrigley | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/03debate.html | Candidates for California Senate Seat Come to Debate Ready for Battle | False | By Jesse McKinley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/03sheriff.html | Justice Dept. Sues Sheriff Over Bias Investigation | False | By Marc Lacey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/03rescue.html | Panic Kept at Bay in Smooth Rescue Mission | False | By Robbie Brown | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/football/03nfl.html | Add Jetsâ€šÃ„Â´ Offensive Coordinator to Simchezâ€šÃ„Â´s List of Duties | False | By Dave Caldwell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/03prisons.html | U.S. Fails to Notify Victims About Prison Furloughs | False | By Charlie Savage | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/football/03giants.html | Giants Put Focus on Backup to Manning | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/03ohio.html | Ohioâ€šÃ„Â´s Governor Spares Life of a Death Row Inmate | False | By Bob Driehaus | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/us/03list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/technology/03views.html | Time to Consider the Unloved Dell | False | By Robert Cyran and Christopher Swann | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/sports/baseball/03mets.html | Mets Win, But Santana Is Injured | False | By Ray Glier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03girl.html | Girlâ€šÃ„Â´s Death in Brooklyn Prompts Police Inquiry | False | By Ray Rivera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03ghailani.html | Dispute Over Witness in Embassy Bombing Case | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/world/asia/03briefs-Pstanbomb.html | Pakistan: Lahore Mourns Victims of Bombings | False | By Waqar Gillani | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03mpoll.html | How the Poll Was Conducted | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03holiday.html | Holiday on Monday Labor Day | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03koff.html | Gail Koff, Principal in Jacoby & Meyers, Dies at 65 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/nyregion/03shot.html | Four Members of Jewish Patrol Are Shot in Brooklyn | False | By Anahad Oâ€šÃ„Â´Connor and Mick Meenan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/03bourjaily.html | Vance Bourjaily, Novelist Exploring Postwar America, Dies at 87 | False | By Bruce Weber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/arts/03king.html | Cammie King, Scarlett and Rhettâ€šÃ„Â´s Girl, Dies at 76 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/us/04hurricane.html | With Eye Offshore, Storm Diminishes | False | By Joseph Berger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05Shatner-t.html | The Many Iterations of William Shatner | False | By Pat Jordan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/asia/04tajik.html | Attack in Tajikistan Highlights Fears of Militancy | False | By The New York Times | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/us/04iht-currents.html | Allegiances and the Call of the Local | False | By Anand Giridharadas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/opinion/04iht-oldsep4.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/opinion/04iht-edchalk.html | An Old Scourge Needs a Modern Solution | False | By Peter Chalk | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/business/04markets.html | Wall Street Finishes Higher for the Week | False | By Christine Hauser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/opinion/04iht-edcourtney.html | The Black Sea Need Not Be a Black Spot | False | By Denis Corboy, William Courtney and Kenneth Yalowitz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/opinion/04iht-edletters.html | America Must Remain in Iraq | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/business/economy/04jobs.html | Growth in Jobs Beats Estimates, Easing Concerns | False | By Motoko Rich | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/asia/04pstan.html | Suicide Bomber Kills 53 at Shiite Protest | False | By Salman Masood | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/arts/04iht-arch4.html | In Venice, Feting Architecture (or Is It Art?) | False | By Roderick Conway Morris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Shea-t.html | The End of Tenure? | False | By Christopher Shea | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Crime-t.html | My Flesh Is Your Canvas | False | By Marilyn Stasio | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05FOB-onlanguage-t.html | The Meaning of â€šÃ„Â²Man Upâ€šÃ„Â´ | False | By Ben Zimmer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05fob-q4-t.html | Imagining the Prophet | False | Interview by Deborah Solomon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05FOB-Consumed-t.html | The Back Story | False | By Rob Walker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05FOB-Ethicist-t.html | Good Fortune, Misfortune | False | By Randy Cohen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05Lives-t.html | An Adopted Boy Considers His Origins | False | By Melanie Braverman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/magazine/05Letters-t-WHATISITABOU_LETTER S.html | Letter: What Is It About 20-Somethings? | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/VanderMeer-t.html | Science Fiction Chronicle | False | By Jeff VanderMeer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Upfront-t.html | Up Front: Ander Monson | False | By The Editors | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Monson-t.html | Living in Your Head | False | By Ander Monson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/music/05plant.html | With a Nod to His Past, Plant Moves On Again | False | By Alan Light | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/music/05swans.html | Never Say Never: Swans Return | False | By Ben Ratliff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/television/05thred.html | Hey, Dad, Get With the (3-D) Program | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/television/05prime.html | A Complete Look at a Complex Character | False | By Mike Hale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/nyregion/04steel.html | A Steel Symphony, Pounded Out in Brooklyn | False | By Sam Dolnick | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/EdChoice-t.html | Editors€šÃ„Ã´ Choice | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/tennis/04rhoden.html | To Put Blacks in Pipeline, Possess the Pipeline | False | By William C. Rhoden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/health/04patient.html | Food Safety Tips for the Budget-Conscious | False | By Walecia Konrad | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Cohen-t.html | Simian Says | False | By Leah Hager Cohen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Handy-t.html | Bringing It All Back Home | False | By Bruce Handy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/tennis/04williams.html | The Grand Slam Age Game | False | By Liz Robbins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Heighton-t.html | Stormy Weather | False | By Steven Heighton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Harshaw-t.html | Worlds in Collision | False | By Tobin Harshaw | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Schickel-t.html | No. 1 Sleuth | False | By Richard Schickel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05VOWS.html | Jennifer Shalant and Luke Groskin | False | By MYRYAH IRBY | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Feeney-t.html | Hannibal Rising | False | By Denis Feeney | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-03 | https://www.nytimes.com/2010/09/03/theater/03arts-KAUFMANHARTD_BRF.html | Kaufman & Hart Delayed | False | By Patrick Healy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Newhouse-t.html | Lost Tribe | False | By Alana Newhouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Bickerton-t.html | Words Cannot Express | False | By Derek Bickerton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/europe/04turkey.html | Turkey May Let U.S. Equipment Pass | False | By The New York Times | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/arts/music/04strange.html | In the Forest of Instruments, Signs of Evolution | False | By Allan Kozinn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Kois-t.html | Ghost, Come Back Again | False | By Dan Kois | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-13 | https://www.nytimes.com/2010/09/world/asia/04indo.html | From Hiding, Indonesian Defends Free Expression | False | By Aubrey Belford | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Bass-t.html | Endless War | False | By Gary J. Bass | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Frum-t.html | Unhappy Days | False | By David Frum | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Vanasco-t.html | Immortal Beloved | False | By Jeannie Vanasco | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/television/05empire.html | Playing a Bandleader and Keeping It Real | False | By Charles McGrath | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/asia/04driver.html | At First She Didnâ€šÃ„Ã´t Succeed, but She Tried and Tried Again (960 Times) | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/your-money/04wealth.html | The Art of Thinking Clearly Under Great Pressure | False | By Paul Sullivan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/automobiles/05CRASHTAX.html | A Crash. A Call for Help. Then, a Bill. | False | By Christopher Jensen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/middleeast/04mideast.html | Pessimism Permeates Mideast Media on Talks | False | By Ethan Bronner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/us/04beliefs.html | A Niche of the Unreal in a World of Credulity | False | By Mark Oppenheimer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/television/05empire.html | On the Boardwalk, HBO Hangs Out With a New Mob | False | By Charles McGrath | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/automobiles/autoreviews/05jaguar-xj.html | They Liked It So Much They Bought the Brand | False | By Jerry Garrett | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/05Cultural.html | Are You Reading What Heâ€šÃ„Ã´s Reading? | False | By Jennifer Schuessler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/05love.html | In Bitter Moments, Reaching for the Sweet | False | By Sara Hope Anderson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/automobiles/05CATS.html | Breeding Lines of the Classic Cats | False | By Paul Stenquist | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/05noticed.html | Defriended, Not De-Emoted | False | By Austin Considine | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05phillips.html | Katie Phillips and Keith Byrd | False | By Devan Sipher | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Letters-t-DOOMEDTOFAIL_LETTERS.html | Doomed to Fail | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Letters-t-ANOTHERPOINT_LETTERS.html | Another Point of Interest | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Letters-t-ITSOWNINTRIN_LETTERS.html | Its Own Intrinsic Beauty | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/automobiles/05CAMPER.html | Tracing the Family Tree of Vacation Road Trips | False | By Larry Edsall | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/automobiles/05RV.html | Wanderlust on Wheels: The R.V. Turns 100 | False | By Larry Edsall | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Letters-t-GETTYSBURGGR_LETTERS.html | Gettysburg Grammar | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/review/Letters-t-BEFORETHEGLO_LETTER.html | Before the Glory Years | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05swamy.html | Divya Swamy, Kishan Putta | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/your-money/04money.html | How Debt Can Destroy a Budding Relationship | False | By Ron Lieber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05zone.html | A Developer Installs Solar Power | False | By Antoinette Martin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/nyregion/04rangel.html | Rangel Should Resign, Manhattan Voters Tell Poll | False | By Michael Barbaro and Marjorie Connelly | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05Q-A.html | Real Estate Q & A | False | By Jay Romano | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05hunt.html | Leaving Behind a Loft, but Not a Friendship | False | By Joyce Cohen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05cov.html | Town Houses With Condo Amenities | False | By Marc Santora | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05habi.html | The New Jersey Teardown That Wasnâ€šÃ„Ã´t | False | By John Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05living.html | Sea Gate, Brooklyn | False | By C. J. Hughes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05fliptax.html | Flip-Flopping on Flip Taxes | False | By Alison Gregor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05mort.html | As Pay Falls, Borrowers Lose Ground | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05sqft.html | Ronald D. Sernau | False | By Vivian Marino | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/05With.html | A Tried and True Diva Takes It From the Top | False | By Douglas Quenqua | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/baseball/04yankees.html | Yankees Extend Streak to Seven While Rookie Falls an Out Short | False | By Joe Lapointe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/europe/04iht-union.html | European Trade Chief Accused of Anti-Semitism | False | By Stephen Castle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/05ThisLife.html | A Day to Dance or Weep? | False | By Aimee Lee Ball | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/tennis/04tennis.html | American Ryan Harrison Sees U.S. Open Moment Slip Away | False | By Liz Robbins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/arts/music/04sounds.html | A Song of Ancient Love, Spun in Modern Isolation | False | By Steve Smith | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/movies/04gould.html | 40 Years After â€šÃ„Â²MASH,â€šÃ„Â´ Gould Reflects on an Era | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/theater/04arts-BRENDANFRASE_BRF.html | Brendan Fraser to Make His Broadway Debut | False | By Patrick Healy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/arts/television/04arts-BROTHERISBIG_BRF.html | â€šÃ„Â²Brotherâ€šÃ„Â´ Is Biggest on a Late-Summer Night | False | By Benjamin Toff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/arts/design/04arts-CALIFORNIALA_BRF.html | California Lawmakers Approve Stolen-Art Bill | False | By Kate Taylor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/movies/04arts-HECANRETURNT_BRF.html | Good Day for Paul Hogan: He Can Return to U.S. | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/movies/04arts-WOOGETSLIFET_BRF.html | Woo Gets Lifetime Prize at Venice Film Festival | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/theater/04arts-YANKWONTREAC_BRF.html | â€šÃ„Â²Yank!â€šÃ„Â´ Wonâ€šÃ„Â´t Reach Broadway This Season | False | By Patrick Healy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/middleeast/04syria.html | Syriaâ€šÃ„‚Ã´s Solidarity With Islamists Ends at Home | False | By Kareem Fahim | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08apperex.html | Crunchy-Topped Whole-Wheat Plum Cake | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08appe.html | Updating the Holiday Plum Cake | False | By Melissa Clark | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/arts/music/04farewell.html | Thrown Together but Hard to Imagine Apart | False | By Jon Caramanica | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/arts/music/04stein.html | Director Says He Left Met Production in Visa Spat | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/arts/music/04barge.html | An Extravagant Farewell to Summer | False | By Allan Kozinn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/books/04keilson.html | A Physician Examines His Novels | False | By Steven Erlanger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/arts/design/04museum.html | African Art Museum Again Delays Opening of Site on Fifth Avenue | False | By Kate Taylor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/05salon.html | A Salon With All the Trimmings | False | By Wendy A. Lee | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05listingsnj.html | Events in New Jersey | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/theater/reviews/04vision.html | Seeing in Just 2 Dimensions as Her Marriage Breaks Up | False | By Ben Brantley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/05Beckham.html | Victoria Beckham: Is She for Real? | False | By Ruth La Ferla | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/crosswords/bridge/04card.html | A Missed Uppercut Leads to a Bottom | False | By Phillip Alder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/europe/04portugal.html | Six Convicted of Sexual Crimes at Portuguese Childrenâ€šÃ„‚Ã´s Home | False | By Raphael Minder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05listingsct.html | Events in Connecticut | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05listingswe.html | Events in Westchester | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05listingsli.html | Events on Long Island | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/business/04knife.html | Venerable Craft, Modern Practitioner | False | By Robin Shulman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05routine.html | Reading, Watching and Sleeping Sports | False | By Alex Vadukul | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05table.html | Going Quiˆ sÃ©bîˆ sÃ©cois Before Going West | False | By Alan Feuer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05world.html | New York World | False | By Kirk Semple | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05FYI.html | Questions About New York | False | By Michael Pollak | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/africa/04safrica.html | H.I.V. Prevention Gel Hits Snag: Money | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05hiphop.html | A Museum Quest Spins On and On | False | By Andrew Boryga | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/europe/04roma.html | Italian Cities Plan to Shut Roma Camps | False | By Elisabetta Povoledo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-03 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/asia/04briefs-TRAFFIC.html | China: Another Traffic Jam on the Jingzang Highway | False | By Michael Wines | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05musicct.html | Help for Those Just Starting Out in the Jazz World | False | By Phillip Lutz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/asia/04briefs-AFGHANISTAN.html | Afghanistan: Close Monitoring of Troubled Bank to Resume | False | By Adam B. Ellick | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/middleeast/04briefs-OPPOSITION.html | Iran: Opposition Beginssatellite Television Channel | False | By Robert F. Worth | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/nyregion/04agadx.html | On Television, Hoping to Stand Out in a Crowded Field | False | By David W. Chen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/ncaafootball/04virginia.html | A Coaching Philosophy Informed by Lifeâ€šÃ„Ã´s Trials and Brushes With Mortality | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/li.html | On an Avenue Far From Sesame Street | False | By Anita Gates | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/middleeast/04blackwater.html | 30 False Fronts Won Contracts for Blackwater | False | By James Risen and Mark Mazzetti | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05artsnj.html | A Harmonic View of Nature, in a Cultural Tangle | False | By Martha Schwendener | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05spotli.html | Playing Anne Frank to Remind the World | False | By Aileen Jacobson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/health/policy/04fda.html | F.D.A. Backtracks and Returns Drug to Market | False | By Gardiner Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/tennis/04videos.html | Caught on Video: Fans Supplement Action on Court | False | By Richard Sandomir | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/health/policy/04salmon.html | Modified Salmon Is Safe, F.D.A. Says | False | By Andrew Pollack | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world04military.html | Defense Secretary Offers Cautious Views on Wars | False | By Elisabeth Bumiller | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/business/04sunoco.html | Former Chief of G.M. Joins Sunoco | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/business/04nocera.html | The Struggle for What We Already Have | False | By Joe Nocera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/ncaafootball/04stadium.html | Renovated Michigan Stadium Is Set to Open | False | By Jim Carty | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/us/04dams.html | Where Dams Once Stood, Prospectors Spur Anger | False | By Felicity Barringer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/technology/04google.html | Texas Probes Google on Ranking of Search Results | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/baseball/04cards.html | St. Louis Has Big-Name Talent, but Also a Big Division Deficit | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world04food.html | U.N. Raises Concerns as Global Food Prices Jump | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/us/politics/04dems.html | On Economy, Democrats Face a Lack of Unity | False | By Jackie Calmes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05zero.html | World Trade Center Complex Is Rising Rapidly | False | By David W. Dunlap | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/golf/04golf.html | Low Scores, Then a Storm Pelt Deutsche Bankâ€šÃ„Ã´s Course | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/us/04trafficking.html | Indictment Accuses Firm of Exploiting Thai Workers | False | By Julia Preston | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/business/04oil.html | Spotlight Shifts to Shallow-Water Wells | False | By Clifford Krauss and John M. Broder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/nyregion/04train.html | On the Last Train to Montauk, in a Race to Beat a Stormâ€šÃ„Ã´s Arrival | False | By Sarah Maslin Nir | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/us/politics/04alaska.html | Alaska Winner, Lover of Privacy, Loses His Own | False | By William Yardley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/nyregion/04lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/opinion/l04mosque.html | The Divide Over the Islamic Center | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/opinion/l04fitness.html | A Fitness Plan Thatâ€šÃ„Ã´s Not Just for the Military | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/basketball/04wnba.html | For This Coach, the Orders Come From His Wife | False | By Karen Crouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/world/americas/04mexico.html | U.S. Withholds Millions in Mexico Antidrug Aid | False | By Elisabeth Malkin and Randal C. Archibold | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/us/politics/04michelle.html | First Lady Plans a Careful Return to the Campaign Trail | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/opinion/04herbert.html | Of Janitors and Kings | False | By Bob Herbert | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/science/space/04mars.html | Accepted Notion of Mars as Lifeless Is Challenged | False | By Kenneth Chang | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/opinion/04collins.html | The Ungreat Debate | False | By Gail Collins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/nyregion/04mosque.html | A Mosque Invisible to Many Is a Target | False | By Sharon Otterman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/baseball/04mets.html | Mets Negate Scoring Burst With Pitching Letdown | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/football/04giants.html | Coughlin Meets With Jacobs, Who Is Upset About His Role | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/football/04nfl.html | With Backup Quarterback a Question Mark, Giants Trade for Rosenfels | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/business/global/04mine.html | Goldcorp Offers $3.4 Billion for Australian Rival | False | By Chris V. Nicholson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/nyregion/04patrol.html | In Protecting Hasidic Neighborhoods, Squads Patrol Without Guns or Badges | False | By Corey Kilgannon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/business/global/04regulate.html | Europe Takes a Big Step to Avert Economic Crises | False | By James Kanter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/tennis/04llodra.html | Strong Net Play to Match His Sense of Humor | False | By Christopher Clarey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05qbiteli.html | Purple Oreo, and Other Teas | False | By Susan M. Novick | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05dineli.html | At the Inn, Eye-Openers in a Revamped Setting | False | By Joanne Starkey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05qbitenj.html | Ready-to-Eat for Rosh Hashana | False | By Kelly Feeney | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/arts/music/04army.html | U.S. Military Bands: Lighter and Faster | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05dinenj.html | Chinese Cooking, as the Chinese Do | False | By David M. Halbfinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/cycling/04cycling.html | Landis Said to File Suit Against Cycling Team | False | By Juliet Macur | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/opinion/04florman.html | The Pacific Campaign, Dam Division | False | By Samuel C. Florman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/opinion/04blow.html | Religious Outlier | False | By Charles M. Blow | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05dinewe.html | A Moo Moo Here, a Blue Ribbon There | False | By Alice Gabriel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05WFerguson.html | William Ferguson, Kim Smith | False | By Paula Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05LENHARDT.html | Anna Lenhardt, William Lee III | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05melville.html | Amy Melville, Patrick Suehnholz | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registration Effective Date | Secondar Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05SHAH.html | Neely Shah and Ronnie Chatterji | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05Messing.html | Maren Messing, Adam Bernstein | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05Wilson.html | Devon Wilson, George Dentler | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05lustbader.html | Aaron Lustbader, DJ Martin | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05LIU.html | Kathleen Liu, Weili Shaw | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05Dang.html | Jessica Dang, Timothy Holme | False | By PAULA SCHWARZ | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05stortz.html | Adrienne Stortz, Christian Ryther | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05fisher.html | Jennifer Fisher, Adeniyi Taiwo | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05cano.html | Ana Cano, Kevin Nennig | False | By Margaux Laskey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05woodbury.html | Meaghan Woodbury and Jonah Stuart | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05Harding.html | Cortney Harding, Jeffrey Stokvis | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05eng.html | Diana Eng, Jimmy Wang | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05galan.html | Jana Galan and Ronaldo Garces | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05kramer.html | Ashley Kramer, David Kinzler | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05Osborn.html | Barbara Osborn, Robert Laybourn | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05worthen.html | Molly Worthen, Michael Morgan | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05mccusker.html | Claire McCusker, Michael Murray | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05KOON.html | Jidan Koon, Bryant Terry | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05black.html | Anna Black, Eric Morin | False | By Devan Sipher | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05FERGUSON.html | Faith Ferguson, Ronald Boire | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05Thompson.html | Jenny Thompson, Daniel Cumpelik | False | By Paula Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05clifton.html | Sasha Clifton, Geoffrey Oxnard | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05keifer.html | Emily Keifer, Jordan Barry | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05feldman.html | Cassi Feldman, Zachary Roth | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05SIDWELL.html | Caitlin Sidwell and Greg Behrman | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05harwin.html | Alexandra Harwin, Noah Fabricant | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05roitstein.html | Adriana Roitstein, Joshua Lebowitz | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05finkelstein.html | Rachel Finkelstein, Gary Levin | False | By Margaux Laskey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05BUXBAUM.html | Elyse Buxbaum and Scott Stringer | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05kaufman.html | Vivian Kaufman, Benjamin Click | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/weddings/05VARICK.html | Sarah Varick, David Rand | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05dinect.html | Bringing the Bounty of the Field to the Feast | False | By Jan Ellen Spiegel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/opinion/04sat2.html | Another Start for Peace Talks | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/opinion/04sat1.html | Endorsements for New York | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/us/04list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/us/politics/04build.html | Zoning Law Aside, Mosque Projects Face Battles | False | By John Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/us/04brfs-BLOWOUTPREVE_BRF.html | Louisiana: Blowout Preventer Is Removed | False | By Henry Fountain | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/nyregion/04girl.html | Mother of Dead 4-Year-Old Will Face Charges of Drug Possession and Assault | False | By Ray Rivera and Al Baker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/nyregion/04holiday.html | Holiday on Monday Labor Day | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/sports/tennis/04night.html | Nadal Falters but Advances in a Tough Victory | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-04 | https://www.nytimes.com/2010/09/04/arts/04hitchcock.html | George Hitchcock, Kayak Magazine Founder, Dies at 96 | False | By William Grimes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/world/asia/05bomb.html | 2 Bombings Kill 10 People in Afghanistan | False | By Adam B. Ellick | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/football/05jets.html | A High-Tech Showplace Fulfills a Vision for the Jets | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/tennis/05sotopen.html | Bustling Booth Becomes Waypoint in Ashe's Legacy | False | By George Vecsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/football/05vecsey.html | The Most Crucial Battles Will Be Off the Field | False | By George Vecsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/tennis/05openbiz.html | Prospering in a Recession, the Open Bucks a Trend | False | By Ken Belson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/football/05risk.html | Coaches Take More Risks, but Perhaps Not Enough | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/football/05romer.html | In the N.F.L. on Fourth Down, Romer Says Go for It | False | By Eric Dash | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/basketball/05basketball.html | Prospect for Knicks Is a Surprise for Russia | False | By Pete Thamel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05mortgage.html | New Program for Buyers, With No Money Down | False | By John Leland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/baseball/05nohitter.html | For Ellis, a Long, Strange Trip to a No-Hitter | False | By Billy Witz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/tennis/05collegians.html | More Seek Seasoning Before Move to the Pros | False | By Karen Crouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/world/asia/05kabul.html | Afghanistan Tries to Help Nation's Biggest Bank | False | By Adam B. Ellick | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/05house.html | Florida's High-Speed Answer to a Foreclosure Mess | False | By Gretchen Morgenson and Geraldine Fabrikant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/football/05giants.html | Giants' Tuck Is Starting to Spread the Word | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/golf/05ryder.html | Ryder List in Pocket, and Close to Vest | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05hurricane.html | Tempered Storm Scrapes Coast of New England | False | By Abby Goodnough and Katie Zezima | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/baseball/05bases.html | As Veterans Leave, Astros Establish a Younger Core | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/world/middleeast/05clinton.html | In Middle East Peace Talks, Clinton Faces a Crucial Test | False | By Mark Landler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/world/americas/05brazil.html | Educational Gaps Limit Brazil's Reach | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/world/americas/05colombia.html | Ballads Born of Conflict Still Thrive in Colombia | False | By Simon Romero | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/opinion/05sun1.html | Jobs and Politics | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/opinion/05sun2.html | Border News | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/opinion/05sun3.html | In Search of a Bedbug Solution | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/05air.html | After Bargains of Recession, Air Fares Soar | False | By Jad Mouawad | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05bp.html | No Risk, Says Leader of Spill Response | False | By Henry Fountain | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/tennis/05webtennis.html | Resurgent Sharapova Brings Capra Back to Earth | False | By Liz Robbins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/opinion/l05wilderness.html | The Joys and Risks of the Wilderness | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/hockey/05devils.html | N.H.L. Approves Devils' Revised Deal With Kovalchuk | False | By Dave Caldwell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05obese.html | City's Efforts Fail to Dent Child Obesity | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/opinion/l05marshall.html | Islands Under Threat | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/opinion/l05suncity.html | The Kids Aren't All Right | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/05inbox-.html | Letters to the Editor | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/ncaafootball/05bryant.html | Old Coaches Reside at Intersection of Life and Football | False | By Malcolm Moran | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/opinion/05dowd.html | The Poodle Speaks | False | By Maureen Dowd | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/baseball/05yankees.html | Pettitte and Rodriguez Make Progress as Yankees Keep Winning | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/golf/05woods.html | Woods Has an Up Day but Is Still Far Behind | False | By Bill Pennington | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/opinion/05rich.html | Freedom's Just Another Word | False | By Frank Rich | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/05venter.html | His Corporate Strategy: The Scientific Method | False | By Andrew Pollack | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/opinion/05friedman.html | Superbroke, Superfrugal, Superpower? | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/economy/05gret.html | BB? AAA? Disclosure Tells Us More | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05slay.html | Deliveryman Is Shot Dead, Apparently From a Roof | False | By Al Baker and Mick Meenan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/technology/05craigs.html | Craigslist Blocks Access to â€šÃ„Â²Adult Servicesâ€šÃ„Â´ Pages | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/05corner.html | Learn to Lead From the Back of the Boat | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/05proto.html | Online Giving Meets Social Networking | False | By Amy Wallace | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/tennis/05simon.html | Simon Will Meet New Son â€šÃ„Â® as Soon as He Loses | False | By Christopher Clarey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/opinion/05kristof.html | Americaâ€šÃ„Â´s History of Fear | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/pubed.html | In an Age of Voices, Moving Beyond the Facts | False | By Arthur S. Brisbane | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/05digi.html | A Strong Password Isnâ€šÃ„Â´t the Strongest Security | False | By Randall Stross | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/world/asia/05uighur.html | Resentment Simmers in Western Chinese Region | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/economy/05view.html | A Course Load for the Game of Life | False | By N. Gregory Mankiw | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/economy/05fund.html | Are Investors Unfair to U.S. Stock Funds? | False | By Paul J. Lim | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/05shelf.html | People and Places That Innovate | False | By Nancy F. Koehn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/opinion/05branch.html | Dr. Kingâ€šÃ„Â´s Newest Marcher | False | By Taylor Branch | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/baseball/05mets.html | Mejia Shows Inexperience And Promise In a Defeat | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/jobs/05pre.html | The Restless Soul in the Bathroom Mirror | False | By Lee Weinstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/jobs/05boss.html | Anything Is Possible | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/05backpage.html | Letters: Revenue Sharing, Revisited | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/opinion/05murray.html | Back to School | False | By Paul Murray | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/business/05metrics.html | Changing the Rules for For-Profit Schools | False | By Kevin Quealy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/television/05schimmel.html | Robert Schimmel, Comic, Dies at 60 | False | By Eric Wilson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-06 | https://www.nytimes.com/2010/09/05/us/05panikkar.html | Raimon Panikkar, Catholic Theologian, Is Dead at 91 | False | By William Grimes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/theater/05lally.html | Mick Lally, Irish Actor and Founder of the Druid Theater, Dies at 64 | False | By Bruce Weber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/books/05ashmead.html | Larry Ashmead, Editor With an Eye for Talent, Dies at 78 | False | By Douglas Martin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05garland.html | Frank C. Garland, 60, Who Connected Vitamin D Deficiency and Cancer, Dies | False | By Margalit Fox | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/weekinreview/05markoff.html | Computers as Invisible as the Air | False | By John Markoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/weekinreview/05laugh.html | Laugh Lines | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/weekinreview/05fight.html | Fighting Words | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05fire.html | Fire on Pier Sends Smoke Over City | False | By Al Baker and C. J. Hughes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/weekinreview/05gilbertson.html | A Taste of Home in Foil Packets and Powder | False | By Ashley Gilbertson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-04 | 2010-09-05 | https://www.nytimes.com/2010/09/05/fashion/05asians.html | Asian-Americans Climb Fashion Industry Ladder | False | By Eric Wilson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05cncpulse-1.html | Start of Video Gambling Is Behind Schedule | False | By Dan Mihalopoulos | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/politics/05cncwarren.html | Good Intent Gone Awry After Pair of Meetings | False | By James Warren | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05bcweber.html | Non-Economic Factors Handicap the Economy | False | By Jonathan Weber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05cncpulse-2.html | Japanese Language Program Falls Victim to Economy | False | By Rachel Cromidas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05bcintel.html | Pyramid Redwood Park | False | By Hank Pellissier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/arts/music/05cncjazz.html | Rap and Hip-Hop, Now Accented With Jazz | False | By Neil Tesser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05bckiddies.html | In Troubled Area, Students Have a Safety Net | False | By Shoshana Walter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05bcworkers.html | Many High-Paid Public Workers Live Elsewhere | False | By Elizabeth Lesly Stevens | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/politics/05cncmayor.html | Despite Talk, Potential Rivals for Daley Stand Back | False | By Dan Mihalopoulos and Mick Dumke | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05rfk.html | Intended as Tribute, Criticized as Extravagant | False | By Adam Nagourney | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/politics/05conrad.html | Paul Conrad, Cartoonist, Dies at 86 | False | By Robert D. McFadden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/weekinreview/05filkins.html | Inside Corrupt-istan, a Loss of Faith in Leaders | False | By Dexter Filkins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05tax.html | Obama to Pitch Permanent Research Tax Credit | False | By Jackie Calmes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/05labor.html | After a Life in Labor, a Union Leader Retires, Frustrated by the Movementâ€šÃ„Â´s Troubles | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/weekinreview/05tanenhaus.html | God and Politics, Together Again | False | By Sam Tanenhaus | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/crosswords/chess/05chess.html | Winning Over New Fans by Speeding Up the Game | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/weekinreview/05backthen.html | Back Then: 1960 | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/ncaafootball/05michigan.html | At Michigan, a Day of Record Numbers | False | By Jim Carty | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/weekinreview/05primenumber.html | Prime Number | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/weekinreview/05greenberg.html | Taming the Wild Tuna | False | By Paul Greenberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/baseball/05reds.html | Hoping to Dust Off a Crown Unworn Since 1967 | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/football/05nfl.html | Leinart, With Career Full of Disappointment, Is Now Without Team | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/nyregion/05arraign.html | Prosecutors Detail Abuse in Brooklyn Girlâ€šÃ„Â´s Last Days | False | By Al Baker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/golf/05golf.html | Day and Snedeker Lead After Second Round at Deutsche Bank | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/weekinreview/05grist.html | Yelling â€šÃ„Â˜Bedbugâ€šÃ„Â´ in a Crowded Festival | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/tennis/05night.html | The Fans Cheer Loudly, but Blake Goes Quietly | False | By Christopher Clarey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/science/05robotside.html | Dropping Jaws and Stopping Conversations in a Test-Drive | False | By Nick Bilton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/science/05robots.html | The Boss Is Robotic, and Rolling Up Behind You | False | By John Markoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/us/politics/05dems.html | Democrats Plan Political Triage to Retain House | False | By Jeff Zeleny and Carl Hulse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-05 | https://www.nytimes.com/2010/09/05/sports/ncaafootball/05unc.html | Short-Handed Tar Heels Rally but Fall Short | False | By Ray Glier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/world/middleeast/06iraq.html | Attack Shows Lasting Threat to U.S. in Iraq | False | By STEVEN LEE MYERS and DURAID ADNAN | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/energy-environment/06green.html | U.S. Plays Catch-Up on High-Speed Rail | False | By Kate Galbraith | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/opinion/06iht-edletmon.html | Watching Those Waistlines | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/opinion/06iht-oldsep6.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/soccer/06iht-SOCCER.html | Europe's Sick Men of Soccer Still Ailing | False | By Rob Hughes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/world/middleeast/06mideast.html | Mideast Leaders Hopeful After Opening of Talks | False | By Ethan Bronner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/arts/06iht-design6.html | Looking at Digital Downsides | False | By Alice Rawsthorn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/tennis/06tennis.html | True to Erratic Form, Murray Tumbles Out Early | False | By Lynn Zinser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/media/06cach.html | British Advertising Regulator Making Itself Felt Online | False | By Eric Pfanner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/media/06maiden.html | Die-Hard Fans Follow Iron Maiden Into the Digital Age | False | By Eric Pfanner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/world/asia/06afghan.html | Afghan Government Moves Toward Seizing Assets of Troubled Bankâ€šÃ„Â´s Shareholders | False | By Adam B. Ellick and Sangar Rahimi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/football/06fasting.html | In the Heat of Camp, the Hunger of Faith | False | By Pat Borzi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/movies/06box.html | Lessons of the Summer Box Office | False | By Brooks Barnes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/us/06iht-letter.html | Having Little in Common With King | False | By Albert R. Hunt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/global/06iht-educBriefs.html | Executive M.B.A. Programs Attract Increased Interest | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/global/06iht-educ.html | In Europe, Fund-Raising Lessons From Americans | False | By D.D. GUTTENPLAN | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/06hurd.html | Former H.P. Chief May Move to Oracle | False | By Miguel Helft | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/baseball/06yankees.html | Rodriguez Back in Lineup, but Other Concerns Persist | False | By Joe Lapointe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/movies/06ghetto.html | A Bronx Film School Tale | False | By Larry Rohter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/theater/06trust.html | Going to Extremes to Seek Dramatic Accuracy | False | By Erik Piepenburg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/arts/music/06choice.html | New CDs | False | By Jon Pareles, Ben Ratliff and Nate Chinen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/books/06book.html | War Intrudes on a Manâ€šÃ„Â´s Bucolic Idyll | False | By Michiko Kakutani | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/movies/06weare.html | Mom-Stepmom Two Step | False | By Rachel Saltz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/crosswords/bridge/06card.html | The Best of the Netherlands | False | By Phillip Alder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/arts/television/06mafia.html | Itâ€šÃ„Â´s the Same Old Mob, Now Simpled for Gamers | False | By Seth Schiesel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/economy/06housing.html | Housing Woes Bring a New Cry: Let the Market Fall | False | By David Streitfeld | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/arts/music/06all.html | Body Language, Translated and Remixed | False | By Ben Ratliff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/baseball/06mets.html | After Offense Puts on a Show, the Mets Talk of Bowing Out | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/arts/dance/06cinderella.html | This Time the Trouble Isnâ€šÃ„Ã´t Wicked Stepsisters | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/arts/music/06latin.html | Arena Full of Fans Caught Brazilian Fever and Had to Sing Along | False | By Jon Pareles | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/arts/music/06tannery.html | Hearing â€šÃ„Â¹Springâ€šÃ„Â´ as Summer Fades | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/nyregion/06towns.html | Bedbugs? Other Strange Invaders Threaten Much Wider Damage | False | By Peter Applebome | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/arts/music/06arts-SEIJIOZAWAGR_BRF.html | Seiji Ozawa Greeted Warmly on Return to Podium | False | By James R. Oestreich | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/theater/06arts-WRITINGSPICE_BRF.html | Writing Spice Girlsâ€šÃ„Â´ Story | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/theater/06arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/arts/06arts-DIOGUARDILEA_BRF.html | Dioguardi Leaves â€šÃ„Â¹Idolâ€šÃ„Â´ | False | By Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/arts/television/06arts-JERSEYSHOREA_BRF.html | â€šÃ„Â¹Jersey Shoreâ€šÃ„Â´ and Disney Enjoy Ratings Success | False | By Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/books/06arts-BLAIRSBOOKIS_BRF.html | Blairâ€šÃ„Â´s Book Is Greeted With Anger in Dublin | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/arts/music/06arts-KANYEWESTTRI_BRF.html | Kanye West Tries Twitter to Explain His Actions | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/ncaafootball/06vatech.html | In Blue Ridge Mountains, a Steady Climb to the Top | False | By Adam Himmelsbach | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-05 | 2010-09-06 | https://www.nytimes.com/2010/09/06/nyregion/06diary.html | Metropolitan Diary | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 0001-01-01 | https://www.nytimes.com/2010/09/06/business/media/06tune.html | From Viral Video to Billboard 100 | False | By Jenna Wortham | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/opinion/106manners.html | Terms of Endearment, or Disrespect? | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/media/06carr.html | The Glut of Shows Unwatched | False | By David Carr | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/opinion/106bookstore.html | Bookstore Will Be Missed | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/economy/06fed.html | Retiring Fed Official Considers More Bank Action | False | By Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/opinion/106firehouse.html | Adopt a Firehouse | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/nyregion/06drummer.html | A Ramadan Drumbeat Is Sounded in Queens | False | By Kirk Semple | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/us/politics/06teaparty.html | For G.O.P., Tea Party Wields a Double-Edged Sword | False | By Kate Zernike | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/opinion/106torture.html | Responsibility for Torture | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/opinion/106merger.html | Trouble in the Air | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/baseball/06padres.html | Stumbling Through Race, Padres Search For Swagger | False | By Billy Witz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/nyregion/06mosque.html | From the Other Side of Ground Zero, Anti-Muslim Venom | False | By Fernanda Santos | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/technology/06craigslist.html | Some See a Ploy as Craigslist Blocks Sex Ads | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/media/06kick.html | Even Hit Like â€šÃ„Ã²Kick-Assâ€šÃ„Ã´ Can Seem Like Miss at Debut | False | By Brooks Barnes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/world/europe/06russia.html | Suicide Attack Kills 3 Soldiers in South Russia | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/nyregion/06broadway.html | Broadway Is Busy, With Pedestrians, if Not Car Traffic | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/tennis/06norman.html | The Long Road to Becoming a Lifer | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/basketball/06coach.html | Uncommon Path Led Russiaâ€šÃ„Ã´s Coach All Over the World | False | By Pete Thamel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/world/asia/06pstan.html | Floods in Pakistan Carry the Seeds of Upheaval | False | By Carlotta Gall | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/golf/06golf.html | After Big Shots All Around, Dayâ€šÃ„Ã´s Lead Holds at One | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/technology/06apple.html | Apple Faces Many Rivals for Streaming to TVs | False | By Miguel Helft | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/world/europe/06britain.html | In Britain, Labour Politicians Call for New Look at Scandal | False | By Sarah Lyall and Don Van Natta Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/world/middleeast/06egypt.html | Thin Line for Group of Muslims in Egypt | False | By THANASSIS CAMBANIS | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/economy/06views.html | How to Tell if Apple Falters | False | By ROB CYRAN | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/opinion/06mon1.html | The Next Afghan Election | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/opinion/06mon2.html | Labor Day, Now and Then | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/world/middleeast/06iran.html | Iranian Woman Said to Be Lashed Over Photo | False | By Ravi Somaiya | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/opinion/06mon3.html | Follow the Money to the Floor | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/world/middleeast/06bahrain.html | 23 Accused of Coup Plot in Bahrain | False | By THANASSIS CAMBANIS | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/nyregion/06lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/opinion/06mon4.html | Unsolved Coal Ash Problem | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/tennis/06lynch.html | Two-Time Champion and â€šÃ„Ã²Part Jersey Girlâ€šÃ„Ã´ | False | By Harvey Araton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/tennis/06americans.html | Changing Guard, Now Missing a Known Name | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/media/06drill.html | Life Without a TV Set? Not Impossible | False | By Alex Mindlin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/media/06websearch.html | A Pitched Battle Over Bedbugs in Online Search Advertising | False | By Tanzina Vega | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/media/06track.html | Some Newspapers, Tracking Readers Online, Shift Coverage | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/tennis/06clarey.html | Favorites and Friends Get Set to Slug It Out | False | By Christopher Clarey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/nyregion/06espada.html | Espadaâ€šÃ„Ã´s Challengers to Join Forces Against Him | False | By Sam Dolnick | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/world/africa/06madagascar.html | Dead Join the Living in a Family Celebration | False | By Barry Bearak | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/opinion/06krugman.html | 1938 in 2010 | False | By Paul Krugman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/tennis/06vecsey.html | Memories Translate Well for Lendl | False | By George Vecsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/us/06muslims.html | American Muslims Ask, Will We Ever Belong? | False | By Laurie Goodstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/basketball/06wnba.html | Slow Start for Pondexter and Liberty | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/sports/golf/06gilvy.html | Weary Ogilvy Figuring Rest Will Improve His Numbers | False | By Bill Pennington | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/opinion/06douthat.html | Paranoid About Paranoia | False | By Ross Douthat | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/nyregion/06soares.html | Albany District Attorney Criticized in Steroid Case | False | By Raymond Hernandez | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/us/politics/06charity.html | Congressional Charities Pulling In Corporate Cash | False | By Eric Lipton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/media/06crash.html | Victimsâ€šÃ„Ã´ Families Fight Film About Madrid Plane Crash | False | By Raphael Minder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/opinion/06Grisham.html | Boxers, Briefs and Books | False | By John Grisham | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/global/06bi.html | In Europeâ€šÃ„Ã´s Debt Crisis, Lending Was Still Strong | False | By Jack Ewing | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/nyregion/06soccer.html | At Soccer Game, Remembrance for a Fallen Player | False | By Karen Zraick | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/opinion/06Cowie.html | That â€šÃ„Ã´70s Feeling | False | By Jefferson Cowie | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/nyregion/06holiday.html | Holiday Today: Labor Day | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/us/06horses.html | Horse Advocates Pull for Underdog in Roundups | False | By Jesse McKinley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/us/06guns.html | Altered Movie Poster Puts the Spotlight on a San Francisco Agencyâ€šÃ„Ã´s Gun Ban | False | By Malia Wollan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/us/politics/06miller.html | G.O.P. Senate Candidate in Alaska Is Charged in Accident | False | By William Yardley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/us/06kayak.html | Kayakers Win Battle to Open Falls for a Plunge | False | By Daniel Lovering | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/nyregion/06lirr.html | L.I.R.R. Service Is Disrupted After Track Fire | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/06ahead.html | Economic Reports This Week | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-06 | https://www.nytimes.com/2010/09/06/business/06bonds.html | Treasury Auctions Set for This Week | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/football/07jets.html | Cheers Greet Revis After Bitter Holdout | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/europe/07nuclear.html | Germany Extends Nuclear Plantsâ€šÃ„Ã´ Life | False | By Judy Dempsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/asia/07pstan.html | Suicide Bomber Hits Pakistani Police Station | False | By Ismail Khan and Salman Masood | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/asia/07korea.html | In North Korea, Signs Point to Key Political Conference | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/tennis/07women.html | A More Poised Wozniacki Ousts Sharapova | False | By Christopher Clarey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/us/politics/07obama.html | Obama Offers a Transit Plan to Create Jobs | False | By Sheryl Gay Stolberg and Mary Williams Walsh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/asia/07afghan.html | Afghanistan Pledges Support for Troubled Bank | False | By Adam B. Ellick and Sangar Rahimi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/opinion/07iht-edcohen.html | Europe and Benign Neglect | False | By Roger Cohen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/opinion/07iht-edletters.html | Afghans Need Americans' Support | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/opinion/07iht-oldsep7.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/opinion/07iht-edzaretsky.html | France and the Gypsies, Then and Now | False | By Robert Zaretsky and Olivia Miljanic | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/asia/07taliban.html | Lacking Money and Leadership, Push for Taliban Defectors Stalls | False | By Rod Nordland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/07rescue.html | 9 Years After 9/11, Public Safety Radio Not Ready | False | By Edward Wyatt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-08 | https://www.nytimes.com/2010/09/07/sports/tennis/07fifthsets.html | The Fifth Set: A Thinking Manâ€šÃ„Â´s Endurance Test | False | By Karen Crouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/07really.html | The Claim: The Dayâ€šÃ„Â´s Events are Incorporated Into That Nightâ€šÃ„Â´s Dreams. | False | By Anahad Oâ€šÃ„Â´Connor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/07pain.html | Topical Gel Catches Up With Pills for Relief | False | By Laurie Tarkan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/07iht-cot.html | Dark Mysteries, Written From a Bright Beach | False | By Thomas Fuller | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/fashion/07iht-FCOAT.html | For the New Season, Sleek Severity Rules | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/cricket/07iht-CRICKET.html | A Turnaround After an Outburst on Twitter | False | By Huw Richards | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/science/07archeo.html | Desert Roads Lead to Discovery in Egypt | False | By John Noble Wilford | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/research/07risks.html | Risks: Asleep, and Helping to Keep the Weight Off | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/middleeast/07nuke.html | Iran Remains Defiant, Nuclear Agency Says | False | By David E. Sanger and William J. Broad | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/research/07prevention.html | Prevention: Surgery Sharply Reduces Risk of 2 Cancers | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/tennis/07tennis.html | Monfils Advances to U.S. Open Quarterfinals | False | By Lynn Zinser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/science/07obparasite.html | On Birds of Many Colors, Lice Dress the Part | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/views/07mind.html | Forget What You Know About Good Study Habits | False | By Benedict Carey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/brody.html | Weight Problems May Begin in the Womb | False | By Jane E. Brody | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/science/07qna.html | The Hair of My Chin | False | By C. Claiborne Ray | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/africa/07safrica.html | South Africa Unionsâ€šÃ„Â´ Strike Suspended | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/science/07angier.html | Surviving by Disguising: Natureâ€šÃ„Â´s Game of Charades | False | By Natalie Angier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/research/07nostrum.html | Nostrums: A Bit of Marijuana Is Found to Ease Pain | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/07global.html | Tuberculosis: Automated Test for Drug-Resistant TB Gives Results in Hours, Not Weeks | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/07letters-HEADACHESAND_LETTERS.html | Headaches and Bedtime (1 Letter) | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/07letters-NOTFORMENONL_LETTERS.html | Not for Men Only (1 Letter) | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/global/07iht-farm.html | E.U. Chiefâ€šÃ„Ã´s Comments Likely to Spark Farm Aid Debate | False | By Stephen Castle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/letters-THEBEDBUGFIL_LETTERS.html | The Bedbug Files (2 Letters) | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/07letters-PUTTINGBABIE_LETTERS.html | Putting Babies at Risk (1 Letter) | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/letters-IDENTICALVAL_LETTERS.html | Identical Values (1 Letter) | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/global/07iht-euro.html | Anglo Irish Bankâ€šÃ„Ã´s Future Brought to European Regulators | False | By James Kanter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/science/07obrain.html | Clues to Human Thought Found in Wormâ€šÃ„Ã´s Brain | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/science/07recipe.html | Edible Nanostructures | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/science/07nano.html | Researchers Create Nanostructures, and Whip Up a Recipe, Too | False | By Kenneth Chang | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/football/07leinart.html | With Texans, Leinart Will Once Again Take a Back Seat | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/basketball/07basketball.html | Aggressive From the Start, the U.S. Leaves No Doubt | False | By Pete Thamel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/science/07bpa.html | In Feast of Data on BPA Plastic, No Final Answer | False | By Denise Grady | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/science/07obants.html | In a Fight for a Tree, Ants Thwart Elephants | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/europe/07putin.html | Putin, Citing Roosevelt, Hints at a 3rd-Term Bid | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/design/07tate.html | Tate Modern Expansion Is the Cost of Success | False | By Carol Vogel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/music/07seiji.html | In Japan, a Frail Ozawa Conducts Only One Tchaikovsky Movement | False | By James R. Oestreich | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/music/07jack.html | A Musical Question: Does a Quartet Sound Different in the Dark? | False | By Allan Kozinn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/books/07fall.html | Beach Reads Finished, Itâ€šÃ„Ã´s Time for the Big Books | False | By Julie Bosman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/books/07book.html | How Colombia Meets America, but Not Quite | False | By Michiko Kakutani | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/television/07anarchy.html | Postracial Vigilantes in a World in Peril | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/baseball/07yankees.html | Frustration Simmers but Doesnâ€šÃ„Ã´t Boil Over on Loss | False | By Joe Lapointe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/baseball/07mets.html | A Game Thatâ€šÃ„Ã´s So Out of Hand That Perez Gets to Pitch | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/europe/07iht-letter.html | East European Eyes on Franceâ€šÃ„Ã´s Roma Policy | False | By Alison Smale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/us/politics/07delaware.html | A Rallying Cry Amid Attack Ads in Delaware | False | By Katharine Q. Seelye | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/us/politics/07arizona.html | In Arizona, Corn With Politics on the Side | False | By Marc Lacey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/us/politics/07illinois.html | Fed Up With Politics, and Politicians, in Illinois | False | By Monica Davey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/design/07storm.html | Always in Its Element, No Matter the Weather | False | By Holland Cotter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/nyregion/07rara.html | After Tough Year, New Yorkâ€šÃ„¢s Haitians Gather | False | By Kareem Fahim | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/design/07young.html | Provocateur Returns to P.S. 1, but Not to Provoke | False | By Roslyn Sulcas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/television/07trip.html | Variations on a Theme of International Terrorism | False | By Mike Hale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/movies/07telluride.html | Movies, Mountains and High Hopes | False | By A.O. Scott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts-AFTERANTIWAR_BRF.html | After Antiwar Protest, Blair Cancels Appearance | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts-ARTCRITICSPA_BRF.html | Art Critics Pan Museum and Dylan Exhibition | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/movies/07arts-FOOTNOTE_BRF.html | Footnote | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/design/07arts-HIGHHOPESFOR_BRF.html | High Hopes For Poussin Sale at Christieâ€šÃ„¢s | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/movies/07arts-JAMESCAMERON_BRF.html | James Cameron Plans Protest Film In 3-D | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/opinion/l07humanities.html | Humanities Education | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/opinion/l07epa.html | Fuel Economy Labels | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/opinion/l07wall.html | Wall Street and Obama: A Fraught Relationship | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/07hotel.html | Hotel Chains Try Training With Improv and iPods | False | By Jane L. Levere | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/music/07zoo.html | Hard-Driving Star D.J.â€šÃ„¢s Serve Up the Thumps | False | By Jon Pareles | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/opinion/l07alzheimer.html | Before Giving Up Hope on Alzheimerâ€šÃ„¢s | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/europe/07hack.html | Labour Politicians Assail Government Over Phone Scandal | False | By Sarah Lyall | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/07flier.html | With Wi-Fi Aboard, Be Careful What You Click | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/media/07adco.html | Marketing Fanciful Items in the Lands of Make Believe | False | By Elizabeth Olson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/asia/07jakarta.html | Indonesians Go Home, by the Millions | False | By Norimitsu Onishi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/nyregion/07term.html | New Yorkers Strongly Back Shorter Term Limits | False | By Michael Barbaro and Marjorie Connelly | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/technology/07oracle.html | Hurd Is Now a President at Oracle, H.P.â€šÃ„¢s Rival | False | By Ashlee Vance | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-06 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/europe/07russia.html | In Russia, a Shortage Triggers Soviet Habits | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/opinion/07sides.html | Not-So-Charming Billy | False | By Hampton Sides | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/opinion/07orszag.html | One Nation, Two Deficits | False | By Peter R. Orszag | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/us/politics/07bar.html | Appeals Court in Atlanta Again Rejects Racial Discrimination Claim | False | By Adam Liptak | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/nyregion/07hospital.html | At Hospitals, New Methods With a Focus on Diversity | False | By Fernanda Santos | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/07lin.html | Tsung-yi Lin, 89, Psychiatrist With Global Approach, Dies | False | By Benedict Carey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 0001-01-01 | https://www.nytimes.com/2010/09/07/us/07thomas.html | Jefferson Thomas, Who Helped Integrate Little Rock School, Dies at 67 | False | By Robbie Brown | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/basketball/07wnba.html | For the W.N.B.A., a Missed Opportunity to Increase Appeal | False | By Harvey Araton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/media/07abc.html | Chief of ABC News Is Resigning | False | By Bill Carter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/soccer/07goal.html | Real Salt Lake Seeks Record Close to Its Roots | False | By Jack Bell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/opinion/07herbert.html | Rising to the Occasion | False | By Bob Herbert | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/europe/07briefs-GERMANY.html | Germany: Deal Reached to Extend Nuclear Power Use | False | By Michael Slackman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/opinion/07tue3.html | Who Should Provide Anesthesia Care? | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/education/07teachers.html | In a New Role, Teachers Move to Run Schools | False | By Winnie Hu | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/world/asia/07china.html | China Begins Aviation Inquiry After Finding Fake Pilot RÃ©sumÃ©s | False | By Keith Bradsher | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/nyregion/07nyc.html | A New Career of Caring, Started in Death on 9/11 | False | By Clyde Haberman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/golf/07golf.html | An 11-Birdie Finish Leads to Ryder Hopes | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/07ipo.html | Many Line Up to Go Public, but Market Mood Is Iffy | False | By Peter Lattman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/baseball/07kepner.html | Showalter Has Orioles Racing to the Finish | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/tennis/07vecsey.html | Nation of Individuals Sees Tennis Identity Fade | False | By George Vecsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/economy/07jobs.html | Once a Dynamo, the Tech Sector Is Slow to Hire | False | By Catherine Rampell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/nyregion/07coyote.html | After Attacks, Police Kill a Coyote in Westchester | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/us/politics/07candidates.html | Republican Runs Street People on Green Ticket | False | By Marc Lacey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/07sorkin.html | LehmanÃ¢Ã¢Ã„Ã¢s Last Hours | False | By Andrew Ross Sorkin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/nyregion/07appraisal.html | 3 Consonants, Open to a Number of Interpretations | False | By Christine Haughney | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/opinion/07tue2.html | JapanÃ¢Ã¢Ã„Ã¢s Leadership Merry-Go-Round | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/nyregion/07sedgwick.html | Hope for a Bronx Tower of Hip-Hop Lore | False | By Sam Dolnick | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/nyregion/07coffey.html | An Attorney General Bid Sets a Rare Focus Upstate | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/opinion/07tue1.html | A Necessary Moratorium | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/us/politics/07clerkside.html | A Well-Traveled Path From Ivy League to Supreme Court | False | By Adam Liptak | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/us/politics/07clerks.html | A Sign of the CourtÃ¢Ã¢Ã„Ã¢s Polarization: Choice of Clerks | False | By Adam Liptak | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/nyregion/07cityroom.html | For E. B. WhiteÃ¢Ã¢Ã„Ã¢s Tree, Chapter Ends | False | By Victoria Shannon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/opinion/07brooks.html | The Gospel of Wealth | False | By David Brooks | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/nyregion/07lottery-1.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/soccer/07onsoccer.html | Three Powersâ€šÃ„Â´ Recovery Is a Work in Progress | False | By Rob Hughes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/07views.html | Uncertainty Is Not Ending With Summer | False | By ANTONY CURRIE and RICHARD BEALES | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/arts/design/07corneille.html | Corneille, Dutch Artist With a Lyrical Modernism, Dies at 88 | False | By Liz Robbins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/07gift.html | Soros to Donate $100 Million to Rights Group | False | By Stephanie Strom | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/global/07barclays.html | Barclays Is Said to Be Ready to Name Diamond Its Chief | False | By Julia Werdigier and Michael J. de la Merced | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/07bizbriefs-TAKEOVEROFFE_BRF.html | Takeover Offer for Airgas Is Sweetened | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/07road.html | Fees and Frenzy at the Boarding Gate | False | By Joe Sharkey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/07carwash.html | Labor Tries to Organize Carwashes in Los Angeles | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/tennis/07petkovic.html | Andrea Petkovicâ€šÃ„Â´s Experience at U.S. Open Comes to an End | False | By Christopher Clarey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/business/global/07iht-jobs.html | Young Japanese Seek Second, and Third, Jobs | False | By Gearoid Reidy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/us/politics/07tax.html | Obama to Propose Tax Write-Off for Business | False | By Jackie Calmes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/health/policy/07health.html | Health Care Wastefulness Is Detailed in Studies | False | By Kevin Sack | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/asia/08australia.html | Australian Labor Party to Form New Government | False | By Meraiah Foley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-07 | https://www.nytimes.com/2010/09/07/sports/ncaafootball/07boise.html | Boise Stateâ€šÃ„Â´s Late Score Stakes Early Title-Game Claim | False | By Adam Himmelsbach | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/europe/08france.html | French Unions in National Strike on Pensions | False | By Steven Erlanger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/asia/08afghan.html | Afghan Governor Killed by Taliban | False | By The New York Times | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/energy-environment/08ship.html | Danish Shipping Giant to Switch to Cleaner Fuel When in Hong Kong | False | By Bettina Wassener | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/08markets.html | Renewed European Worry Hurts Shares | False | By Christine Hauser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/08iht-venfest.html | A Rich Field of In-Competition Films at Venice | False | By Roderick Conway Morris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/08iht-lon8.html | A Welcome American Invasion of the British Stage | False | By Matt Wolf | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/middleeast/08iht-letter.html | Peeking Out From Under Hamas's Veil | False | By Mona El-Naggar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/opinion/08iht-oldsep8.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/opinion/08iht-edletters.html | Misleading Statistics | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/soccer/08iht-SOCCER.html | An Unsure Place in History for Spain | False | By Rob Hughes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-12 | https://www.nytimes.com/2010/09/12/t-magazine/12talk-brubach-t.html | Clubhouse Confidential | False | By Holly Brubach | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/08iht-rartsaffron.html | India's Online Auction Pioneers | False | By Gayatri Rangachari Shah | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/08iht-rartperrotin.html | A French Art Dealer's Risk Is Paying Off | False | By Claudia Barbieri | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/books/08book.html | Many Kinds of Universes, and None Require God | False | By Dwight Garner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/europe/08russia.html | Critic of Russia Security Gets Reprieve | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/us/politics/08legislature.html | State Gains Would Give Redistricting Edge to G.O.P. | False | By Michael Cooper | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-12 | https://www.nytimes.com/2010/09/12/t-magazine/12talk-davidson-t.html | Leader of the Pack | False | By Jim Lewis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/08iht-rartisrael.html | Linking the Past and the Present Through Art | False | By Ariel David | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/golf/08ryder.html | Woods Was the Easy Ryder Cup Pick for Pavin, Fowler the Final One | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08paladino.html | Paladino, Insider, Runs Against Establishment | False | By Raymond Hernandez | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/tennis/08tennis.html | Edge Lost, Querrey Cannot Catch Up | False | By Lynn Zinser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/middleeast/08iraq.html | Iraqi Treasures Return, but Questions Remain | False | By Steven Lee Myers | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/middleeast/08baghdad.html | G.I. Deaths Are First for U.S. After Combat Mission's End | False | By Steven Lee Myers | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08about.html | Trying to Unravel an Unsolved Murder, Surrounded by Living Reminders | False | By Michael Wilson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/technology/08hewlett.html | H.P. Sues Its Ex-Chief in New Job | False | By Ashlee Vance | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/asia/08pstan.html | Blast Strikes Pakistani Police Area | False | By Salman Masood | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-12 | https://www.nytimes.com/2010/09/12/travel/12letters-ANOTHERTASTE_LETTER.html | Letter: Another Taste of the Fair | | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-12 | https://www.nytimes.com/2010/09/12/travel/12letters-THEWAYITWAS_LETTER.html | Letter: The Way It Was | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/global/08sweden.html | Migrant Berry Pickers Complain of Conditions in Sweden | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/global/08union.html | European Official Calls for Backing Building Projects | False | By Stephen Castle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/realestate/08soho.html | Elite or Expansionist? Soho Clubs Want to Be Both | False | By Fred A. Bernstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/europe/08iht-sweden.html | Asian Migrant Workers See Exploitation in Sweden | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/europe/08iht-roma.html | European Commission Warns France About Treatment of Migrants | False | By Stephen Castle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/technology/08packaging.html | Packaging Is All the Rage, and Not in a Good Way | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/europe/08iht-union.html | Barroso Says Infrastructure is Key to E.U. Recovery | False | By Stephen Castle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/08honors.html | Okie to Beatle: Kennedy Center Honorees | False | By Bernie Becker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/global/08delarue.html | Inquiry Into Paper for Bank Notes | False | By David Jolly | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/global/08bis.html | Bank Panel Nears Deal On Tighter Regulations | False | By Jack Ewing | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/global/08euro.html | Britain Backs New E.U. Oversight Plan | False | By James Kanter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/global/08ship.html | Maersk to Use Cleaner Fuel in Its Hong Kong Shipping | False | By Bettina Wassener | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/reviews/08rest.html | Who Needs the Gastrotourists? | False | By Sam Sifton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/global/08hsbc.html | HSBC Chairman Joins British Government | False | By Julia Werdigier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/movies/08arts-KAZANDOCUMEN_BRF.html | Kazan Documentary to TV, DVD and Theaters | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/movies/08arts-GODARDWONTPI_BRF.html | Godard Wonâ€šÃ„Â´t Pick Up His Honorary Oscar | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/books/08arts-BOOKERPRIZES_BRF.html | Booker Prize Shortlist Is Announced | False | By Julie Bosman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/television/08arts-SONSTOCARRYO_BRF.html | Sons to Carry on â€šÃ„Â²Deadliest Catchâ€šÃ„Â´ | False | By Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/television/08arts-SATURDAYNIGH_BRF.html | â€šÃ„Â²Saturday Liveâ€šÃ„Â´ Adds Four and Loses One | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/music/08page.html | Few Words and a Whole Lotta Pictures | False | By Ben Sisario | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-12 | https://www.nytimes.com/2010/09/12/travel/12prac.html | Are Scanners Worth the Risk? | False | By Susan Stellin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/music/08boi.html | An Outkast Out There by Himself | False | By Jon Caramanica | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/realestate/08medical.html | Orlandoâ€šÃ„Â´s Newest Attraction Is Medical | False | By Jonathan Vatner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/television/08nikita.html | Lethal Woman With Weapons Is Out for Covert Vengeance | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/design/08arts-ARTTEAMREPRE_BRF.html | Art Team Represents U.S. at 2011 Venice Biennale | False | By Carol Vogel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/television/08terriers.html | In a Golden Land, but Grateful for Brass Rings | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08shoot.html | Special Grand Jury May Get Fatal Police-Shooting Case | False | By John Eligon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08mini.html | Southwest Potatoes, With Cheddar, Corn and Patience | False | By Mark Bittman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/theater/08festival.html | Nothing Left to Lose, or Too Dark to Contemplate | False | By Charles Isherwood | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/movies/08griggs.html | Politics on Film, but This Time Leaning Right | False | By Michael Cieply | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-12 | https://www.nytimes.com/2010/09/12/theater/12isherwood.html | Stage Partnerships Raise the Chance of Perfection | False | By Charles Isherwood | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08benno.html | Lincolnâ€šÃ„Â´s New Menu Is Put to the Test | False | By Glenn Collins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-12 | https://www.nytimes.com/2010/09/12/theater/12healy.html | Second Chance for a Beast of Broadway | False | By Patrick Healy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/baseball/08pins.html | Rodriguez Is Back, but Girardi Is Cautious | False | By Joe Lapointe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/ncaabasketball/08basketball.html | Turkish Team Says It Paid a Top Kentucky Recruit | False | By Pete Thamel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/opinion/l08teachers.html | Back to School: Grading the Teacher | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/opinion/l08dems.html | The Democratsâ€šÃ„Â´ Strategy | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/football/08nfl.html | A Foot Out the Door: Parcells Steps Aside as the Dolphinsâ€šÃ„Â´ Boss | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/opinion/l08dictionary.html | Uses for the O.E.D. | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/opinion/l08goodbye.html | Goodbye, and Hello | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/asia/08china.html | Chinese Officials Call for Less Friction With U.S. | False | By Keith Bradsher | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-07 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/middleeast/08gaza.html | Finding a Steadier Path in Gaza | False | By Ethan Bronner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/opinion/l08books.html | A Preference for Print | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/us/politics/08obama.html | Obama Is Against a Compromise on Bush Tax Cuts | False | By Jackie Calmes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/middleeast/08egypt.html | New Call for Election Boycott in Egypt | False | By Mona El-Naggar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/asia/08briefs-REDEVELOP.html | China: Redevelopment Plan Scrapped for Historic Beijing Neighborhood | False | By Michael Wines | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/africa/08briefs-MOZAMBIQUE.html | Mozambique: Government Reverses Major Increase in Price of Bread | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/08bedbug.html | Bedbugs Bad for Business? Depends on the Business | False | By Kate Murphy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/opinion/08mosque.html | Building on Faith | False | By Feisal Abdul Rauf | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/economy/08leonhardt.html | The Bears and the State of Housing | False | By David Leonhardt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/africa/08briefs-JOURNALIST.html | South Africa: Fraud Charges Against Journalist Withdrawn | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09upclose.html | Marshaling Fashionâ€šÃ„Â´s Troops | False | By Alex Williams | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/europe/08briefs-CHESS.html | Russia: Chess Federation Chief Steps Down as Regional Leader | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/europe/08briefs-STRIKE.html | Britain: One-Day Strike Cripples London Subway | False | By Sarah Lyall | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/soccer/08bids.html | FIFA Begins Tour of Sites in U.S. Bid | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/us/08list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08rosh.html | Jewish Holy Days Collide With Fashionâ€šÃ„Â´s Big Event | False | By Laura M. Holson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/media/08adco.html | Glamour Promotes Its Brand and Its Readers | False | By Stuart Elliott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08rangel.html | Rangel Hits the Streets, Finding Love and Aversion | False | By Michael Barbaro | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/media/08abc.html | At ABC News After Westin, Risk and Opportunity | False | By Bill Carter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08quiet.html | New Jersey Transit Tries Out Quiet Cars | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/africa/08nations.html | U.N. Officials Say 500 Were Victims of Congo Rapes | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/tennis/08women.html | Williams and Clijsters Struggle but Advance | False | By Christopher Clarey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08christie.html | Christie, in Perpetual Motion, Aims to Put Lapse Behind Him | False | By Richard Pã˝šÂ©rez-Peã˝šÂ±a | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/opinion/08wed1.html | Alms for the Rich and Powerful | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/opinion/08wed2.html | Forced Labor | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/09rooster.html | Marcus Samuelsson Opens in Harlem | False | By Glenn Collins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08tiki.html | The Tiki Bar Has Returned | False | By Florence Fabricant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08ciano.html | Shea Gallante Comes Back to the Kitchen | False | By Ligaya Mishan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08humm.html | At Eleven Madison Park, Fixing What Isnâ€šÃ„ât Broke | False | By Oliver Strand | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08preview.html | Whatâ€šÃ„ás Opening This Season | False | By Florence Fabricant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/opinion/08wed3.html | Reforming Meat | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/opinion/08wed4.html | Keeping Track of the Kids | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/global/08barclays.html | Barclays, Naming Diamond as Chief, Focuses on Rapid Growth | False | By Julia Werdigier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08duck.html | A Duck With Leaner, Richer Meat | False | By Florence Fabricant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/reviews/08under.html | Ayada | False | By Ligaya Mishan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08shake.html | Who Put the Whiskey in My Milkshake? | False | By STEVEN STERN | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/08stadium.html | As Stadiums Vanish, Their Debt Lives On | False | By Ken Belson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/dining/08crackdown.html | Immigration Crackdown Steps Into the Kitchen | False | By Sarah Kershaw | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/world/asia/08kabul.html | Political Ties Shielded Bank in Afghanistan | False | By Adam B. Ellick and Dexter Filkins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/us/08muslim.html | Concern Is Voiced Over Religious Intolerance | False | By Laurie Goodstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/us/08koran.html | In Florida, Many Lay Plans to Counter a Pastorâ€šÃ„ás Message | False | By Damien Cave | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/us/politics/08daley.html | Chicagoâ€šÃ„ás â€šÃ„úMayor for Lifeâ€šÃ„â Decides Not to Run | False | By Susan Saulny | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/football/08revis.html | Team Revis Held Firm in Stressful Holdout | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08suspend.html | Judge Calls for Punishment of Police Official | False | By Ray Rivera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/opinion/08revkin.html | Weird Weather in a Warming World | False | By Andrew C. Revkin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/baseball/08mets.html | Mets Call-Up Pitches Like Ace in Debut | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/us/08rig.html | Documents Fill In Gaps in Narrative on Oil Rig Blast | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/baseball/08sandomir.html | â€šÃ„úHouse of Steinbrennerâ€šÃ„â Fails to Convey a Compelling Story | False | By Richard Sandomir | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/fashion/08Fashion.html | At Fashion Week, Itâ€šÃ„ás Where You Sit That Counts | False | By Eric Wilson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/health/08heart.html | Consumer Reports Is Rating Surgical Groups | False | By Denise Grady | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/education/08firstday.html | It's Back to School. Then Back to Vacation. | False | By Jennifer Medina | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08maloney.html | Links to Wall St. Become Liability in Primary Races | False | By David M. Halbfinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08agdebate.html | In Attorney General Debate, Humor and Surprise | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/business/08views.html | A New Lieutenant for Ellison's War | False | By Robert Cyran and George Hay | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08applications.html | A Frenzied First Day for Applying to Private Kindergartens | False | By Sarah Maslin Nir and Jenny Anderson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/baseball/08yankees.html | Orioles Foil Sabathia in His Bid for No. 20 | False | By Joe Lapointe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/arts/dance/08dance.html | On White House Stage, Space Is Constrained; Imagination Is Not | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/education/08educ.html | For-Profit Colleges Step Up Lobbying Against New Rules | False | By Tamar Lewin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/opinion/08friedman.html | Saudi Time | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/opinion/08dowd.html | Lincoln's Forgotten Fort | False | By Maureen Dowd | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/nyregion/08pine.html | Seymour Pine Dies at 91; Led Raid on Stonewall Inn | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/education/08smith.html | Virginia B. Smith, Former Vassar President, Is Dead at 87 | False | By Douglas Martin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/us/politics/08brfs-SUITOVERBALL_BRF.html | Arizona: Green Party Wants Republican's Recruits Off Ballot | False | By Marc Lacey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/ncaafootball/08rhoden.html | Bush Should Give the Heisman Back | False | By William C. Rhoden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/us/08brfs-TRIBESEEKSTO_BRF.html | Illinois: Tribe Seeks to Join Suit | False | By Karen Ann Cullotta | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/us/08brfs-COURTRULESON_BRF.html | Pennsylvania: Court Rules on Cellphone Tracking | False | By John Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-08 | https://www.nytimes.com/2010/09/08/sports/tennis/08soderling.html | Soderling Learns to Enjoy Tennis's Top Echelon | False | By Karen Crouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/asia/09korea.html | South Korea Aims Sanctions at Iran | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/asia/09afghan.html | Police Station Opens in a Disputed Afghan District | False | By Rod Nordland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/global/09wine.html | Foster's Says It Rejected $2.5 Billion Bid for Wine Unit | False | By Chris V. Nicholson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/asia/09srilanka.html | Sri Lanka Ends Presidential Term Limits | False | By Lydia Polgreen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/09spill.html | BP Spill Report Hints at Legal Defense | False | By Ian Urbina | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/global/09bet.html | E.U. Court Bats Down Germany's Protection of Betting Monopolies | False | By Eric Pfanner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/arts/music/09ozawa.html | Conductor Ozawa Makes His Way Back | False | By James R. Oestreich | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/global/09euro.html | Investor Fears Force Split-Up of Irish Bank | False | By Landon Thomas Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12jeter.html | Seeking Designated Buyer | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12ryan-t.html | Rex Ryan: Bringing It Big | False | By Nicholas Dawidoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/opinion/09iht-edwoodworth.html | When Is a Cease-Fire Not a Cease-Fire? | False | By Paddy Woodworth | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/opinion/09iht-edletters.html | China's Presence in Pakistan | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/opinion/09iht-edlandow.html | The Kagame Dilemma | False | By Charles Landow | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/opinion/09iht-oldsep9.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/asia/09phils.html | Clan Planned Philippine Massacre Over Dinner, Witness Says | False | By Norimitsu Onishi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/asia/09iht-letter.html | Beijing's Vision for the Future | False | By Richard Bernstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/soccer/09iht-SOCCER.html | A Night to Purge Memories of South Africa | False | By Rob Hughes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/europe/09france.html | Halal Foods Expand Reach in France | False | By Maaî€šÃ˜a de la Baume | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/09/world/middleeast/09tal.html | Maj. Gen. Israel Tal, Israeli Military Strategist, Is Dead at 85 | False | By Ethan Bronner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/asia/09beijing.html | China and Japan Bristle Over Disputed Chain of Islands | False | By Ian Johnson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/middleeast/09stoning.html | Iran Lifts Sentence of Stoning for Woman | False | By The New York Times | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/middleeast/09iraq.html | U.S. Says Killings Wonâ€šÃ„Â´t Affect Iraq Mission | False | By Steven Lee Myers | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/politics/09bai.html | Crisis Past, Obama May Have Missed a Chance | False | By Matt Bai | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/ncaafootball/09paterno.html | Bryantâ€šÃ„Â´s Life and Death Cast a Shadow Over Paterno | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/reviewRoiphe-t.html | Survivor | False | By Katie Roiphe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/asia/09kabul.html | Soldiers Halt Workers at Kabul Bank | False | By Adam B. Ellick | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/reviewCampbell-t.html | Sorrow Wears and Uses Us | False | By James Campbell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Vernon-t.html | Rooms With a View | False | By John Vernon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/reviewRusso-t.html | Perfect Children | False | By Maria Russo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/reviewHoffmann-t.html | One Kind of Folks | False | By Roy Hoffman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/reviewMcKelvey-t.html | Unsentimental Education | False | By Tara McKelvey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/reviewMishan-t.html | A Life in Nepal | False | By Ligaya Mishan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/reviewFleming-t.html | Otherwise Occupied | False | By Colin Fleming | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world09diplo.html | Clinton Speech Offers Policy Overview | False | By Mark Landler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/economy/09econ.html | Fed Report Finds Signs That Growth Is Slowing | False | By Christine Hauser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Shapiro-t.html | Atonement | False | By Dani Shapiro | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Thomas-t.html | Networking | False | By Scarlett Thomas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Cambanis-t.html | As the Smoke Cleared | False | By THANASSIS CAMBANIS | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Heilbrunn-t.html | The 38th Parallel | False | By Jacob Heilbrunn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/africa/09nigeria.html | Prison Raid in Nigeria Releases Hundreds | False | By Adam Nossiter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Wheatcroft-t.html | Paradise Lost | False | By Andrew Wheatcroft | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/t-magazine/12talk-petkanas-t.html | Buffalo Hunting | False | By Christopher Petkanas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Berenson-t.html | Conspiracy Theorem | False | By Alex Berenson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09pean.html | A Fashion Week Debut, Seven Weeks in the Making | False | By Laura M. Holson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Schuessler-t.html | Trouble in the Monkey House | False | By Jennifer Schuessler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09lincoln.html | At New Site, No Runway Jostling | False | By Stephanie Rosenbloom | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/09well.html | Final Sealing of Gulf Well Is Delayed Again | False | By The New York Times | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Marler-t-2.html | In the Trenches: â€šÃ„Â²War Horseâ€šÃ„Â´ | False | By Regina Marler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Marler2-t.html | In the Trenches: â€šÃ„Â²The War to End All Warsâ€šÃ„Â´ | False | By Regina Marler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09preview.html | Where the Future Stars May Be | False | By Ruth La Ferla | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Posesorski-t.html | Strange New World | False | By Sherie Posesorski | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/politics/09obama.html | Obama, in Rally Mode, Steps Up Jabs at G.O.P. | False | By Helene Cooper and Jackie Calmes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Bookshelf-t.html | Childrenâ€šÃ„Â´s Bookshelf | False | By Julie Just | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/global/09trade.html | On Clean Energy, China Skirts Rules | False | By Keith Bradsher | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Upfront-t.html | Up Front: Dani Shapiro | False | By The Editors | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Egan-t.html | Code World | False | By Jennifer Egan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/baseball/09mets.html | Trip to Army Hospital Turns Into Mets Controversy | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12scott.html | Are Films Bad, or Is TV Just Better? | False | By A.O. Scott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/football/09saints.html | The Saints Have Taken Steps to Avoid a Letdown | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/tennis/09women.html | Zvonareva and Wozniacki Adjust and Advance | False | By Karen Crouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09ROW.html | The Beads Show Her the Way | False | By Eric Wilson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/global/09banks.html | Central Bankers Spurred to Complete New Regulations | False | By Jack Ewing | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09POINTS.html | Hey, There's a Lady Present | False | By Karin Nelson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/travel/12choice.html | Delicious Ways to Love Downtown Los Angeles | False | By Jennifer Steinhauer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/baseball/09yankees.html | Swisher's Homer and Posada's Test Results Brighten Yanks' Afternoon | False | By Dave Caldwell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/arts/music/09feinstein.html | For This Musical Couple, It's Simply a Matter of Chemistry | False | By Stephen Holden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/technology/personaltech/09pogue.html | In Season 9, iPods Still Get High Ratings | False | By David Pogue | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/smallbusiness/09sbiz.html | Views of Health Care Economics From a C.E.O. Named Bush | False | By Robb Mandelbaum | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/theater/12brantley.html | Think You've Seen It All? You Have | False | By Ben Brantley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-10 | https://www.nytimes.com/2010/09/09/books/09jenkins.html | Elizabeth Jenkins, Woman of Letters, Dies at 104 | False | By William Grimes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/theater/12melena.html | Web Slinger Is Poised to Cast Net | False | By Melena Ryzik | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/theater/09brantley.html | When the Familiar Becomes Special | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/books/09wilkerson.html | A Writer's Long Journey to Trace the Great Migration | False | By Charles McGrath | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/09secrets.html | Court Dismisses a Case Asserting Torture by C.I.A. | False | By Charlie Savage | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/books/09book.html | At This School, Misfits Make Up the Student Body | False | By Janet Maslin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09ROUND.html | The Next Wave | False | By Eric Wilson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/theater/09lozano.html | Soap Suds by Day, Political Drama by Night | False | By Patrick Healy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/theater/09brantley.html | Ah, Hamlet, I Thought I Knew You Well | False | By Ben Brantley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/arts/television/09arts-TALENTTAKESL_BRF.html | 'Talent' Takes Lead | False | By Benjamin Toff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/arts/music/09arts-MERCURYPRIZE_BRF.html | Mercury Prize Adds to Trio's 'Incredible Year' | False | By Ben Sisario | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/asia/09kandahar.html | Mixed Results as NATO Drive on Kandahar Begins | False | By Rod Nordland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/technology/personaltech/09askk.html | Giving an Error the Boot | False | By J. D. Biersdorfer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/movies/09arts-WAITGODARDJU_BRF.html | Wait, Godard Just Might Pick Up Oscar After All | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/09gene.html | Genentech Scientist to Lead Rockefeller University | False | By Andrew Pollack | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/books/09arts-CHOPRASMUHAM_BRF.html | Chopra's 'Muhammad' Released Early as E-Book | False | By Julie Bosman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/arts/music/09arts-FAMILIARFACE_BRF.html | Familiar Faces Lead Latin Grammy Nominees | False | By Ben Sisario | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/arts/music/09arts-DISTURBEDATN_BRF.html | Disturbed, at No. 1 Again, Earns Rare Distinction | False | By Ben Sisario | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09Gimlet.html | Naomi Campbell: Model, Citizen | False | By Guy Trebay | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/09auto.html | G.M. Makes a Play for Buyers and Investors | False | By Nick Bunkley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/arts/design/09mall.html | The Guardians of America's Front Lawn | False | By Kate Taylor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/media/09cnn.html | Piers Morgan to Step Into Larry King's Shoes | False | By Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09qna.html | The Father of Modern Architectural Minimalism | False | By Penelope Green | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09shop.html | Bookends | False | By Rima Suqi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09garden.html | Fending Off the Weeds With Newsprint | False | By Anne Raver | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09ship.html | On a Mission to Save Cruise Ship Décor | False | By Fred A. Bernstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09open.html | Armoires Made From Fallen Birch Trees | False | By Kathryn Matthews | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09furniture.html | Panasonic's Streamlined Massage Chair | False | By Elaine Louie | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09decor.html | A Mirror Framed in Copper | False | By Elaine Louie | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09tableware.html | Design Firm Turns Dinnerware Into Works of Art | False | By Phaedra Brown | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09deals.html | Sales at Moss, Crate & Barrel and McGuire | False | By Rima Suqi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09location.html | An Artist Turns a Gristmill Into a Refuge | False | By Donna Paul | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/movies/09honey.html | Stumbling Over Roadblocks to Love and Hope | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/media/09kluge.html | John W. Kluge, Founder of Metromedia, Dies at 95 | False | By Marilyn Berger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/garden/09who.html | In Newport, but Not of It | False | By Penelope Green | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09CRITIC.html | Hope for the Future, and It's in Her Size | False | By Cintra Wilson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09hairdresser.html | A Road to Fame, Paved With Hair | False | By Tricia Romano | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/arts/09lewis.html | Reopening History of Storied Norse Chessmen | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/crosswords/bridge/09CARD.html | Long Suits and a Rare Result | False | By Phillip Alder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/tennis/09men.html | Federer Keeps Alive His Half of Dream Final | False | By David Waldstein and Lynn Zinser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/09botox.html | After Fine, Botox Awaits Approval for Migraine | False | By Natasha Singer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12food-t-001.html | Panade | False | By Christine Muhlke | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12food-t-000.html | Field Report: Will Work for Food | False | By Christine Muhlke | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09signs.html | Making Subway Bad News Look Better | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09livestream.html | Technology Gives Everyone a Great Seat at Shows | False | By Stephen Heyman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09TheScene.html | In This Galaxy, One Star Shines Brightest | False | By Liesl Schillinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/fashion/09thebuzz.html | The Buzz | False | By Cathy Horyn, Guy Trebay, Ruth La Ferla, Paula Schwartz and Denny Lee | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12ryzik.html | The (Extremely) Creative Ferment of James Franco | False | By Melena Ryzik | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/technology/personaltech/09smart.html | Apps as Tour Guides Through New York Museums, Step by Step | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/technology/personaltech/09basics.html | Finding a Smartphone to Fit Your Needs, Under $100 | False | By Farhad Manjoo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/baseball/09clemens.html | Lawyers for Clemens Seek to Quash Defamation Suit | False | By Katie Thomas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/09arms.html | Bracing for Cuts, Military Firms Shed Workers | False | By Christopher Drew | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/opinion/109muslim.html | The Imam and the Public: A Dialogue | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-08 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/football/09vecsey.html | Underfunded and Over the Top | False | By George Vecsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12rozen.html | Off and Running Around the World | False | By Leah Rozen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/americas/09mexico.html | Missing Mexico Investigators Believed to Be Dead | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/opinion/109coal.html | Radioactive Coal Ash | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/opinion/109afghan.html | Donâ€šÃ„Â´t Neglect Afghanistan | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09towns.html | Even Poetry Is Undergoing Cutbacks | False | By Peter Applebome | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/opinion/109amish.html | Amish Sex Abuse Case | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/09barbie.html | U.S. Student Became Mexican Drug Kingpin | False | By James C. McKinley Jr. and Elisabeth Malkin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09girl.html | Audit Assailed Group Hired to Aid Family in Abuse Case | False | By Ray Rivera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09entry.html | When Youth Is a Job Qualification | False | By Robin Finn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12mcgr.html | Filmmakers Tread Gently on Authorâ€šÃ„Â´s Dystopia | False | By Charles McGrath | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09newark.html | U.S. Intervention Sought for Newark Police Abuses | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/africa/09safrica.html | New Schools in South Africa Serve the Underserved | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09ethics.html | New Jersey Governor Unveils Ethics Reforms | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/economy/09rates.html | Falling Rates Aid Debtors, but Hamper Savers | False | By Graham Bowley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12lyall.html | Naughty Advances at a Writersâ€šÃ„Â´ Retreat | False | By Sarah Lyall | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/media/09lucky.html | The Editor of Lucky Magazine Is Replaced | False | By David Carr and Jeremy W. Peters | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/09nonprofit.html | Data on Seattle Nonprofits Is Now Public | False | By Stephanie Strom | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/americas/09briefs-Mexico.html | Mexico: Reporters Fall Victim to Crackdown on Drug Trafficking | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/opinion/09thurs1.html | Debating the Economy | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/europe/09briefs-Britain.html | Britain: Premierâ€šÃ„Â´s Father Dies | False | By John F. Burns | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12rafferty.html | Chilling Enough to Deserve a Remake | False | By Terrence Rafferty | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/media/09adco.html | Growing Appreciation for P.R. on Madison Avenue | False | By Stuart Elliott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09plot.html | In Bronx Bomb Plot, Tapes Shed Light on Informer | False | By Kareem Fahim | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/technology/techspecial09google.html | Google Unveils Tool to Speed Up Searches | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/opinion/09thurs2.html | Torture Is a Crime, Not a Secret | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09dwi.html | Officer in Fatal Accident Admits He Was Drunk | False | By Tim Stelloh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/opinion/09thurs3.html | After Mayor Daley | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/tennis/09princeton.html | N.C.A.A. Penalizes Princeton for a Major Rule Violation | False | By Katie Thomas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/09store.html | 7-Eleven Is Said to Be Among the Bidders for Caseyâ€šÃ„Â´s Stores | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/politics/09rahm.html | For Emanuel, Temptation in the Form of a Dream Job | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/politics/09chicago.html | Considering Daleyâ€šÃ„Â´s Exit, With Hope and With Fear | False | By Susan Saulny | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/technology/09vodafone.html | Vodafone Is Liable for Tax on India Deal, Court Finds | False | By Vikas Bajaj | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12sept.html | September Release Schedule | False | By Dave Kehr | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09jews.html | For High Holy Days, Rabbis Weigh Their Words on Proposed Islamic Center | False | By Paul Vitello | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12octo.html | October Release Schedule | False | By Dave Kehr | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12nove.html | November Release Schedule | False | By Dave Kehr | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09subway.html | Plumbing an Obstacle to 2nd Ave. Subway | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12dece.html | December Release Schedule | False | By Dave Kehr | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/europe/09blair.html | Blair Memoir a Hit, Despite a Few Hard Knocks | False | By Sarah Lyall | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/tennis/09wind.html | At Main Court, Wind Is Common Opponent | False | By Christopher Clarey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/europe/09iht-portugal.html | Portugal, on the Medical Map | False | By Raphael Minder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09rice.html | Winning a Tough Image, Prosecutor Gains Critics | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09backschool.html | Back in Class, Theme Is: Weâ€šÃ„Â´ll Succeed With Less | False | By Sharon Otterman and Jennifer Medina | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/09protests.html | Anger Flares in L.A. After Fatal Police Shooting | False | By Ana Facio Contreras | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/golf/09golf.html | Even in 20th Season, Journeyman Doesnâ€šÃ„Â´t Like Shortcuts | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/world/europe/09iht-berlin.html | German Plan to Integrate Immigrants Focuses on Schools | False | By Judy Dempsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12military-t.html | War Games | False | By Chris Suellentrop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/09list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/football/09nfl.html | Issue of Backup Status Stirs Jacobsâ€šÃ„Â´s Displeasure | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/politics/09michelle.html | First Lady Asks Congress to Join Childhood Obesity Fight | False | By Campbell Robertson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 0001-01-01 | https://www.nytimes.com/2010/09/09/us/09fire.html | Colorado Wildfire Guts 136 Homes | False | By Dan Frosch | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/09flood.html | Storm Hits Texas and Oklahoma | False | By The New York Times | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/09speed.html | Speeding in Illinois Is Getting More Costly | False | By Andrew Keh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/opinion/09collins.html | The 5 Percent Doctrine | False | By Gail Collins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/09brfs-EXECUTIONSET_BRF.html | Alabama: Execution Set for Man Whose Competency Is Questioned | False | By Robbie Brown | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/09brfs-STUDYQUESTIO_BRF.html | Study Questions Impact of Fourteenth Amendment | False | By Julia Preston | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/football/09sandomir.html | â€šÃ¹Hard Knocksâ€šÃ¹ Ends, but Not Makeover by the Jets | False | By Richard Sandomir | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/us/09brfs-ANOTHERVOICE_BRF.html | Another Voice Raised Against Koran Bonfire | False | By Damien Cave | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/opinion/09kristof.html | The Healers of 9/11 | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09parking.html | Parking Rules | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/nyregion/09mosque.html | Imam Says Moving Center Could Spur Radicals | False | By Anne Barnard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/opinion/09hoffman.html | The Music You Wonâ€šÃ¹t Hear on Rosh Hashana | False | By Miles Hoffman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/media/09politico.html | Scarborough and Kinsley Will Write for Politico | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/09thrifty.html | Vote on Bid From Hertz for Rival Is Cleared | False | By Rita K. Farrell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/09views.html | H.P. Should Take a Page From Apple | False | By Rob Cox and Neil Collins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 0001-01-01 | https://www.nytimes.com/2010/09/09/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/tennis/09straightsets.html | Indian-Pakistani Team Reaches Doubles Final | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/arts/television/09dortort.html | David Dortort, â€šÃ¹Bonanzaâ€šÃ¹ Creator, Dies at 93 | False | By Bruce Weber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/arts/television/09donner.html | Clive Donner, 1960s-Era Film Director, Dies at 84 | False | By William Grimes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/football/09matchup.html | Saints and Vikings Together Again for N.F.L. Opener | False | By Mike Tanier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/health/policy/09health.html | Health Plan Wonâ€šÃ¹t Fuel Big Spending, Report Says | False | By Robert Pear | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/asia/10phils.html | Philippines Leader Faults Police Over August Siege | False | By Norimitsu Onishi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/europe/10russia.html | Car Bomb Explodes in Market in Restive Region of Russia | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-09 | https://www.nytimes.com/2010/09/09/sports/basketball/09nets.html | Nets to Make Stop in Russia to Help Boost N.B.A. Ties | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/energy-environment/10steel.html | Union Accuses China of Illegal Clean Energy Subsidies | False | By Keith Bradsher | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10obama.html | Minister Wavers on Plans to Burn Koran | False | By Damien Cave and Anne Barnard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/asia/10korea.html | As North Korea Marks Its 62nd Year, the World Is Left Guessing | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/economy/10econ.html | U.S. Trade Deficit Narrowed in July | False | By Christine Hauser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/opinion/10iht-edcohen.html | Harvest of Anger | False | By Roger Cohen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/opinion/10iht-edlinkevicius.html | Reset With Russia, but With Reassurance | False | By Linas Linkevicius | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/opinion/10iht-oldsep10.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/opinion/10iht-edletters.html | The 'Special Relationship' | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/asia/10china.html | A Chinese Advocate Is Freed, but Stays Under Surveillance | False | By Michael Wines | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/opinion/10iht-edfield.html | The Peace of the Sufis | False | By Catherine Field | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/asia/10iht-letter.html | Managing the Future to Keep the Past | False | By Akash Kapur | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/books/10book.html | Sean Wilentzâ€šÃ„Ã´s History â€šÃ„Â²Bob Dylan in Americaâ€šÃ„Â´ | False | By Janet Maslin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/10iht-venfest10.html | Venice Rolls Out Some Big Guns | False | By Roderick Conway Morris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/africa/10somalia.html | Somali Airport Is Attacked With U.N. Team on Premises | False | By Jeffrey Gettleman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/tennis/10juniors.html | Agents Bet on Future at the Juniors Tournament | False | By Joe Drape | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/10lobby.html | Lobbyists Rush to Hire G.O.P. Staff Ahead of Vote | False | By Eric Lichtblau | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/fashion/10iht-ffsuzy2.html | Savoring Victory With Personal Style | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/nyregion/10muslim.html | Visiting Ground Zero, Asking Allah for Comfort | False | By Sam Dolnick | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/travel/12headsup.html | More Doors Open in Rome | False | By Katie Parla | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/travel/12hours.html | 36 Hours in Charleston, S.C. | False | By Shaila Dewan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/travel/12checkin.html | Hotel Review: Babuino 181 in Rome | False | By Katie Parla | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/africa/10pirates.html | U.S. Forces Take Ship From Somali Pirates | False | By Jeffrey Gettleman and Eric Schmitt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10beaches.html | A Challenge to Florida Beach-Driving Tradition | False | By Damien Cave | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/theater/12theaterwebA.html | Broadway Bound and Also Unbound | False | By Steven McElroy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/television/12stanley.html | Embracing Malaise as a Plot Point | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/autoracing/10indy.html | IndyCar Series Drops Watkins Glen From 2011 Schedule | False | By Dave Caldwell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/middleeast/10iraq.html | 4 Iraqi Prisoners Escape U.S. Custody | False | By Steven Lee Myers | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/economy/10manufacture.html | Ron Bloom Is Obamaâ€šÃ„Ã´s Manufacturing Emissary | False | By Louis Uchitelle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12joint.html | A Ray of Sunshine in Every Bite | False | By Elissa Gootman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/basketball/10whiteshadow.html | Turkey Channeled â€šÃ„Â²White Shadowâ€šÃ„Â´ as Basketball Caught On | False | By Pete Thamel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/theater/10theater.html | Theater Listings: Sept. 10 â€šÃ„Â® 16 | False | By The New York Times | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/design/10antiques.html | New York Stoneware Is at Home in Albany | False | By Eve M. Kahn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/television/12stelter.html | Men in Blue Without Shades of Gray | False | By Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/dance/10dance.html | Dance Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/music/10pop.html | Pop and Rock Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/television/12tvlist.html | A Full Serving of Crime Fighters and Comedies | False | By Mike Hale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/music/10classical.html | Classical Music/Opera Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/music/10jazz.html | Jazz Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/asia/10iht-ffsomini.html | In Old Societies, New Fashions Convey Power | False | By Somini Sengupta | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/10spare.html | Spare Times | False | By Anne Mancuso | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/music/10arts-JAZZATLINCOL_BRF.html | Jazz At Lincoln Center Heading To Cuba | False | By Ben Ratliff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/design/10arts-ARTCOLLECTIO_BRF.html | Art Collection To Be Sold | False | By Carol Vogel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/realestate/10tour.html | House Tour: Margaretville, N.Y. | False | By Bethany Lyttle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/global/10imf.html | U.S. Pressures I.M.F. to Expand Role of Growing Economies | False | By Sewell Chan and David Jolly | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/music/10arts-PHILADELPHIA_BRF.html | Philadelphia Orchestra Gets Some Financial Aid | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/10kids.html | Spare Times: For Children | False | By Laurel Graeber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/10harvard.html | Harvard Endowment Reports 11% Return for Year | False | By Geraldine Fabrikant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/basketball/10fiba.html | U.S. Basketball Team Advances to Semifinals | False | By Pete Thamel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/theater/10arts-MANTELLOWILL_BRF.html | Mantello Will Act For One Night | False | By Patrick Healy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/television/10arts-FIELDOFTALEN_BRF.html | Field Of â€šÃ„Ã²talentâ€šÃ„Ã´ Narrows While â€šÃ„Ã²Top Modelâ€šÃ„Ã´ Weakens | False | By Benjamin Toff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/travel/12Lost.html | Lost in Tangier | False | By Matt Gross | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/greathomesanddestinations/10iht-remilan.html | In Milan, a Family Finds Solace, and Space, in Center of City | False | By Eric Sylvers | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/worldspecial/10iran.html | Iran to Release Detained U.S. Hiker | False | By Robert F. Worth | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/greathomesanddestinations/10iht-rehof.html | Living in a Little Piece of German History | False | By SARA SEDDON-KILBINGER | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12scapes.html | For the Car, and Far From Pedestrian | False | By Christopher Gray | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/design/10shifting.html | A Raucous Reflection on Identity: Jewish and Feminine | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/travel/12next.html | Glamour Revives Port of Batumi | False | By DINAH SPRITZER | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/design/10art.html | Museum and Gallery Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/travel/12Journeys.html | An Israeli Oasis as a Passage to Ancient Times | False | By Judith Shulevitz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12deal2.html | If the Condo Fits, Then Buy It | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/design/10vogel.html | Dante Enters New Realm, Sothebyâ€šÃ„Ã´s 10th Floor | False | By Carol Vogel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12deal3.html | Maybe He Sold in Search of Better Acoustics | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/music/10kele.html | In the Present and Still Dance-Ready | False | By Jon Pareles | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/10derby.html | Aggression on Wheels, With Bruises as Badges | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/europe/10iht-ffsuzy2.html | Savoring Victory With Personal Style | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/10miser.html | At Lower East Side Tenement Museum, Lectures and Opera | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/10elastic.html | Where the Sidewalks End, and the City (Really) Begins | False | By Rachel Saltz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/health/policy/10stem.html | Stem Cell Financing Ban Ends, for Now | False | By Gardiner Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/dance/10memory.html | The Mystery of a Face, Up Close | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10imstill.html | Running Away From the Circus | False | By Manohla Dargis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/design/10nara.html | Cuddling With Little Girls, Dogs and Music | False | By Roberta Smith | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/global/10potash.html | Takeover Bid Shines Spotlight on Crucial Player in Potash | False | By Ian Austen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/television/12schiesel.html | New Lives, New Deaths, New Challenges | False | By Seth Schiesel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/design/10colen.html | A Wild Trip From Bathroom to Gallery | False | By Carol Vogel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/television/12rochlin.html | A Smooth-Talking Texas Two-Timer | False | By Margy Rochlin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10toronto.html | Where Even Robert Redford Has to Work to Sell His New Film | False | By Michael Cieply | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/design/10richter.html | Building an Art of Virtuoso Ambiguity | False | By Holland Cotter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/theater/10jerry.html | Rock â€šÃ„Ã´nâ€šÃ„Ã´ Rollâ€šÃ„Ã´s Killer Meets Broadwayâ€šÃ„Ã´s | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10bran.html | Aboriginal Teenagerâ€šÃ„Ã´s Australian Road Trip | False | By Stephen Holden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/design/12smith.html | Movements Expanded and Redefined | False | By Roberta Smith | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/design/12cotter.html | Globetrotting While Staying Close to Home | False | By Holland Cotter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/technology/10apple.html | Apple Gives App Developers Its Review Guidelines | False | By Jenna Wortham | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/design/12nicolai.html | Optimism Breeds Opportunity | False | By Nicolai Ouroussoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10genius.html | Enshrining an Extraordinary Poet of the Keyboard, Quirks and All | False | By A.O. Scott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/europe/10germany.html | German Banker Resigns Amid Outcry | False | By Michael Slackman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/design/12artlist.html | Dalâ´šÃ®, Richter and Houdini in Chains! | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/design/12pincus.html | Big Plans, Big Spaces in Los Angeles | False | By Robert L. Pincus | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/design/12johnson.html | Copley Rubs Elbows With the Ancient Olmecs | False | By Ken Johnson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/europe/10berlin.html | Chinese Food, the Wines of Germany, and a Debate | False | By Michael Slackman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/design/12loos.html | Portraits Shed Light Through Gay Prism | False | By Ted Loos | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/europe/10briefs-2CHARGEDWITH_BRF.html | Germany: 2 Charged With Spying | False | By Victor Homola | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/tennis/10men.html | Nadal Wins to Reach a Familiar Open Rung | False | By Christopher Clarey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/nyregion/10building.html | Betting on $2 Billion Sale: Will the Market Blanch? | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/baseball/10bats.html | Tigers Continue to Play Spoiler vs. White Sox | False | By Michael S. Schmidt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/nyregion/10nyc.html | The Month That Squeezes Democracy | False | By Clyde Haberman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-09 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10heart.html | Professional Seducer Finally Meets His Match | False | By Stephen Holden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10books.html | Pentagon Plan: Buying Books to Keep Secrets | False | By Scott Shane | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/t-magazine/12well-freeman-t.html | Turn On, Tune In, Drop By | False | By Steve Pulimood | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/media/10adco.html | Revealing Little, and Hoping It Will Make Viewers Want More | False | By Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/baseball/10score.html | Padres Win and Lose With the Best | False | By Neil Paine | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/middleeast/10ariel.html | A West Bank Enclave Is on Edge | False | By Isabel Kershner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/middleeast/10nuke.html | Dissidents Claim Iran Is Building a New Enrichment Site | False | By David E. Sanger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/europe/10briefs-CALLSTOENDEX_BRF.html | France: Calls to End Expulsions | False | By Steven Erlanger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/europe/10briefs-PHONEHACKING_BRF.html | Britain: Phone Hacking Inquiry Approved | False | By Sarah Lyall | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/africa/10briefs-MURDERRATEFA_BRF.html | South Africa: Murder Rate Falls to Lowest Level Since Apartheid | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/baseball/10phillies.html | It's Late Summer, and the Phillies Are on the Move | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/politics/10alaska.html | Alaska Senator Could Announce Revived Candidacy | False | By William Yardley and Carl Hulse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/baseball/10pettitte.html | Pettitte Rescues His Reputation With Stability | False | By Harvey Araton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/opinion/10econ.html | Tackling the Economy, and the Politics | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/opinion/10daley.html | In Chicago, the Legacies of the Two Mayors Daley | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/golf/10golf.html | Talking Is Struggle for Kuchar; Playing Isn't | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/opinion/10books.html | Paperbacks Are Better | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10hideaway.html | Pregnant, but Not What She Expected | False | By Manohla Dargis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/t-magazine/12well-coverstory-t.html | Somewhere Man | False | By Mark Rozzo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/media/10paper.html | In Adding Book Section, the Journal Bucks Trend | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/t-magazine/12talk-knowles-t.html | Highway Stars | False | By David Knowles | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/nyregion/10lazio.html | Lazioâ€šÃ„Ã´s Ties to Banking Industry Haunt His Bid for Governor | False | By Raymond Hernandez | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10military.html | Combat Game Goes Too Far for Military | False | By A. G. Sulzberger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/opinion/10fri1.html | Read the Report | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/nyregion/10painting.html | Man Tied to Missing Art Is Charged With Fraud | False | By John Eligon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10legendary.html | A Sooner State Story of Better Family Unity Through Wrestling | False | By Stephen Holden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/world/middleeast/10policy.html | U.S. Urges Iraqis to Try New Plan to Share Power | False | By Michael R. Gordon and Anthony Shadid | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10romantics.html | Unrequited Passion on the Cusp of 30 | False | By Stephen Holden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/10spider.html | A Rock Impresario Gambles on â€šÃ„Â²Spider-Manâ€šÃ„Â´ | False | By Patrick Healy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/opinion/10fri2.html | Fair Courts at Risk | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/10sportsbriefs-Mile.html | Elite Field Taking Shape for Fifth Avenue Mile | False | By Nyt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/nyregion/10quotas.html | Secret Tape Has Police Pressing Ticket Quotas | False | By Al Baker and Ray Rivera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/nyregion/10tenant.html | On a Brooklyn Street, a Simmering Feud and a Violent Death | False | By Kareem Fahim | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/opinion/10fri3.html | Making Prisons Safer | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10who.html | Lennonâ€šÃ„Ã´s Fave; Do You Know Him? | False | By A.O. Scott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10immig.html | Court Rejects a Cityâ€šÃ„Ã´s Efforts to Restrict Immigrants | False | By Julia Preston | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/energy-environment/10hydraulic.html | E.P.A. to Study Chemicals Used to Tap Natural Gas | False | By Tom Zeller Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10chosin.html | The Frozen War in Korea | False | By Mike Hale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/opinion/10fri4.html | Gentle Annie Folds Her Hand | False | By Francis X. Clines | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10defenders.html | Budget Woes Hit Defense Lawyers for the Indigent | False | By Monica Davey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/baseball/10mets.html | After 3 Skip Hospital Visit, 3 Others Work as Volunteers | False | By Richard Sandomir | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/football/10jets.html | Scott, Star in New York With Jets, Canâ€šÃ„Ã´t Put Ties to Baltimore Aside | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10modus.html | A Violent Homage to Genre Films | False | By Mike Hale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10lovely.html | A Late-Life Relationship | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10media.html | Coverage of Koran Case Stirs Questions on Media Role | False | By Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10sequestro.html | Retrieving Hostages in Brazil | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/global/10bus.html | Germany Moves to Lift Ban on Long Distance Bus Trips | False | By Jack Ewing | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/football/10giants.html | For Giants, the Run Is an Early Priority | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/opinion/10Tonelson.html | Trading Away the Stimulus | False | By Alan Tonelson and Kevin L. Kearns | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/global/10goldman.html | Goldman Fined in Britain for Not Disclosing a U.S. Inquiry | False | By Chris V. Nicholson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/opinion/10krugman.html | Things Could Be Worse | False | By Paul Krugman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10afterlight.html | Alienation in Farm Country | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/energy-environment/10emit.html | U.S. Steps Up Its Effort Against a European System of Fees on Airline Emissions | False | By James Kanter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/opinion/10brooks.html | The Genteel Nation | False | By David Brooks | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10fenty.html | Washingtonâ€šÃ„´s Onetime Political Star Now the Underdog | False | By Erik Eckholm | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/tennis/10straightsets.html | Two Ex-Champions With a Lot to Gain | False | By Aron Pilhofer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/nyregion/10cox.html | For G.O.P., 3-Way Primary May Dash Hopes in a House Race on Long Island | False | By David M. Halbfinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10race.html | The Overscheduled Child | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/nyregion/10lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/10adviser.html | Top Adviser to Lead Panel on Economy | False | By Jackie Calmes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10movies.html | Film Series and Movies Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/movies/10ahead.html | What She Saw: A Lifeâ€šÃ„´s Dispatches | False | By Andy Webster | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10cornivore.html | Niche Bookstores Provide More Than Books | False | By Reyhan Harmanci | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10gays.html | Judge Rules That Military Policy Violates Rights of Gays | False | By John Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10bctransit.html | Transit Board Candidates Press Ahead, Off the Radar | False | By Zusha Elinson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10bcrichmond.html | Race for Richmond Mayor Focuses on Jobs, Casino and Class | False | By Gerry Shih | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10bcjames.html | An Ascendant Nimby Crowd Threatens the Fun | False | By Scott James | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10cnchealth.html | Insurance Prerequisite in U.S. Plan Has a Catch | False | By Jessica Reaves | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10cncfinancial.html | Next Mayor Will Face Tough Decisions to Solve Financial Mess | False | By Dan Mihalopoulos and Mick Dumke | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10cncsports.html | For Kelly, First Win Is Just a First Step | False | By Dan McGrath | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/us/10cncwarren.html | Before Emanuel Looks at Mayorâ€šÃ„´s Job, He Should Look in Mirror | False | By James Warren | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 0001-01-01 | https://www.nytimes.com/2010/09/11/us/11fire.html | Inquiry Sifting Cause of Blast in the Bay Area | False | By Adam Nagourney and Malia Wollan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/sports/football/10saints.html | Saints Score, Then Sputter, in an Opening Victory | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/education/10education.html | Public Schools Face Lawsuit Over Fees | False | By Sam Dillon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/arts/10gainzburg.html | Thomas Guinzburg, Paris Review Co-Founder, Dies at 84 | False | By Bruce Weber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-10 | https://www.nytimes.com/2010/09/10/business/economy/10views.html | A Dual Strategy at Deutsche Bank | False | By Hugo Dixon, Peter Thal Larsen and Christopher Swann | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/global/11iht-yuan.html | China Trade Surplus Narrows as Imports Jump | False | By Bettina Wassener | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12breakthrough.html | Breaking Out of the Mold | False | By Karen Durbin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/autoracing/11iht-SRWOMEN.html | Is Elite Racing for Men Only? | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/opinion/11iht-edchipman.html | A Strategy for Afghanistan | False | By John Chipman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/opinion/11iht-oldsep11.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/opinion/11iht-edletters.html | In Defense of the Wartime Pope | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/autoracing/11iht-SRCIRCUIT.html | Italyâ€šÃ„Ã´s â€šÃ„Ã²Temple of Speedâ€šÃ„Ã´ | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/11iht-melik11.html | The Majesty of Raphael in London | False | By Souren Melikian | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/11iht-plays.html | Mr. Moliä'sÃ®re, Meet Stanley Kowalski | False | By Doreen Carvajal | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12lives-t.html | Indus River Outsider | False | By Shahan Mufti | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12fob-wwln-t.html | Living to Be a Parent | False | By Lisa Belkin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12fob-q4-t.html | Is Greed Still Good? | False | Interview by Deborah Solomon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12fob-consumed-t.html | Hearing Things | False | By Rob Walker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12FOB-IdeaLab-t.html | Engineering Terror | False | By David Berreby | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12FOB-Ethicist-t.html | Sharing Medication | False | By Randy Cohen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12FOB-diagnosis-t.html | The Heat of the Night | False | By Lisa Sanders, M.D. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/europe/11iht-letter.html | Raising Ghosts Long Thought to Be Laid to Rest | False | By Alan Cowell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12letters-t-WOMENWHOHITV_LETTERS.html | Letters: Women Who Hit Very Hard | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12letters-t-YOUAREWHATYO_LETTERS.html | Letters: You Are What You Speak | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12letters-t-CANPRESCHOOL_LETTERS.html | Letters: Can Preschoolers Be Depressed? | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12letters-t-TAKINGSTOCK_LETTERS.html | Letter: Taking Stock | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/magazine/12letters-t-THERIGHTSTUF_LETTERS.html | Letter: The Right Stuff | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/technology/11bell.html | Bell Canada to Retake Control of Canadian TV Network | False | By Ian Austen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Letters-t-COURSEOFTREA_LETTER.Shtml | Course of Treatment | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Letters-t-HERONSGADGET_LETTER.Shtml | Heronâ€šÃ„Â´s Gadget | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Letters-t-HEMINGWAYSGA_LETTERS.html | Hemingwayâ€šÃ„Â´s Gadget | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Letters-t-REFORMINGJOU_LETTERS.html | Reforming Journalism | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/books/review/Letters-t-COMMONASAIR_LETTERS.html | â€šÃ„Â²Common as Airâ€šÃ„Â´ | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/movies/12almail-3DTELEVISION_LETTERS.html | 3-D Television: A Black-And-White Issue | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/design/12almail-MAXSKANSASCI_LETTERS.html | Maxâ€šÃ„Â´s Kansas City: â€šÃ„Â³i Might Take a TRAIN...â€šÃ„Â´. | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/11/sports/football/11ravens.html | Ravens Stress Getting Ball Into End Zone, Not Just Keeping It Out | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/11fraud.html | Guilty Plea in Fraud by Adviser to Stars | False | By Julie Creswell and Colin Moynihan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/ncaafootball/11razorbacks.html | The Smile of an Arkansas Quarterback Makes His Transfer Look Easy | False | By Ray Glier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/health/11patient.html | Getting a Guide for the Jungle of Individual Health Policies | False | By Lesley Alderman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/music/12pareles.html | Wary Coronation | False | By Jon Pareles | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/music/12ratliff.html | Casting a Spell of Rattle and Ether | False | By Ben Ratliff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/music/12steve.html | Dispatches From the Edge of the Sonic Frontier | False | By Steve Smith | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/music/12oestreich.html | Two Tributes For Mahler | False | By James R. Oestreich | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/dance/12macaulay.html | Visions of India, Plum Fairies And a War | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/dance/12kourlas.html | On Roofs and Walls, Theyâ€šÃ„Â´re Honoring Trisha Brownâ€šÃ„Â´s Work | False | By Gia Kourlas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/dance/12sulcas.html | Isnâ€šÃ„Â´t It Early For City Ballet? Not This Year | False | By Roslyn Sulcas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/music/12schweitzer.html | Well-Traveled Baton On Metâ€šÃ„Â´s Guest List | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/dance/12dancelist.html | Arabesques and Pirouettes on Parade | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/automobiles/autoreviews/12fiesta.html | A Wee Taste of Europe: Will Americans Bite? | False | By Ezra Dyer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/music/12tommasini.html | A Conductorâ€šÃ„Â´s Herculean Schedule | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/your-money/11shortcuts.html | The 3,000-Mile Oil Change Is Pretty Much History | False | By Alina Tugend | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/television/12plimpton.html | Extra Applause | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/music/11raptwitter.html | Hip-Hopâ€šÃ„Â´s New Medium for Choice Words | False | By Jon Caramanica | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/automobiles/collectibles/12EGO.html | Answering the Sirenâ€šÃ„Â´s Call in a â€šÃ„Â´71 Plymouth | False | By Richard S. Chang | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/12Love.html | The Anatomy of a Breakup | False | By Gili Warsett | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/soccer/11beckham.html | Beckham Returns, Without the Pomp | False | By Billy Witz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/asia/11japan.html | Japanâ€šÃ„Â´s Elderly Count Was Off by 234,000 | False | By Martin Fackler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/asia/11medal.html | Iowa Man to Receive First Non-Posthumous Medal of Honor Since Vietnam | False | By Thom Shanker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12VOWS.html | Vanessa Nadal and Lin Miranda | False | By Lois Smith Brady | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/nyregion/11religion.html | Muslims and Islam Were Part of Twin Towersâ€šÃ„Â´ Life | False | By Samuel G. Freedman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12living.html | Babylon Village, L.I. | False | By Marcelle S. Fischler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/golf/11iht-INDIAGOLF.html | Small Victory by Atwal is Giant Leap for Indian Golf | False | By Jeremy Kahn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12mort.html | A Downside of Short Sales | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/music/12caramanica.html | Far From Shakespeare, but Sheâ€šÃ„Â´s Her Own Cast of Characters | False | By Jon Caramanica | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/music/12chinen.html | California Turns Festive, With Jazz Along the Coast | False | By Nate Chinen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12FIELD.html | Blogging Brides | False | By Eric V Copage | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/football/11panthers.html | Quarterback of Panthersâ€šÃ„Â´ Present Has Support of Team | False | By Viv Bernstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/12Thislife.html | Spending the Jewish New Year Alone in a New Land | False | By Jennifer Conlin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/automobiles/12DESIGN.html | 2 Cars Separated at Birth | False | By Phil Patton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/automobiles/12SHARE.html | Car Sharing: Ownership by the Hour | False | By Ken Belson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/automobiles/12RELAY.html | Baby, You Can Rent My Car | False | By Ken Belson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/11shop.html | Back-to-School Shoppers Focus on Necessities | False | By Stephanie Clifford and Malia Wollan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/global/11dubai.html | Dubai World Says Deal on Debt Is Nearly Final | False | By Chris V. Nicholson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/12Max.html | When Style Was Perfected at Maxâ€šÃ„Â´s Kansas City | False | By Ruth La Ferla | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/middleeast/11diplo.html | U.S. Urges Israel to Extend Settlement Moratorium | False | By Helene Cooper | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/11motor.html | G.M. Chief to Make $9 Million a Year | False | By Nick Bunkley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/us/politics/11ohio.html | Health Care Weighs Heavy in Ohio Race | False | By Kevin Sack | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/arts/music/12classweb.html | New Faces, Old Masters And a Shiny â€šÃ„Â²Ringâ€šÃ„Â´ | False | By Allan Kozinn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/books/11quarterly.html | A Suicide Leaves a Literary Journal and Its Editor in Limbo | False | By Julie Bosman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/your-money/11money.html | In Using Software to Write a Will, a Lawyer Is Still Helpful | False | By Tara Siegel Bernard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/asia/11lee.html | Days of Reflection for Man Who Defined Singapore | False | By Seth Mydans | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/tennis/11women.html | Clijsters Will Face Zvonareva in Final | False | By Lynn Zinser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12wczo.html | Living Where You, or Others, Work | False | By Lisa Prevost | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12sqft.html | Elizabeth H. Berger | False | By Vivian Marino | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12njzo.html | A Focus on â€šÃ„Â²Work Forceâ€šÃ„Â´ Housing | False | By Antoinette Martin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12lizo.html | Across the Island, Rental Market Grows Stronger | False | By Marcelle S. Fischler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12cov.html | The Social Building | False | By Hilary Stout | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12posting.html | A Brooklyn Condo Blends Vintage and Modern | False | By Alison Gregor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12habi.html | Home at First Sight | False | By Constance Rosenblum | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12hunt.html | A Wish List Honed in a House | False | By Joyce Cohen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/realestate/12Q-A.html | Real Estate Q & A | False | By Jay Romano | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/dance/11festival.html | A Parade of Solo Works, and a Cinematic Romp | False | By Roslyn Sulcas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/dance/11bessies.html | Bessies Are Back After a Hiatus, Primed for a Major Makeover | False | By Gia Kourlas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/crosswords/bridge/11card.html | Europe and the United States Send Their Best to Buffett Cup | False | By Phillip Alder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/us/politics/11obama.html | Obama Tries to Calm Religious Tensions | False | By Helene Cooper | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/television/11madden.html | As N.F.L. Kicks Off the Season, Maddenâ€šÃ„Â´s Still the Game to Beat | False | By Seth Schiesel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/movies/11arts-NEWMALICKFIL_BRF.html | New Malick Film Set For Next Year | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/dance/11arts-CARREOTORETI_BRF.html | CarreaˆˇsÂ±to To Retire | False | By Julie Bloom | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/television/11arts-EBERTGIVESTH_BRF.html | Ebert Gives Thumbs Up To New â€šÃ„Â²at the Moviesâ€šÃ„Â´ | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/design/11arts-BRITISHARTIS_BRF.html | British Artists Protest Possible Cut In Funds | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/design/11arts-PHILLIPSCOLL_BRF.html | Phillips Collection Seeks Donations via Texting | False | By Kate Taylor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/theater/11arts-FLEATHEATERI_BRF.html | Flea Theater Invests In a Permanent Home | False | By Patrick Healy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/television/11arts-NFLSOPENINGG_BRF.html | N.F.L.â€šÃ„Â´S. Opening Scores For NBC | False | By Benjamin Toff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/music/11rosetta.html | Soothing and Easy, Turning Intricate | False | By Nate Chinen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/music/11movado.html | An Intimate Setting for Appealing Sounds | False | By Steve Smith | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/15appe.html | Creamed Corn Thatâ€šÃ„Ã´s Much Too Good to Share | False | By Melissa Clark | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/dance/11naomi.html | Secrets of Perception in a Brooklyn Aerie | False | By Gia Kourlas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/europe/11belgium.html | Pervasive Abuse Found in Belgian Church | False | By Stephen Castle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/movies/11roundup-003.html | â€šÃ„Â²Biker Foxâ€šÃ„Ã´ | False | By Andy Webster | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/dance/11nora.html | On With the Bickering in a Fairy Tale | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/movies/11roundup-001.html | â€šÃ„Â²Resident Evil: Afterlife 3Dâ€šÃ„Ã´ | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/movies/11roundup-002.html | ContemporAsian | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/television/11laden.html | Continuing Coverage of a Question Mark | False | By Mike Hale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/movies/11film.html | In Vastness of Toronto, Small Films Take Root | False | By Michael Cieply | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/europe/11briefs-MEDVEDEVONFR_BRF.html | Russia: Medvedev Defends Level of Political Freedom | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/asia/11briefs-DENGUEFEVERC_BRF.html | India: Dengue Fever Concerns | False | By Hari Kumar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/europe/11briefs-MINISTERPAID_BRF.html | Britain: Minister Paid Detectives | False | By John F. Burns | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-10 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12NURSE.html | Still on Duty at Ground Zero, the Indomitable Nurse Reggi | False | By Michael Wilson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/opinion/11wtc.html | 9/11/10: Reflection and Contention | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/economy/11tax.html | Tax Cuts May Prove Better for Politicians Than for Economy | False | By David Kocieniewski | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12froggy.html | Froggyâ€šÃ„Ã´s Last Story | False | By Corey Kilgannon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/opinion/11health.html | When It Comes to Health, an Ounce of Prevention ... | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12critic.html | In Your Palm, Memories of Horror and Valor | False | By Ariel Kaminer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/fashion/11REVIEW.html | Outside the Met, Fashionâ€šÃ„Ã´s Overture | False | By Cathy Horyn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12fyi.html | Questions About New York | False | By Michael Pollak | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/asia/11caste.html | Business Class Rises in Ashes of Caste System | False | By Lydia Polgreen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/fashion/11DIARY.html | A Tagging Party for One of the Biggest Tags of All | False | By Guy Trebay | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/11nocera.html | H.P.â€šÃ„Ã´s Blundering Board | False | By Joe Nocera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12routine.html | For the Love of Orange Juice | False | By Alan Feuer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/ncaafootball/11westpoint.html | The New Plan for Army? Going Old School | False | By Bill Pennington | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/nyregion/11bloomberg.html | As Colleagues Keep Their Distance, Rangel Finds a Re-election Ally in Bloomberg | False | By David W. Chen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/us/11gitmo.html | Pentagon Eases Some Rules on Guantã˜sÂ°namo Coverage | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/asia/11drone.html | Study Cites Drone Crew in Attack on Afghans | False | By Christopher Drew | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/opinion/11herbert.html | Paying the Price | False | By Bob Herbert | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/football/11brady.html | Patriotsâ€šÃ„Â´ Brady Signs Leagueâ€šÃ„Â´s Richest Deal, at the Moment | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/tennis/11nadal.html | Uncle Lends Steady Hand in Nadalâ€šÃ„Â´s Unsettled Life | False | By Karen Crouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/11hedge.html | Ex- Chief of Quellos Admits Swindling the I.R.S. Out of $240 Million | False | By Lynnley Browning | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/middleeast/11iran.html | Iran Halts Release of American Held for a Year | False | By Robert F. Worth | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/golf/11golf.html | Kuchar Fights Off Illness for Share of Lead | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/opinion/11blow.html | A Lesson From 9/11 | False | By Charles M. Blow | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/autoracing/11nascar.html | 2 Spots in Chase Are in Play, but It Will Be Tough Squeezing Into Them | False | By Dave Caldwell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/opinion/11sat2.html | Sept. 11, 2010: The Continuing Human Damage | False | | 2011-02-23 | TX 6-772-107 | | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/12McCain.html | Daughter of John McCain Is a Rebel | False | By Liesl Schillinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/europe/11germany.html | German Identity, Long Dormant, Reasserts Itself | False | By Nicholas Kulish | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/opinion/11sat4.html | Our Open | False | By Verlyn Klinkenborg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/nyregion/11metjournal.html | Using a Robot to Throw a Wrench Into the Stereotyping of Girls | False | By Emily B. Hager | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/nyregion/11lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/nyregion/11quotas.html | Police Deny Tape Describes Ticket Quotas | False | By Al Baker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12elston.html | Carrie Elston and James Tunick | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12Ruvolo.html | Joann Ruvolo, Peter Hilton | False | By Paula Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12Whitman.html | Devora Whitman, Marc Allon | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12mangano.html | Melissa Mangano and Brian Davidson | False | By Rosalie R. Radomsky | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12RALL.html | Jolene Rall and Christopher Birrer | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 0001-01-01 | https://www.nytimes.com/2010/09/11/nyregion/11charter.html | Education Rift Fuels Spending in State Races | False | By Javier C. Hernã˜sÂ°ndez | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/opinion/11kramer.html | How to Cheat a Retirement Fund | False | By Orin S. Kramer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/basketball/12basketball.html | U.S. Team Is High on Expectations but Low on Big-Game Experience | False | By Pete Thamel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/nyregion/12artsnj.html | A Cultural Divide Bridged in the Produce Aisle | False | By Anita Gates | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12Chew.html | Adrienne Chew and Heather Warncke | False | By Paula Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/opinion/11collins.html | Horror in the Hedges | False | By Gail Collins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12ANDRADE.html | Tiffany Andrade, Frank DiCarlo | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12VanHorne.html | Kiersten Van Horne, David Gilbreth | False | By Paula Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12HU.html | Kaibin Hu, Jackie Chan | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12HOFFBERG.html | Rebecca Hoffberg, Jason Phillips | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12lyndon.html | Christina Lyndon, Trevor Winstead | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12GRIFFITH.html | Genna Griffith, Marc Giammatteo | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12brown.html | Kristin Brown, Marco Anastasio | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12hanley.html | Amelia Hanley, Christian Cavallo | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12CHANDLER.html | Catherine Chandler, Jonah Deutsch | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12SCHALIT.html | Naomi Schalit, John Christie | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12stroh.html | Sarah Stroh, Philip Thornton | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12SUBANCE.html | Sindy Subance and Alexander von Ziegesar | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12moen.html | Nicole Moen, Michael Skoglund | False | By Nina Reyes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12price.html | Trevor Price, Bret Azzarelli | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12SAKUMA.html | Yuko Sakuma and Daniil Sosonkin | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12robinson.html | Dorothy Robinson, Nat Scott | False | By John Harney | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/nyregion/12artsli.html | Exploring the Globe for the World of Ants | False | By Karin Lipson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-15 | https://www.nytimes.com/2010/09/world/12simpson.html | Foreign Service Officer R. Smith Simpson Dies at 103 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/opinion/11sat1.html | Sept. 11, 2010: The Right Way to Remember | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/opinion/11sat3.html | Free Them All | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/nyregion/12theaterct.html | Stage Director Plans Busy Final Year | False | By Anita Gates | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/fashion/12Studied.html | The Only Child: Not a Loner? | False | By Pamela Paul | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/us/11gainesville.html | City Disavows Pastorâ€šÃ„Ã´s Talk of Burning Koran | False | By Damien Cave | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/12With.html | Cilantro, the Flavor of Memory | False | By Leah Rozen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12musicwe.html | Chamber Music With Muscle | False | By Phillip Lutz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/economy/11empty.html | Vacancies Strain White Houseâ€šÃ„Ã´s Goals for Economy | False | By Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/11oldstadium.html | Long Past the Last Match Point, Debating Whatâ€šÃ„Ã´s Next at Forest Hills | False | By Fernanda Santos | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/global/11basel.html | Global Rules for Banks Draw Near | False | By Jack Ewing | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12listingswe.html | Events in Westchester | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/12Curley.html | Gimme Hair Flying Straight and Free | False | By Tricia Romano | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12listingsli.html | Events on Long Island | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/tennis/11straightsets.html | A Quick Look at a Busy Saturday | False | By Aron Pilhofer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12listingsnj.html | Events in New Jersey | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/nyregion/11ads.html | Candidateâ€šÃ„Ã´s Scented Mailing Says Albany â€šÃ„Ã³Stinksâ€šÃ„Ã´ | False | By David W. Chen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12listingsct.html | Events in Connecticut | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/us/politics/11judge.html | A Judge Lauded as No-Nonsense and Scholarly | False | By John Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12qbitewe.html | Surviving on Italian Tradition | False | By Emily DeNitto | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/nyregion/11chock.html | Chock Full oâ€šÃ„Ã´Nuts Returns to Manhattan. But Is That Salmon on the Menu? | False | By Diane Cardwell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12dinewe.html | A Mission to Stay Close to the Farm | False | By M. H. Reed | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12vinesli.html | A Blend Bright and Smooth | False | By Howard G. Goldberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/baseball/11pins.html | Yankees Take Cautious Approach With Posada | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/baseball/11santana.html | Santanaâ€šÃ„Ã´s Season Will End in Surgery | False | By Joe Lapointe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12dineli.html | Accent on the Nautical, From a Lover of Sailing | False | By Joanne Starkey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12qbitenj.html | Followed by a Loyal Following | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12dinenj.html | A Real Diner, Seasonal and Local | False | By Karla Cook | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/technology/11nokia.html | Nokia Chooses a Microsoft Officer as Its New Chief Executive | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12direct.html | Supporting the Farmers, and the Hungry | False | By Stephanie Lyness | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/global/11yen.html | Japan Plans Intervention to Stem Rise in the Yen | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/nyregion/11family.html | Among 9/11 Families, a Last Holdout Remains | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12subqbitect.html | Savory, Wood-Fired and Local | False | By Christopher Brooks | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/global/11auto.html | Two French Automakers Start to Repay Government | False | By David Jolly | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/nyregion/11parking.html | Parking Rules for Id al-Fitr | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/us/politics/11voting.html | Houston Scrambles After Blaze That Destroyed Voting Machines | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/us/politics/11chamber.html | Chamber of Commerce Accused of Tax Fraud | False | By Eric Lichtblau | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/baseball/11mets.html | Typical Day for Mets: More Trouble and Another Loss | False | By Andrew Keh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/business/11bizbriefs-PROFITFALLSA_BRF.html | Profit Falls at Smith & Wesson as Gun Sales Slow | False | By NYT | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/nyregion/11fashion.html | On Fashionâ€šÃ„Ã´s Night Out, Normal Hits the Streets | False | By Stuart Emmrich | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/us/11tell.html | After Ruling on Gay Policy, New Questions for Obama | False | By Jennifer Steinhauer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/us/politics/11bras.html | Juan Mari Bras, Voice for Separate Puerto Rico, Dies at 82 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/arts/music/11silber.html | Irwin Silber, Champion of the Folk Music Revival, Dies at 84 | False | By William Grimes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/11/world/americas/11larsen.html | Bent Larsen, Chess Grandmaster, Dies at 75 | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/soccer/10iht-SOCCER.html | Roberto Baggio, Former Soccer Star, Shines Through His Charity | False | By Rob Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/football/12ravens.html | Ravens Stress Getting Ball Into End Zone, Not Just Keeping It Out | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/tennis/12wheelchair.html | A Champ Has Rivals, but No Equals | False | By Brett Corbin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/baseball/12base.html | A Leg Kick That Reaches Back to 1986 | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12yarmulkes.html | Time in a Basket | False | By Uzi Silber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/world/middleeast/12egypt.html | Succession Gives Army a Stiff Test in Egypt | False | By THANASSIS CAMBANIS | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/world/asia/12korea.html | N. Korea Suggests Family Reunions | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12sept11.html | On Sept. 11 Anniversary, Rifts Amid Mourning | False | By Anne Barnard and Manny Fernandez | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/politics/12boehner.html | A G.O.P. Leader Tightly Bound to Lobbyists | False | By Eric Lipton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12cneighborhood.html | Ruined California Neighborhood Looks to Utility | False | By Elizabeth Lesly Stevens and Gerry Shih | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12fire.html | More Are Missing After Calif. Blast | False | By Adam Nagourney and Malia Wollan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/golf/12fowler.html | Ryder Cup Rookie Is Used to Firsts | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/world/africa/12zimbabwe.html | American Doctors Held in Zimbabwe | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/baseball/12chico.html | Tough Season for Female Pitcher | False | By The New York Times | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/baseball/12feud.html | Another Branch in a Baseball Family | False | By Billy Witz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/basketball/12fiba.html | After Durantâ€šÃ„Ã´s Big Day, U.S. Will Play for Gold Against an Unfriendly Host | False | By Pete Thamel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/tennis/12men.html | With Escape, Djokovic Rewrites the Ending | False | By Christopher Clarey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/weekinreview/12primenumber.html | Prime Number | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/l12drug.html | Gauging Psychiatric Drugs for Children | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/l12anesthesia.html | The Doctors, the Nurses and the Anesthesia | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/l12beck.html | Glenn Beckâ€šÃ„Ã´s Rally | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/12san1.html | Is Newer Better? Not Always | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/12san2.html | Let the Students Profit | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/football/12nfl.html | N.F.L. Players Union to Vote on Decertification | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/12san3.html | Lock and Load a Round of Ingratitude | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/football/12giants.html | Giants Tap Coachâ€šÃ„Ã´s Energy to Revive Defense | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/12pubed.html | Readersâ€šÃ„Ã´ Views: Equality Among the Dead | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/12dowd.html | When Peggy Left Barry | False | By Maureen Dowd | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/tennis/12videos.html | Video Clips on the Web for Scouting and Laughs | False | By Christopher Clarey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/12rich.html | Time for This Big Dog to Bite Back | False | By Frank Rich | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-11 | https://www.nytimes.com/2010/09/11/sports/11sportsbriefs-cycling.html | Disappointment for a Favorite | False | By Ian Austen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/football/12labor.html | When Labor Peace Meant Prosperity for All | False | By Maggie Jones Patterson and Rob Ruck | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/12friedman.html | Weâ€šÃ„Ã´re No. 1(1)! | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/science/12deepsea.html | China Explores a Frontier 2 Miles Deep | False | By William J. Broad | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/tennis/12vecsey.html | A Tournament Filled With Hope and Grace | False | By George Vecsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/12kristof.html | Is This America? | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/football/12anderson.html | Pro Football Still Owes Debt to A.F.L., Fifty Years After Its Birth | False | By Dave Anderson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/world/asia/12ozawa.html | Some Ask if Ozawa Is the Force That Japan Needs | False | By Martin Fackler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12shelter.html | Number of Families in Shelters Rises | False | By Michael Luo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/12khakpour.html | My Nine Years as a Middle-Eastern American | False | By Porochista Khakpour | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/12brink.html | A Long Way From Mandelaâ€šÃ„Ã´s Kitchen | False | By Andrã´šÃ© Brink | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/12bove.html | A Capital Mistake | False | By Richard X. Bove | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12filene.html | A Downtown Hub Is Missed, and a Replacement Is Stalled | False | By Abby Goodnough | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 0001-01-01 | https://www.nytimes.com/2010/09/12/business/12suit.html | The Loneliest Analyst | False | By Andrew Martin and Louise Story | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/business/12gret.html | Housing Doesnâ€šÃ„Ã´t Need a Crash. It Needs Bold Ideas. | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/business/12fees.html | Resale Fees That Only Developers Could Love | False | By Janet Morrissey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/weekinreview/12laugh.html | Laugh Lines | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/weekinreview/12brustein.html | Footballâ€šÃ„Â´s Media Scrimmage | False | By Joshua Brustein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/weekinreview/12mazzetti.html | As Time Passes, the Goals in Afghanistan Shrink | False | By Mark Mazzetti | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/weekinreview/12barriomuevo.html | In South America, a Mine of Riches and an Economic Sinkhole | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/weekinreview/12grist.html | Books, at a Price | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/weekinreview/12mattbai.html | The Presidency, Chained to the World | False | By Matt Bai | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/weekinreview/12rosenthal.html | Testing, the Chinese Way | False | By Elisabeth Rosenthal | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/weekinreview/12saulny.html | Chicago Is Mayor Daleyâ€šÃ„Â´s Kind of Town | False | By Susan Saulny | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/business/12unboxed.html | To Create Jobs, Nurture Start-Ups | False | By Steve Lohr | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/business/media/12novel.html | Reading E-Books in All the Colors of the Rainbow | False | By Anne Eisenberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/business/economy/12view.html | Building the Bridges to a Sustainable Recovery | False | By Robert H. Frank | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/business/12stra.html | A Wealth of Choices for a Value Investor | False | By Jeff Sommer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/your-money/12haggler.html | Find Broken Computer. Return to Company. Repeat. | False | By David Segal | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/business/12every.html | Cellphone Carriers Are Turning to Wi-Fi, Too | False | By Damon Darlin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/jobs/12search.html | Job Satisfaction vs. a Big Paycheck | False | By Phyllis Korkki | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/jobs/12boss.html | The Bar Mitzvah Investment | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/health/policy/12health.html | Many Push for Repeal of Tax Provision in Health Law | False | By Robert Pear | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/business/12corner.html | Before Making a Big Splash, Learn to Swim | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/world/asia/12kashmir.html | Buildings Are Set Ablaze During Protests in Kashmir | False | By Jim Yardley and Hari Kumar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/business/global/12yuan.html | Inflation in China Is Rising at a Fast Pace | False | By Keith Bradsher | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12icecream.html | A Cincinnati Ice Cream Maker Aims Big | False | By Bob Driehaus | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-11 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/golf/12golf.html | With Dapper Looks and Accurate Shots, Moore Strolls to the Third-Round Lead | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/world/europe/12greece.html | Greece Pledges More Economic Reforms | False | By Niki Kitsantonis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12atlanta.html | An Uneasy Reversal of Roles for Theater and Its Caretaker | False | By Robbie Brown | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/hockey/12nhl.html | Fehr Expects to Lead Hockey Union in Talks Toward Labor Deal | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12daley.html | From Daley, No Endorsements or Regrets | False | By Monica Davey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/baseball/12mets.html | Mets Prevail as Beltran Misses Game With Knee Pain | False | By Joe Lapointe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/ncaafootball/12irish.html | Sophomore Leads Michigan Past Irish | False | By Jim Carty | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/12inbox.html | Low-Brow Thinking in Higher Education | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/business/12shows.html | Watching the Catwalk, and Clicking â€šÃ„Â²Add to Cartâ€šÃ„Â´ | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/baseball/12pins.html | Boise State Loses Without Playing | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/baseball/12pins.html | A Night Off for Jeter, in the Midst of an Off Year | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12walker.html | Lucius Walker, Baptist Pastor for Peace, Dies at 80 | False | By Douglas Martin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/golf/12indiagolf.html | Indiaâ€šÃ„Â´s Middle Class Waits for a Tee Time | False | By Jeremy Kahn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-17 | https://www.nytimes.com/2010/09/12/arts/12goetzmann.html | William H. Goetzmann, Pulitzer-Winning Historian, Dies at 80 | False | By William Grimes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/world/asia/12afghan.html | Security in Afghanistan Is Deteriorating, Aid Groups Say | False | By Rod Nordland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/nyregion/12chess.html | No. 1 Player Takes on the World, and Wins | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/12runway.html | Lagerfeld Rocks It, Gently | False | By Cathy Horyn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12MCFADDIN.html | Jean McFaddin, Susan Falk | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/tennis/12women.html | Clijsters Wins Second Straight Open Title | False | By Karen Crouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/sports/ncaafootball/12tide.html | Alabama Cruises Past Penn State | False | By Ray Glier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12cintel.html | Indian Rock Park | False | By Hank Pellissier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12bcvaccines.html | Areas of Low Vaccination Rates Pose Risk to Students | False | By Katharine Mieszkowski | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/world/europe/12raids.html | Russia Uses Microsoft to Suppress Dissent | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12cncwarren.html | The End Is Near for the Mayor, but Citizensâ€šÃ„Â´ Woes Will Go On | False | By James Warren | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/us/12cncweblegacy.html | The Daley Legacy, Inescapable | False | By Jim Kirk, Dan Mihalopoulos, Sarah Karp, Mick Dumke and Don Terry | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-09 | https://www.nytimes.com/2010/09/09/business/global/09expo.html | National Pavilions With a Global Touch | False | By Julie Makinen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-05 | https://www.nytimes.com/2010/09/05/realestate/05mark3.html | On the Market | False | By Suzanne Hamlin, C. J. Hughes, Marcelle S. Fischler and Lisa Prevost | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/fashion/13iht-rbricks.html | Manhattan Gets New Bricks and Mortar | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/fashion/13iht-rnight.html | Cue the Performing Artists | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/media/13cache.html | BBC and News Corp. Sharpen Attacks | False | By Eric Pfanner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/technology/13spectrum.html | E.U. to Back Plan for Pan-European Mobile Market | False | By Kevin J. Oâ€šÃ„Â´Brien | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/energy-environment/13green.html | Texas Clean Energy Hampered by Location | False | By Kate Galbraith | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/12social.html | Sleep Tight, and by Yourself | False | By Philip Galanes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-12 | https://www.nytimes.com/2010/09/12/opinion/12ohanlon.html | States of Conflict: An Update | False | By MICHAEL E. Oâ€šÃ„ÂHANLON, IAN LIVINGSTON and HEATHER MESSERA | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/movies/13chabrol.html | Claude Chabrol, 80, Director, Dies | False | By Dave Kehr | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/television/13halo.html | Space Commandos Back at War, With Retooled Combat Gizmos | False | By Seth Schiesel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/us/politics/13cong.html | House G.O.P. Leader Signals He'sÂ´s Open to Obama Tax Cut | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/global/13bank.html | Regulators Back New Bank Rules to Avert Crises | False | By Jack Ewing and Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/13harrisburg.html | Pennsylvania Speeds Aid to Its Struggling Capital | False | By Natasha Singer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/europe/13turkey.html | Turkish Reforms Pass by Wide Margin | False | By Sebnem Arsu and Dan Bilefsky | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/tennis/13iht-WHEEL.html | Wheelchair Champ Has Rivals, but No Equals | False | By Brett Corbin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/autoracing/13iht-prix.html | With a Bit of Dash, Alonso Wins Italian Grand Prix | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/opinion/13iht-old0913.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/opinion/13iht-edletmon.html | European Vigor, American Weakness | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/soccer/13iht-SOCCER.html | A Long Flight Takes Fight Out of Barcelona | False | By Rob Hughes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/us/13iht-letter.html | The Mayor Who Transformed the Windy City | False | By Albert R. Hunt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/design13.html | A Global Celebration of Design | False | By Alice Rawsthorn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/europe/13geneva.html | Mutual Trust Called Crucial to U.S.-China Relations | False | By Katrin Bennhold | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/global/13drachma.html | Leader Tries to Rally Greece for â€šÃ„Ã¹gruelingâ€šÃ„Ã¹ Economic Battle | False | By Niki Kitsantonis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/asia/13iht-educside13.html | Researchers in Asian Countries Raise Their Scientific Profiles Worldwide | False | By Liz Gooch | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/asia/13iht-educ1.edel13.html | Midlevel Universities Look Into India Branches | False | By Vir Singh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/education/13iht-educbrief13.html | U.S. Schools Attract Smaller Share of International Students | False | By D. D. Guttenplan and Rebecca Appel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/baseball/13mets.html | In Gloom, Niese Offers Exhibit A Of Promise | False | By Joe Lapointe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/middleeast/13iran.html | Iran to Free American Hiker on Bail | False | By Robert F. Worth | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/theater/reviews/13smell.html | When a Thief Comes to Call, Threat and a Bit of Chitchat | False | By Anita Gates | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/13carton.html | An Unexpected Choice Becomes a Radio Staple | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/music/13choice.html | New CDs | False | By Jon Caramanica, Jon Pareles and Nate Chinen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/books/13book.html | A Captiveâ€šÃ„Ã¹s View of Life, and He'sÂ´s | False | By Janet Maslin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/music/13saito.html | Japanese Musicians Still Turn to the West | False | By James R. Oestreich | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/crosswords/bridge/13card.html | A Finesse Wonâ€šÃ„Ã¹t Do: Angling for an Endplay | False | By Phillip Alder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/design/13beat.html | Poet With a Kodak and a Restless Eye | False | By Holland Cotter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/theater/reviews/13underneath.html | Immigrants Who Import Their Trauma | False | By Charles Isherwood | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/music/13memorial.html | At Concert Tributes, a Mournful Undercurrent | False | By Allan Kozinn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/music/13fiaf.html | The Noises of Modern Life, Ending in a Bombardment | False | By Steve Smith | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/baseball/13yankees.html | A Total Loss in Texas Before the Yankees Head to a Showdown Series | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/dance/13hoghe.html | Evoking Collective Memories of a Dark Day | False | By Gia Kourlas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/music/13barge.html | Holocaust Victim Is Remembered With His Music | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/music/13rollins.html | A Master Class in Going the Distance, With No Compromises | False | By Nate Chinen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/middleeast/13iraq.html | More Post-Combat U.S. Gunfire in Iraq | False | By Timothy Williams | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/movies/13arts-APARTICULARL_BRF.html | A Particularly Poor Weekend at the Box Office | False | By Brooks Barnes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/movies/13arts-SOFIACOPPOLA_BRF.html | Sofia Coppola Takes Golden Lion in Venice | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/theater/13arts-TONYAWARDSST_BRF.html | Tony Awards Stay at Home on CBS | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/movies/13arts-2HOLLYWOODNE_BRF.html | 2 Hollywood Newcomers Welcomed With Movies | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/theater/13arts-BILLIEJOEARM_BRF.html | Billie Joe Armstrong Talks at â€śÂIdiot Universityâ€śÂ | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/theater/13arts-AFREEMANOFCO_BRF.html | â€śÂA Free Man of Colorâ€śÂ Adds to Its Cast of 33 | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/us/politics/13protest.html | Tea Partiers Bring Cause to Washington | False | By Kate Zernike | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/middleeast/13israel.html | Israel Bends Slightly on Settlement Building | False | By Isabel Kershner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/13weapons.html | Bad Economy Drives Down American Arms Sales | False | By Thom Shanker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/tennis/13clijsters.html | Clijstersâ€śÂÂs Focus Is Family, With Eye on Majors | False | By Karen Crouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/13petraeus.html | Afghan Commander Issues Rules on Contractors | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/technology/13wifi.html | F.C.C. Likely to Open New Airwaves to Wireless | False | By Edward Wyatt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/football/13giants.html | New Beginning in New Stadium Leaves Giants Feeling Relieved | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-12 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/americas/13bicentennial.html | Mexican Bicentennial Falls Short on Fervor | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/nyregion/13nysenate.html | Republicans Face Long Odds Against Gillibrand | False | By Sam Roberts | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/nyregion/13vendor.html | A Street Vendor Takes the Big Step, From 59th Street to the Indoors | False | By Kirk Semple | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/baseball/13crawford.html | Crawford, With Talent Cultivated by Rays, May Be Too Good to Stay | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/nyregion/13repubs.html | A Fiery Unknown Ruffles New Yorkâ€śÂÂs Republicans | False | By Michael Barbaro | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/nyregion/13uranian.html | Artists'â€šÃ„Ã´ Collective and Burial Society Goes on the Move | False | By Colin Moynihan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/europe/13france.html | Document Cites French Bid to Oust Roma | False | By Steven Erlanger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/nyregion/13tunnel.html | New Jersey Halts Work On Tunnels To Midtown | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/football/13vecsey.html | Empty Gray Gives Way to Blues and Boos, Just Like Before | False | By George Vecsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/nyregion/13diary.html | Metropolitan Diary | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/technology/13roadkill.html | Mapping Trafficâ€šÃ„Ã´s Toll on Wildlife | False | By Malia Wollan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/nyregion/13towns.html | Dream Dies as Museum of Pinball Goes TILT | False | By Peter Applebome | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/asia/13afghan.html | 2 Afghans Die in Protest Over Koran Burning | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/basketball/13nba.html | N.B.A. Has Sponsorship Deal With Global Bank | False | By Ken Belson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/opinion/l13tech.html | Unplanned Obsolescence? A Techieâ€šÃ„Ã´s Tale | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/opinion/l13muslim.html | How America Treats Its Muslims | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/opinion/l13term.html | Term Limits in New York | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/opinion/l13congress.html | Critical of Wall Street | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/football/13giantsside.html | Fresh Off Victory, a More Confident Manning Prepares to Face His Older Brother | False | By Bill Pennington | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/football/13sanchez.html | Protecting Sanchez Outside the Pocket | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/nyregion/13machines.html | In Primaries, Casting Votes Without Pulling a Lever | False | By David W. Chen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/basketball/13fiba.html | Durant Lifts Americans Back to Top at Worlds | False | By Pete Thamel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/movies/13mccarthy.html | Kevin McCarthy, Actor, Dies at 96 | False | By Anita Gates | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/13partner.html | At Goldman, Partners Are Made, and Unmade | False | By Susanne Craig | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/africa/13sudan.html | U.S. Steps Up Efforts on Sudan Vote | False | By Mark Landler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/football/13tailgating.html | New Tailgating Menu: Beer, Sausages and Travel | False | By Richard Sandomir and Ken Belson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/africa/13dakar.html | Senegal Court Forbids Forcing Children to Beg | False | By Adam Nossiter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/us/politics/13ads.html | In Ad Wars, Democrats Shy From Ties to Own Party | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/soccer/13soccer.html | Owners Will Run W.P.S. As Commissioner Exits | False | By Ken Belson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/media/13carr.html | Retooling in Response to Politico | False | By David Carr | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/opinion/13mon1.html | Risk and Reward | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/nyregion/13agads.html | As Primaries Draw Near, Ads Take on Sharp Tone | False | By David W. Chen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/opinion/13mon3.html | Not a Food Crisis | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/opinion/13mon4.html | The Bullet That Keeps on Killing | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/opinion/13mon2.html | In From the Cold | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/theater/reviews/13me myself.html | I Know You Are, but What Am I, and Who Is He? | False | By Ben Brantley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/cycling/13cycling.html | Viable Economic Structure Eludes Worldwide Tour | False | By Ian Austen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/opinion/13krugman.html | China, Japan, America | False | By Paul Krugman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/13thrifty.html | Dollar Thrifty Accepts Sweetened Bid From Hertz | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/europe/13prato.html | Chinese Remake the â€šÃ„Ã²Made in Italyâ€šÃ„Ã´ Fashion Label | False | By Rachel Donadio | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/tennis/13araton.html | Chasing Federer, or Pulling Away? | False | By Harvey Araton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/economy/13ahead.html | Economic Reports This Week | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/13bond.html | Treasury Auctions Set for This Week | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/13views.html | An Energy Player to Reckon With | False | By Christopher Swann and Richard Beales | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/football/13jets.html | N.F.L. Looks Into Possible Harassment by Jets | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/football/13train.html | With a New Stadium, a Way to Avoid Driving | False | By Ken Belson and Richard Sindomir | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/opinion/13coupland.html | A Dictionary of the Near Future | False | By Douglas Coupland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/opinion/13mazur.html | Follow the Dirty Money | False | By Robert Mazur | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/us/13aging.html | Retiring Later Is Hard Road for Laborers | False | By John Leland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/tennis/13tennis.html | For All, a Rain Delay; for Djokovic, a Reprieve | False | By Christopher Clarey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/world/asia/13kashgar.html | Celebrating Id al-Fitr Under Watchful Eyes of China | False | By Edward Wong | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/golf/13golf.html | This Time, Johnson Seizes Chance and Championship | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/us/politics/13memo.html | The Wish for a Conservative Dream Duo | False | By Mark Leibovich | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/us/politics/13newhampshire.html | Old New Hampshire Hand Looks for G.O.P. Rebound | False | By Katharine Q. Seelye | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/science/earth/13funds.html | The Oil Spillâ€šÃ„Ã´s Money Squeeze | False | By Shaila Dewan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/technology/13broadband.html | Fastest Net Service in U.S. Coming to Chattanooga | False | By Steve Lohr | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/13deal.html | H.P. Is Said to Be Near Deal for Security Software Maker | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/us/politics/13dontask.html | Days After â€šÃ„Ã²Donâ€šÃ„Ã´t Ask, Donâ€šÃ„Ã´t Tellâ€šÃ„Ã´ Ruling, Another Challenge Heads to Court | False | By James Dao | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/technology/13search.html | Search Takes a Social Turn | False | By Jenna Wortham | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/football/13kramer.html | Ron Kramer, Tight End With Packers and Lions, Dies at 75 | False | By Richard Goldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/us/politics/13smoking.html | A Smoker, No Apologies About It | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/media/13hollywood.html | Hollywood Reporter to Become a Weekly Magazine | False | By Brooks Barnes and Jeremy W. Peters | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/nyregion/13emrick.html | Man Convicted in â€šÃ„´91 Unrest Is Stabbed | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/technology/13future.html | A Tech World That Centers on the User | False | By Nick Bilton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/nyregion/13lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/us/13fire.html | After Blast, Uneasiness for Residents Going Home | False | By Malia Wollan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/media/13docs.html | Documentaries Zero In on Wall Street, and They Show No Mercy | False | By Michael Cieply | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/sports/basketball/13sportsbriefs-charles.html | Charles Leads U.S. Women Past Spain | False | By Ken Belson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/media/13reality.html | Tired of Reality TV, but Still Tuning In | False | By Bill Carter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/arts/music/13mtv.html | At MTV Awards, Taylor vs. Kanye Part 2 | False | By Jon Caramanica | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/business/media/13adco.html | A Focus on Families (and Furniture) | False | By Tanzina Vega | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/technology/13drill.html | Social Networks Exhibit Senior Appeal | False | By Alex Mindlin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/us/politics/13caucus-calendar.html | The Week Ahead | False | By Ashley Parker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/fashion/13REMIEW.html | Pursuit of the New, or Just the Sellable | False | By Cathy Horyn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-13 | https://www.nytimes.com/2010/09/13/fashion/13MEN.html | Wrapping Men in New Colors for Spring | False | By Eric Wilson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/asia/14korea.html | South Korea to Send Flood Relief to the North | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/fashion/14iht-rford.html | A Heroic Return to Fashion | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/fashion/14iht-rdvf.html | Minimalism With Zing | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/fashion/14iht-rtommy.html | Happy Birthday, Tommy Hilfiger | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/europe/14belgium.html | Victims Angry as Belgium Responds to Church Abuse | False | By Stephen Castle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/technology/14hewlett.html | H.P. Will Pay $1.5 Billion for ArcSight | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/opinion/14iht-edletters.html | Rwanda Realities | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/opinion/14iht-oldsep14.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/opinion/14iht-edcohen.html | Peace Talks? Whatâ€šÃ„´s on TV? | False | By Roger Cohen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/opinion/14hit-eddonahoe.html | Fighting the Good Fight | False | By Eileen Donahoe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/14hit-thaifilm.html | A Thai Director Earns Acclaim Abroad and Ambivalence at Home | False | By Thomas Fuller | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/middleeast/14iht-politicus.html | Obama's Tack on Iran Is Hard to Read | False | By John Vinocur | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/global/14inside.html | Can Asian Economies Keep Growing Without the West? | False | By Alan Wheatley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/global/14euro.html | I.M.F. Calls for Countries to Focus on Creating Jobs | False | By Liz Alderman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/middleeast/14mideast.html | Clinton Calls Settlement Deal Possible | False | By Mark Landler and Isabel Kershner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12zettler.html | Patricia Zettler, Matthew Jordan | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12wainstock.html | Jamie Wainstock, Keith Kalnick | False | By Margaux Laskey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12sprinzen.html | Merle Sprinzen, Alain Tessier | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-12 | https://www.nytimes.com/2010/09/12/fashion/weddings/12Butler.html | Julia Butler, Vigneshwar Rajendran | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/books/14book.html | The Engine of Right-Wing Rage, Fueled by More Than Just Anger | False | By Michiko Kakutani | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/politics/14cong.html | Senate G.O.P. Digs In to Keep Tax Cuts | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-19 | https://www.nytimes.com/2010/09/14/business/media/14case.html | Gene Case, Who Marketed After-Shave and Politicians, Dies at 72 | False | By Bruce Weber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14stuytown.html | Stuyvesant Town Tenants Are Offered Co-op Plan | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/science/earth/14spill.html | Gulf May Avoid Direst Predictions After Oil Spill | False | By Leslie Kaufman and Shaila Dewan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/15ipad.html | Choosing Wines at the Touch of a Screen | False | By Kevin Sack | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/europe/14raid.html | Microsoft Changes Policy Over Russian Crackdown | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/football/14fastforward.html | Let the Games, and the Pouting, Begin | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/14real.html | The Claim: Paper Towels Thwart More Germs Than Air Dryers Do | False | By Anahad O'Connor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/14alumni.html | Advice Abroad, From Home | False | By Michael T. Luongo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/asia/14kashmir.html | U.S. Koran Tensions Erupt in Kashmir | False | By Jim Yardley and Hari Kumar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/education/14colleges.html | Student Loan Default Rate Is Continuing to Increase | False | By Tamar Lewin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/politics/14money.html | G.O.P. Allies Drive Ad Spending Disparity | False | By Michael Luo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/14klass.html | When a Doctor's Note for a Student Doesn't Help | False | By Perri Klass, M.D. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/14football.html | Suicide Reveals Signs of a Disease Seen in N.F.L. | False | By Alan Schwarz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/europe/14iht-sweden.html | Anti-Immigrant Party Rises in Sweden | False | By Stephen Castle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/europe/14iht-france.html | Sarkozy's Office Sued on Press Freedom Law | False | By Eric Pfanner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/14brod.html | Put Your Hospital Bills Under a Microscope | False | By Jane E. Brody | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/14kaiser.html | Union Battle in California Threatens S.E.I.U. | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/14lett-WILLTHEYEVER_LETTERS.html | Will They Ever Learn? (3 Letters) | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/science/14obcats.html | Helping Cats to Make Their Way Back Home | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/science/14qna.html | Web Crawlers | False | By C. Claiborne Ray | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/science/14obdino.html | A Humpbacked Dinosaur Has a Unique Story to Tell | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/science/14obturkey.html | Researchers Map Most of Turkeyâ€šÃ„Ã´s Genome | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/14lett-DELICIOUSAND_LETTERS.html | Delicious, and Humane (1 Letter) | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/14devices.html | Medical Industry Ties Often Undisclosed in Journals | False | By Duff Wilson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/14lett-ANDNOWMOCKIN_LETTERS.html | And Now, Mockingcat (1 Letter) | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/14lett-PRUDENCENOTP_LETTERS.html | Prudence, Not Paranoia (1 Letter) | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/europe/14germany.html | German Party Moves Toward Expelling Sarrazin | False | By Judy Dempsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/14moodys.html | Former Moodyâ€šÃ„Ã´s Executive Files Suit | False | By Louise Story | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/14glob.html | Rape: Rights Group Calls Test to Determine Sexual Activity a â€šÃ„Ã²Second Assaultâ€šÃ„Ã´ in India | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/14flier.html | Jittery News Anchors Aloft Smell News | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/research/14hazards.html | Hazards: Watch Where You Point That Laser | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/research/14nutrition.html | Nutrition: Risky Additions to a Low-Carb Diet | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/research/14aging.html | Aging: Men Face More Forgetting, and Earlier | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/14stats.html | Deadliest Catch, Found in Unlikely Waters | False | By Nicholas Bakalar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-11 | https://www.nytimes.com/2010/09/11/world/europe/11iht-veniceads.html | Walls of Ads Test Venice's Patience | False | By Elisabetta Povoledo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/14gene.html | Tug of War Pits Genes of Parents in the Fetus | False | By Nicholas Wade | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/technology/14nokia.html | Nokia Executive to Leave; Hints of Chairmanâ€šÃ„Ã´s Exit | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/music/14choral.html | Upbeat Works to Honor a Solemn Day | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/global/14eucon.html | European Commission Raises Growth Forecast | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/global/14bulls.html | For the Bad News Bulls, Adversity Is Opportunity | False | By Landon Thomas Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/14kelsey.html | The Publicâ€šÃ„Ã´s Quiet Savior From Harmful Medicines | False | By Gardiner Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/science/14creatures.html | Hybrids May Thrive Where Parents Fear to Tread | False | By Sean B. Carroll | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/theater/reviews/14bcam.html | A Kingâ€šÃ„Ã´s Toils and Troubles From a Mixed-Media Angle | False | By Ken Jaworowski | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/movies/14thaifilm.html | Laurels at Cannes and Battles at Home | False | By Thomas Fuller | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/theater/14streetcar.html | Molià˜sÂ®reà€šÂ„Âs House Makes Room for Stanley | False | By Doreen Carvajal | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/science/14atom.html | The Bomb Chroniclers | False | By William J. Broad | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/theater/14arts-CHRISTMASISC_BRF.html | Christmas Is Coming; â€šÂ„?Elfà€šÂ„Â Cast List Is Ready | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/television/14arts-FOOTBALLRATI_BRF.html | Football Ratings Up | False | By Benjamin Toff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/reviews/15wine.html | From Spain, Big Reds That Are Well Balanced | False | By Eric Asimov | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/design/14arts-BRITISHMUSEU_BRF.html | British Museum Receives $38.5. Million Donation | False | By Kate Taylor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/14arts-BRINGYOUROWN_BRF.html | à€šÂ„?I, Claudiusà€šÂ„Â Radio Serial: Bring Your Own Togas | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/design/14invisible.html | Invisible Dog, Off Leash and Reimagined | False | By Melena Ryzik | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/books/14arts-VATICANLIBRA_BRF.html | Vatican Library Restored; 1.6. Million Volumes Await | False | By Elisabetta Povoledo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/global/14basel.html | Crucial Work Remains in Rewriting Bank Regulations, Officials Say | False | By Jack Ewing | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/movies/14arts-GOODSIGNINTO_BRF.html | Good Sign In Toronto For Smaller Films | False | By Michael Cieply | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/television/14arts-JOAQUINPHOEN_BRF.html | Joaquin Phoenix Returning To Lettermanà€šÂ„Âs Show | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/global/14iht-nwschool.html | Demanding Value From Universities | False | By Conrad De Aenlle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/music/14quartet.html | A 1988 Commission, Revisited on an Anniversary | False | By Allan Kozinn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/global/14iht-nwpay.html | How to Choose the Right University | False | By Conrad De Aenlle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/music/14sacred.html | From Organ Loft, Sounds of Buxtehude and Bach | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/music/14zztop.html | Sure, Those Beards Remain, But Their Music Has Legs, Too | False | By Ben Ratliff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/media/14hispanic.html | Lionsgate and Televisa Unite on Films | False | By Brooks Barnes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/14auto.html | Toyota Plans 6 New Hybrids for 2012 | False | By Nick Bunkley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/media/14times.html | Times Appoints Ad Vice President | False | By The New York Times | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/television/14sextuplets.html | 3 Is a Crowd, but 6 Is a Reality Show | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/music/14gottehrer.html | Gone Digital: Music Man Stays in Game | False | By Ben Sisario | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/middleeast/14israel.html | After Negotiations, Israel Emerges on Twitter | False | By Raphael Minder and Ethan Bronner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/politics/14boehner.html | Boehner Plays Central Role in Democratic Ad | False | By Carl Hulse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/politics/14baker.html | A à€šÂ„?Shoo-Inà€šÂ„Â Struggles in Massachusetts Race | False | By Abby Goodnough | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/opinion/l14brooks.html | A Cultural Shift in the Jobs We Seek? | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-13 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/football/14unsold.html | As Giants and Jets Open Their Stadium, Empty Seats Stand Out | False | By Ken Belson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/education/14suspend.html | Racial Disparity in School Suspensions | False | By Sam Dillon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/fashion/14FORD.html | Glamorously, Tom Ford Is Back | False | By Cathy Horyn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/opinion/14muslim.html | After 9/11/10: Voices in Favor of Building Bridges | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/opinion/14ticket.html | My Police Ticketing Story | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/14sailing.html | Cup Race Is Taking Different Direction | False | By Chris Museler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/14confess.html | Confessing to Crime, but Innocent | False | By John Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/asia/14swat.html | Floods Stunt Pakistani Fight Against Insurgents | False | By Carlotta Gall | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/14sorkin.html | A Walk Along Stoneâ€šÃ„Ã´s Wall Street | False | By Andrew Ross Sorkin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14cheshire.html | Trial Starts in a Robbery That Ended With 3 Dead | False | By William Glaberson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/14consumer.html | Consumer Candidate May Avoid a Vote | False | By Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/football/14nfl.html | The Return of a Stumbling Eagle Raises Concerns | False | By Alan Schwarz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/14hands.html | For Many, â€šÃ„Ã´Washroomâ€šÃ„Ã´ Seems to Be Just a Name | False | By Katie Zezima | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/media/14oprah.html | Oprah Offers Audience Trip to Australia | False | By Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/fashion/14REVIEW.html | Earthquake at the Country Club | False | By Cathy Horyn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/media/14addo.html | For Female-Aphrodisiac Makers, Effort at Parity | False | By Abby Ellin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/africa/14benin.html | A Beninois Priest Seeks New Respect, and New Practitioners, for Voodoo | False | By Adam Nossiter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14gayads.html | New Ads to Try to Build Public Support for Gay Marriage | False | By Michael Barbaro | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/14photographer.html | Civil Rights Photographer Unmasked as Informer | False | By Robbie Brown | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14bigcity.html | From School Files of an Earlier Era, Faces Looking to the Future | False | By Susan Dominus | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/middleeast/14iran.html | Ayatollah Speaks of Plot to Abuse Koran | False | By Robert F. Worth | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/14list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/football/14tickets.html | Fans for Generations Choose Couch Over the 50-Yard Line | False | By Harvey Araton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/science/earth/14fuel.html | Biotech Company to Patent Fuel-Secreting Bacterium | False | By Matthew L. Wald | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/football/14stadium.html | From Giants Blue to Jets Green in 746 Easy Steps | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/health/research/14bowel.html | Drug for Irritable Bowel Achieves Goals in Trial | False | By Andrew Pollack | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14nyc.html | Everyoneâ€šÃ„Ã´s Really Mad; Almost Mad Enough to Vote | False | By Clyde Haberman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/middleeast/14military.html | In Iraq, Clearer Image of U.S. Support | False | By Michael R. Gordon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/science/14williams.html | George C. Williams, 83, Theorist on Evolution, Dies | False | By Nicholas Wade | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14votebox.html | Primary Tuesday | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/politics/14memo.html | G.O.P. Braces for More Discontent in Primaries | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14nyads.html | Stars Make the Final Grasp for Candidate Recognition | False | By David W. Chen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/books/14holland.html | Barbara Holland, Defender of Small Vices, Dies at 77 | False | By William Grimes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/technology/14print.html | 3-D Printing Spurs a Manufacturing Revolution | False | By Ashlee Vance | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/arts/14gould.html | Harold Gould, Character Actor, Dies at 86 | False | By Bruce Weber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14fare.html | Riders Try to Fight Higher Fares but With Less of Their Old Fire | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/soccer/14goal.html | Determination and Hard Work Distinguish Defender for Rapids | False | By Jack Bell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/opinion/14orrenius.html | Foreign Stimulus | False | By Pia Orrenius and Madeline Zavodny | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14nyprimary.html | N.Y. Voters Are More Hopeless Than Angry | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/14track.html | USA Track Dismisses Executive in Charge | False | By Dave Ungrady | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14elect.html | Itâ€šÃ„Â´s a Busy Day for Voters as They Narrow the Fields | False | By David W. Chen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/14views.html | Buyout Firmsâ€šÃ„Â´ Sales May Top Purchases | False | By Rob Cox | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/education/14yale.html | Yale Plans to Create a College in Singapore | False | By Lisa W. Foderaro | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/tennis/14open.html | Pondering Their Losses During Wait for Winner | False | By Lynn Zinser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14imam.html | Imam Talks Compromise on Islamic Center | False | By Anne Barnard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/baseball/14kepner.html | Rockies Seem to Save Best for Last | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/baseball/14bats.html | Drug List Appeal Is Again Rejected | False | By Michael S. Schmidt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/americas/14cuba.html | Cubaâ€šÃ„Â´s Public-Sector Layoffs Signal Major Shift | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/global/14iht-nwcheck14.html | Making Sure College Counts | False | By Anne Bagamery | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/14marijuana.html | Marijuana Ballot Measure in California Wins Support of Union, Officials Say | False | By Adam Nagourney | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/europe/14briefs-FRANCE.html | France: Replacement Directive Omits Word â€šÃ„Â²Romaâ€šÃ„Â´ | False | By Scott Sayare | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/baseball/14pins.html | Swisher Seeks an Answer for His Injury | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/europe/14briefs-BRITAIN.html | Britain: Smuggling Accusations Prompt Investigation | False | By John F. Burns | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/americas/14briefs-VENEZ.html | Venezuela: 36 People Survive Plane Crash | False | By Simon Romero | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/football/14rhoden.html | Brash or Crass, Jetsâ€šÃ„Â´ Image Will Persist | False | By William C. Rhoden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/world/middleeast/14briefs-IRAN.html | Iran: Hikerâ€šÃ„Â´s Family Asks That Bail Be Reduced | False | By Jack Healy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-14 | 0001-01-01 | https://www.nytimes.com/2010/09/14/nyregion/14gardens.html | Community-Garden Rules Receive a Mixed Reaction | False | By Javier C. Hernández | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/14brfs-MOREHIGHSCHO_BRF.html | More High School Students Than Ever Took the SAT Last Spring | False | By Jacques Steinberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/baseball/14mets.html | Seats to Spare, but Little Worth Watching | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/us/14brfs-REPUBLICANWH_BRF.html | Arizona: Republican Who Recruited Green Party Candidates Quits Race | False | By Marc Lacey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/tennis/14vecsey.html | A Champion's March to Greatness | False | By George Vecsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/14road.html | The Silver Lining in Those Ash Clouds | False | By Joe Sharkey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14beat.html | Guilty Plea Is Expected in Beating of Classmate | False | By James Barron | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/science/14brfs-WORKONWELLRE_BRF.html | Louisiana: Work on Well Resumes | False | By Henry Fountain | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/business/14mott.html | Ending Strike, Mott's Plant Union Accepts Deal | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/opinion/14brooks.html | The Day After Tomorrow | False | By David Brooks | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14vans.html | Where Buses Once Ran, Van Services Start Filling Gaps | False | By Rebecca White | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/football/14jets.html | In Ugly Debut, Reality Sets in for Jets | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/opinion/14herbert.html | A Recovery's Long Odds | False | By Bob Herbert | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/nyregion/14lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/opinion/14ue1.html | Republicans and the Middle Class | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/opinion/14ue2.html | The New Bank Rules | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/opinion/14ue3.html | Fairness for Older Workers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/opinion/14ue4.html | New York Primary Election Choices | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/tennis/14tennis.html | Nadal Caps Career Grand Slam | False | By Christopher Clarey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/baseball/14yankees.html | Pitching and a Big Hit Help the Rays Take First | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/football/14revis.html | Revis Doesn't Seem to Miss Beat, And Family Doesn't Miss Moment | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19Letters-t-CANPRESCHOOL_LETTER.html | Letter: Can Preschoolers Be Depressed? | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/football/14ravens.html | Few Passes Toward Revis, and Few Positives for the Secondary | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/asia/15japan.html | Japan's Premier Survives Challenge | False | By Martin Fackler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/middleeast/15mideast.html | Israel and Palestinian Leaders Extend Egypt Talks | False | By Mark Landler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/fashion/15iht-rmarc.html | Marc Jacobs: Finding Beauty in Cut and Paste | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/fashion/15iht-rlong.html | Nowhere to Go but Down | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/fashion/15iht-rolivier.html | Sending Forth a New Theory | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/fashion/15iht-rjack.html | Introducing Jack Wills | False | By KATIE WEISMAN | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/middleeast/15iran.html | Iran Orders Release of American Hiker | False | By Robert F. Worth and Alan Cowell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/business/global/15eueon.html | Economic Data Support View of Slowdown in Europe | False | By Jack Ewing | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/business/global/15drachma.html | Young Greeks Seek Options Elsewhere | False | By Niki Kitsantonis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/arts/music/15jayz.html | Masters of Triumph and Pain, With Help From Friends | False | By Jon Caramanica | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/us/15farm.html | U.S. Meat Farmers Brace for Limits on Antibiotics | False | By Erik Eckholm | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/europe/15military.html | Gates to Meet With Russian Defense Minister | False | By Thom Shanker and Michael Schwirtz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/football/15scoring.html | The Opening Weekend Takes Air Out of the Ball | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregion/15crash.html | Inquiry Details Causes of Collision Over Hudson | False | By Matthew L. Wald | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-16 | https://www.nytimes.com/2010/09/15/sports/soccer/15iht-SOCCER.html | A Shot That Captured the Bigger Meaning in Sports | False | By Rob Hughes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/15minirex3.html | Indian-Style Split Pea Fritters | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/15mini.html | The Food Processor: A Virtuoso One-Man Band | False | By Mark Bittman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregion/15about.html | In Bookstoreâ€šÃ„ôs End, No Joy for Sidewalk Seller | False | By Jennifer Medina | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/15food.html | Hungry Population Falls but Remains Large | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/basketball/15nba.html | An All-Around Talent, Obscured by His Pedigree | False | By Chuck Culpepper | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/europe/15roma.html | E.U. Calls Franceâ€šÃ„ôs Roma Expulsions a â€šÃ„Â¨Disgraceâ€šÃ„Â¨ | False | By Katrin Bennhold and Stephen Castle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/opinion/15iht-oldsep15.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/opinion/15iht-edroach.html | The Asian Way | False | By Stephen S. Roach | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/opinion/15iht-edletters.html | Wishful Thinking | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/opinion/15iht-edkinsman.html | Democracies of the World Unite | False | By Jeremy Kinsman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregion/15cable.html | Cable Contract Has Fines for Late Service Calls | False | By Fernanda Santos | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19food-t-000.html | Cooking With Dexter: Prep School | False | By Pete Wells | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/europe/15iht-letter.html | Nannies Flex Their Muscle in France | False | By Celestine Bohlen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregion/15plot.html | Trial in Synagogue Bomb Plot Is Delayed Over Questions About Defendantâ€šÃ„ôs Mental Health | False | By Kareem Fahim | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/opinion/15iht-eddorronsoro.html | Afghanistan Will Only Get Worse | False | By Gilles Dorronsoro | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/iht-edbowring.html | Unlearned Lessons | False | By Philip Bowring | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/arts/15iht-chillidi.html | Basque Giant, Finally Embraced | False | By Raphael Minder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/business/global/15rakuten.html | Strong Yen Fuels Rise in Japanese Takeovers | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/football/15jets.html | Knee Injury Sidelines Jenkins, Again | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/us/politics/15cong.html | Senate Small Business Bill Advances | False | By David M. Herszenhorn and Robert Pear | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/asia/15kabul.html | More Trouble Ahead for Kabul Bank | False | By Alissa J. Rubin and Adam B. Ellick | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregion/15cheshire.html | Lone Survivor of Home Invasion Gives Chilling Testimony | False | By William Glaberson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/business/15pentagon.html | Pentagon Changes Rules to Cut Cost of Weapons | False | By Christopher Drew | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/realestate/commercial/15dealer.html | The Auto Show Along 11th Avenue Is Expanding | False | By Jotham Sederstrom | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/realestate/commercial/15specialty.html | Single-Industry Buildings Withstand Tough Market | False | By Alison Gregor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/europe/15iht-moscow.html | Russians Embrace Yoga, if They Have the Money | False | By Sophia Kishkovsky | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregion/15brooks.html | Military Contractor With $100,000 Belt Buckle Is Found Guilty | False | By A. G. Sulzberger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-19 | https://www.nytimes.com/2010/09/19/travel/19letters-ENDLESSDISCO_LETTERS.html | Letter: Endless Discoveries | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-19 | https://www.nytimes.com/2010/09/19/travel/19letters-MOREDUBLINTH_LETTER.html | Letter: More Dublin Theater | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/arts/television/15outlaw.html | A Justice Takes Up the Defense | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-19 | https://www.nytimes.com/2010/09/19/travel/19prac.html | Strategies to Stretch Your Dollar in South America | False | By Susan Stellin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/reviews/15rest.html | Nuela | False | By Sam Sifton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/baseball/15rodriguez.html | Rodriguez Is Warned but Avoids Jail Time | False | By James Barron and Mick Meenan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/business/15egg.html | Salmonella at Egg Farm Traced to 2008 | False | By Gardiner Harris and William Neuman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/theater/reviews/15brandy.html | Self-Indulgent Actor, Served on a Skewer | False | By Jason Zinoman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/15nations.html | Former Chilean President to Lead New U.N. Agency | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/movies/15kings.html | Behind All the Sweets Thereâ€šÃ„Â´s Lots of Stress | False | By Mike Hale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/theater/reviews/15roadkill.html | Some Unlucky Animals, Giving Their Lives for Art | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/baseball/15vecsey.html | Dickey Is at Home, In Any House | False | By George Vecsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/15curious.html | For Old-Fashioned Flavor, Bake the Baking Soda | False | By Harold McGee | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/15cal.html | Dining Calendar | False | By Florence Fabricant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/15off.html | Off the Menu | False | By Florence Fabricant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/15store.html | A Smorgasbord at a Delancey Street Shop | False | By Florence Fabricant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/15ketchup.html | Ketchup With a Pedigree | False | By Florence Fabricant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/15peppers.html | Candies That Are Hotter Than Red Hots | False | By Florence Fabricant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/15torrisi.html | Little Italy Meets Chinatown | False | By Peter Meehan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/movies/15woody.html | Woody Allen on Faith, Fortune Tellers and New York | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/movies/15never.html | Growing Up in a Hush, With the Ultimate Identity Crisis | False | By Manohla Dargis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/arts/music/15opera.html | Met Opera Plans a Baroque Pastiche | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/business/15leonhardt.html | For Blacks, Progress in Happiness | False | By David Leonhardt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/books/15arts-APAYMODELFOR_BRF.html | A Pay Model for Essays Taken From Itunes | False | By Julie Bosman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/reviews/15dinbriefs-2.html | Ay Kitchen | False | By Betsy Andrews | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/books/15arts-DAVIDFOSTERW_BRF.html | David Foster Wallace Archive Is Opened | False | By Patricia Cohen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/movies/15festival.html | Money Is Tight, and Other Toronto Traumas | False | By Michael Cieply | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/theater/15arts-CIRQUEDUSOLE_BRF.html | Cirque Du Soleil Plans to Play Radio City | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/arts/design/15arts-EXHIBITIONOF_BRF.html | Exhibition of Haitian Art | False | Compiled by Kate Taylor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/movies/15arts-JAPANESEHONO_BRF.html | Japanese Honors for Sophia Loren | False | Compiled by Kate Taylor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/arts/television/15arts-CBSTAKESMOND_BRF.html | CBS Takes Monday | False | By Benjamin Toff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/business/media/15adco.html | Newspaper Group Offers a Guarantee to Marketers | False | By Stuart Elliott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/arts/15arts-REGENTSTOEND_BRF.html | Regents to End Injunction on Museum Art Sales | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/books/15arts-DARVIDFOSTER_BRF.html | David Foster Wallace Archive Is Opened | False | By Patricia Cohen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/arts/music/15pascal.html | Debussyâ€šÃ„Ã´s Gallic Urbanity and an Alluring Saint-SaâˆšÃ´ns Oddity | False | By Allan Kozinn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/dining/reviews/15dinbriefs.html | Campo deâ€šÃ„¸Ã´ Fiori | False | By Ligaya Mishan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-19 | https://www.nytimes.com/2010/09/19/theater/19lombardi.html | Calling Plays on a Broadway Gridiron | False | By Richard Sandomir | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/us/politics/15elect.html | G.O.P. Leaders Say Delaware Upset Damages Senate Hopes | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-19 | https://www.nytimes.com/2010/09/19/arts/design/19kino.html | Putting Memories to New Use | False | By Carol Kino | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/arts/design/15lawyers.html | Superheroes in Court at Yale Show | False | By John Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/fashion/15REVIEW.html | Down From the Stratosphere, Giga-Free | False | By Cathy Horyn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/technology/15twitter.html | Twitter Revamps Its Web Site | False | By Claire Cain Miller and Miguel Helft | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/opinion/l15students.html | For-Profit Colleges | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/opinion/l15courts.html | Judicial Elections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/opinion/l15drug.html | Drugs for Children | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/ncaafootball/15heisman.html | Reggie Bush, Ineligible for â€šÃ„Ã´05, Returns Heisman | False | By Bill Pennington | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-14 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/baseball/15pins.html | Balancing Bullpen to Win Now and Remain Healthy Later | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/opinion/l15afghan.html | Call It Anti-Semitism | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/basketball/15referee.html | 72 Years Experience Out; 5 New Referees In | False | By Howard Beck | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregion/15webnygov.html | Paladino Rout of Lazio Jolts New York G.O.P. | False | By David M. Halbfinger and Michael Barbaro | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/books/15book.html | What Drives Social Progress? An Argument for Honor | False | By Dwight Garner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/15asylum.html | Gay Saudi Diplomat Seeks U.S. Asylum | False | By Rebecca Cathcart | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/europe/15stuttgart.html | Walls Fall in a German City, but This Time to Few Cheers | False | By Michael Slackman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/tennis/15tennis.html | Nadal Savors His Latest Role: All-Courts Player | False | By Christopher Clarey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregion/15italians.html | Unlikely Group Charges Bias at University | False | By Lisa W. Foderaro | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/business/15pension.html | Inquiry Focuses on White House Role in Preserving Union Pensions at Delphi | False | By Mary Williams Walsh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/business/15auto.html | Amid Blight and Scavenging, â€šÃ„Ã²Old G.M.â€šÃ„Ã´ Plants Linger | False | By Bill Vlasic and Nick Bunkley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/us/politics/15guns.html | G.O.P. â€šÃ„Ã²Young Gunsâ€šÃ„Ã´ See Opportunity | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/us/15highway.html | Metric Interstate Divides Arizonans | False | By Marc Lacey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/opinion/15krauze.html | In Mexico, a War Every Century | False | By Enrique Krauze | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/ncaabasketball/15hoops.html | Calipariâ€šÃ„Ã´s Past Looms Larger at Kentucky | False | By Pete Thamel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/us/politics/15squatters.html | Clicking Candidate.com, Landing at Opponent.com | False | By Marc Lacey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/health/policy/15health.html | Suit on Health Care Bill Appears Likely to Advance | False | By Kevin Sack | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/asia/15strike.html | Indiaâ€šÃ„Ã´s Protests Are Cherished and Maligned | False | By Jim Yardley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/baseball/15rockies.html | In Gonzalez, Rockies Have a Budding Star | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/business/economy/15trade.html | In the Form of a Study, a Salvo From the Left Questions Obamaâ€šÃ„Ã´s Trade Goals | False | By Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/us/15blago.html | Blagojevich Asks Judge to Throw Out Conviction | False | By Monica Davey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/baseball/15mets.html | Beltran Leads Metsâ€šÃ„Ã´ Rout; Santana Has Surgery | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/opinion/l15friedman.html | What Ails America? What Can We Do? | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregion/15lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/asia/15corruption.html | U.S. Debates Karzaiâ€šÃ„Ã´s Place in Fighting Corruption | False | By Mark Mazzetti and Rod Nordland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/opinion/15wed2.html | Microsoft and Russia | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/opinion/15wed1.html | Ratify the New Start Treaty | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/opinion/15wed3.html | Fishing at the Base of the Pyramid | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/opinion/15wed4.html | With That Guy as ... | False | By Lawrence Downes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/asia/15srinagar.html | Kashmir Is Locked Down, but Bloodshed Continues | False | By Somini Sengupta | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/opinion/15friedman.html | Power to the (Blogging) People | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/americas/15mexico.html | Mexican Official Quits | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/europe/15briefs-Russia.html | Russia: Fire Destroys Church Near Ravine Where Remains of a Czar Were Found | False | By Sophia Kishkovsky | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/americas/15brfs-MISSIONARIES_BRF.html | Vermont: Missionariesâ€šÃ„Â´ Aide Extradited in Smuggling Case | False | By Marc Lacey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/europe/15briefs-Britain.html | Britain: Scotland Yard Renews Phone Inquiry | False | By John F. Burns | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/football/15tickets.html | Unthinkable Has Occurred: Jets and Giants Donâ€šÃ„Â´t Sell Out | False | By Richard Sandomir | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/europe/15briefs-France.html | France: Senate Passes Bill on Facial Veils | False | By Steven Erlanger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/theater/reviews/15bottom.html | Holding Tight to Grief While Struggling to Move On | False | By Charles Isherwood | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/opinion/15dowd.html | Whoâ€šÃ„Â´s the Con Man? | False | By Maureen Dowd | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/business/global/15yen.html | Japan Acts to Weaken Its Currency | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/baseball/15yankees.html | Three Big Plays Put Yankees Back in First Place | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 0001-01-01 | https://www.nytimes.com/2010/09/15/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/us/15walters.html | Ronald Walters, Rights Leader and Scholar, Dies at 72 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregion/15rangel.html | Rangel Easily Defeats Five Primary Rivals | False | By Raymond Hernandez | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/world/europe/15burn.html | Michael Burn, Writer and Adventurer, Dies at 97 | False | By William Grimes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/business/15chocolate.html | Rival Candy Projects Both Parse Cocoaâ€šÃ„Â´s DNA | False | By Andrew Pollack | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregion/15legis.html | Newcomer Ousts Espada; Monserrate Loses Political Return | False | By Sam Dolnick | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregion/15maloney.html | In House Race, Maloney Defeats Primary Rival | False | By Jennifer Medina | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/business/15views.html | A Test of Fortitude for Financial Regulators | False | By Richard Beales and Christopher Swann | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/us/15gays.html | Study Finds Wider View of â€šÃ„Â²Familyâ€šÃ„Â´ | False | By Sam Roberts | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregion/15juror.html | Juror Is Dismissed After He Complains | False | By The New York Times | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 0001-01-01 | https://www.nytimes.com/2010/09/15/nyregion/15nyag.html | Schneiderman Wins Democratic Attorney General Race | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregion/15nytea.html | Results Are Mixed for Tea Party in New York | False | By David W. Chen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/16fenty.html | Washington Mayorâ€šÃ„Â´s Loss May Imperil School Reform | False | By Ian Urbina | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/nyregion/15gillibrand.html | In Tight Republican Race, DioGuardi Is Chosen to Face Gillibrand | False | By Javier C. Hernández | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-15 | https://www.nytimes.com/2010/09/15/sports/15sportsbriefs-sharpe.html | Sharpe Faces Sex Allegation | False | By Richard Sandomir | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/global/16euro.html | Europe Proposes Rules to Help Steady Markets | False | By James Kanter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16iht-rrodarte.html | California Dreamin': Arts and Crafts Make a Comeback | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16iht-rrarciso.html | A Glance at the Minimal '90s | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/asia/16pstan.html | Seeking Stability, Pakistani and Afghan Meet | False | By Carlotta Gall | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/asia/16china.html | Global Crisis Adds to Surge of Labor Disputes in Chinese Courts | False | By Edward Wong | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/asia/16korea.html | Silence Fuels Speculation Over N. Korea Party Meeting | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/technology/16teleko m.html | Deutsche Telekom Is Focus of Corruption Investigation | False | By Kevin J. O'Brien | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/middleeast/16qaeda.html | Zawahri Urges Jihad in Speech Marking 9/11 Anniversary | False | By Robert F. Worth | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/middleeast/16iraq.html | Iraqi-U.S. Raid Near Falluja Leaves 7 Dead | False | By TIMOTHY WILLIAMS and DURAID ADNAN | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/asia/16afghan.html | Dozens Injured in Anti-American Protests in Kabul | False | By Adam B. Ellick | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/global/16bp.html | Hayward Defends BP's Safety Record | False | By Julia Werdigier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19video-t.html | Learning by Playing: Video Games in the Classroom | False | By Sara Corbett | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/opinion/16iht-edlet.html | Historical Crossroads | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/opinion/16iht-oldsep16.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/16bias.html | 3 Women Claim Bias at Goldman | False | By Peter Lattman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/middleeast/16mideast.html | Amid Shelling, Mideast Peace Talks Drag | False | By Mark Landler and Isabel Kershner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/16iht-loomis16.html | Great Expectations for a New Opera, Dashed | False | By George Loomis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-14 | https://www.nytimes.com/2010/09/14/sports/14iht-JUDO.html | Japan Regains Its Judo Form | False | By Daniel Krieger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/soccer/16iht-SOCCER.html | South Americans Take Charge in Champions League | False | By Rob Hughes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/opinion/16iht-edtaylor.html | At War With Our Kids | False | By Robert Taylor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/opinion/16iht-edkupchan.html | Palestinians Should Just Say Yes | False | By Charles A. Kupchan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/opinion/16iht-edgoldston.html | Roma and the E.U. | False | By James A. Goldston | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/16iht-library.html | At Schiphol, an Unlikely Sanctuary of Books | False | By Nicola Clark | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/europe/16iht-letter.html | Turkish Opposition in Need of an Update | False | By Judy Dempsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-17 | https://www.nytimes.com/2010/09/16/world/asia/16iht-pattaya.html | A Thai City of Sleaze Tries to Clean Up | False | By Thomas Fuller | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/media/16newman.html | Edwin Newman, Journalist, Dies at 91 | False | By Margalit Fox | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/europe/16france.html | France Moves to Raise Minimum Age of Retirement | False | By Katrin Bennhold | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/global/16factory.html | China Shifts Away From Low-Cost Factories | False | By David Barboza | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16upclose.html | Vintage Retailer to the Stars | False | By Alex Williams | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16craigslist.html | Craigslist Says It Has Shut Its Section for Sex Ads | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16ROW-1.html | Art for Guys Who Hate Museums | False | By Eric Wilson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/politics/16bai.html | G.O.P. Uses Obama â€˜â€™Othernessâ€™â€™ as Campaign Tactic | False | By Matt Bai | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/global/16court.html | Soros to Get a Day in Court Over Insider Trading Case | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16CRITIC.html | A Step in the Smart Direction | False | By Jon Caramanica | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16skin.html | A Seasonâ€™â€™s Roundup of Beauty Choices | False | By Catherine Saint Louis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16boeing.html | W.T.O. Said to Find Improper Subsidies for Boeing | False | By Christopher Drew and Nicola Clark | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/technology/personaltech/16smart.html | Tracking Favre or the Mannings, Tricked-Out Phone in Hand | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/football/16concussions.html | Eaglesâ€™â€™ Handling of Head Injury Draws Spotlight | False | By Alan Schwarz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16meme.html | A Baby Photo Becomes an Internet Meme | False | By Matt Gross | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16TRENDS.html | Brazen or Subtle, Mining the Past | False | By Ruth La Ferla | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/europe/16russia.html | Russia and Norway Agree on Boundary | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 0001-01-01 | https://www.nytimes.com/2010/09/16/business/global/16yuan.html | Geithner to Signal Tougher Stance on China Currency | False | By Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/smallbusiness/16sbiz.html | Despite Struggles, Entrepreneurs Find Ways to Give Back | False | By Jim Witkin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/books/16book.html | No. 1 Planet for Alien Tourists | False | By Janet Maslin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/europe/16union.html | Ministers Seek to Amplify Europeâ€™â€™s Voice on Global Stage | False | By Stephen Castle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16POLISH.html | Color Anxiety? Donâ€™â€™t Bite Your Nails | False | By Ruth La Ferla | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-19 | https://www.nytimes.com/2010/09/19/arts/music/19ring.html | The Valhalla Machine | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16THEATER.html | Does Fashion Make Good Theater? | False | By Charles Isherwood | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16igloos.html | In Midtown, Igloos Are Hot | False | By JOANNE KAUFMAN | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/science/space/16nasa.html | Boeing Plans to Fly Tourists to Space | False | By Kenneth Chang | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/technology/personaltech/16askk.html | Finding Missing Music in iTunes | False | By J. D BIERSDORFER | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16boite.html | XIX, the Hot New Bar in NoLIta | False | By Denny Lee | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/retirementspecial/16INVEST.html | Rethinking Investments After a Flight to Security | False | By Jan M. Rosen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/football/16giants.html | A Giantâ€šÃ„Ã´s Concussions Begin to Add Up | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19food-t-001.html | Smoky Cheese Grits with Summer Succotash | False | By Pete Wells | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16FNO.html | A Night to Ring Up Some Good Will | False | By Stephanie Rosenbloom and Mary Billard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-19 | https://www.nytimes.com/2010/09/19/theater/19twins.html | But Can Their Moms Tell Them Apart? | False | By Erik Piepenburg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-19 | https://www.nytimes.com/2010/09/19/travel/19nextstop.html | On the Colombian Coast, Natural Beauty, Gritty Charm | False | By Lionel Beehner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/music/16jersey.html | A New Leader Brings Along Some Old Favorites | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/retirementspecial/16MATCH.html | A Hesitancy to Restore Those 401(k) Matches | False | By Fran Hawthorne | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16second.html | The View From the Second Row | False | By Stuart Emmrich | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/music/16jon.html | Sticking to One Tune, but Not Stuck | False | By Nate Chinen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/retirementspecial/16CAMP.html | Boot Camps for the Retired or Soon to Be | False | By Elizabeth H. Pope | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16boots.html | For the Fierce of Foot | False | By Mary Billard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/books/16twelve.html | Boutique Publisher Names New Chief | False | By Julie Bosman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16dannijo.html | Jewelry Born of Childâ€šÃ„Ã´s Play | False | By Mary Billard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/television/16fence.html | Fences Make Good Neighbors? This One Has Its Doubters | False | By Mike Hale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16moncler.html | Looking Hot When Itâ€šÃ„Ã´s Cold | False | By Mary Billard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16nichol.html | Baubles and Bags to Customize | False | By Mary Billard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/music/16paulo.html | An Operatic Persona, Cut Down to Size | False | By Stephen Holden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/design/16pruitt.html | A Penitent Reflects on the Wilderness | False | By Randy Kennedy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/dance/16serenade.html | Leaps and Bounds of At-Home Season | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16GIMLET.html | A City Gets Its Groove Back | False | By Guy Trebay | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/music/16arts-SARABAREILLE_BRF.html | Sara Bareilles Tops Billboard Chart | False | By Ben Sisario | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/music/16arts-GORDONLEVITT_BRF.html | Gordon-Levitt Announces Plans for New Show | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/books/16arts-UNFINISHEDWA_BRF.html | Unfinished Wallace Novel Gets Cover and Release Date | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/television/16arts-RECORDSETONJ_BRF.html | Record Set On â€šÃ„Ã²Jeopardy!â€šÃ„Ã´. | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/music/16arts-STEVEMARTINC_BRF.html | Steve Martin Creates Bluegrass Prize | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/movies/16arts-REDFORDSFILM_BRF.html | Redfordâ€šÃ„Ã´s Film Is Picked Up | False | By Michael Cieply | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/television/16arts-TALENTSTAYSS_BRF.html | â€šÃ„Ã²Talentâ€šÃ„Ã´ Stays Strong as Season Starts | False | By Benjamin Toff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/design/16tablets.html | Detoured by 9/11 Attack, 4,000-Year-Old Tablets Make It Back to Iraq | False | By Ashley Parker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/arts/music/16barber.html | At Columbia, Midday Barber in Strings and Song | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/theater/reviews/16absolution.html | One Manâ€šÃ„Ã´s Wrathful Vengeance | False | By Charles Isherwood | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/europe/16iht-trends.html | Europeans Like Obama but Fret Over Some Policies | False | By Judy Dempsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-17 | https://www.nytimes.com/2010/09/16/theater/reviews/16border-web.html | A Little Bit Dylan, a Little Bit Lots of Other Stuff | False | By Jason Zinoman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/crosswords/bridge/16card.html | Europe and the United States Battle on Six Fronts in Wales | False | By Phillip Alder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/politics/16poll.html | Poll Suggests Opportunities for Both Parties | False | By Jeff Zeleny and Megan Thee-Brenan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/retirementspecial/16SAVE.html | Looking Ahead to the Spend-Down Years | False | By Jennifer Saranow Schultz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/na.html | Vanilla Ice on His New Reality TV Series | False | By Tim McKeough | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16cheshire.html | Witnesses Tell of Finding Victims in Conn. Killing | False | By William Glaberson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/retirementspecial/16BALANCE.html | Staying on Balance, With the Help of Exercises | False | By John Hanc | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16VENUE.html | A New Location Thatâ€šÃ„Ã´s All in How You Use It | False | By Cathy Horyn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/technology/personaltech/16pogue.html | A Device Sold Before Its Time | False | By David Pogue | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/technology/personaltech/16basics.html | A Professorâ€šÃ„Ã´s Review of Online Cheat Sheets | False | By Roy Furchgott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/garden/16craft.html | Furniture Takes a Manly Turn | False | By Penelope Green | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/garden/16lighting.html | A Lamp Fashioned From Pennsylvania Slate | False | By Phaedra Brown | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/garden/16fixtures.html | Hot-Water Dispensers for the Well-Appointed Kitchen | False | By Stephen Milioti | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/garden/16events.html | A Show House Pairs Fashion and Interior Designers | False | By Donna Paul | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/garden/16decor.html | Design Within Reach Introduces an Accessories Collection | False | By Tim McKeough | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/garden/16emerson.html | Keeping Mr. Emersonâ€šÃ„Ã´s House | False | By Paige Williams | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/garden/16location.html | A Modern Patchwork in San Francisco | False | By David Kaufman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19Letters-t-STANDANDDELI_LETTERS.html | Letters: Stand and Deliver | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/garden/16shop.html | Serving Pieces for Dessert | False | By Tim McKeough | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19Letters-t-OHTHEREARESO_LETTERS.html | Letters: There Are So Many Iterations of William Shatner | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19Letters-t-ONLANGUAGE_LETTERS.html | Letter: â€šÃ„Ã²Man Upâ€šÃ„Ã´ | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-15 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19Letters-t-THEPEANUTSOL_LETTER.Shtml | Letter: The Peanut Solution | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/books/16newly.html | Newly Released Books | False | By Patricia Cohen, Scott Heller and Felicia R. Lee | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/garden/16deals.html | Sales at Leeâ€šÃ‚Â´s Studio and B & B Italia | False | By Rima Suqi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/retirementspecial/16ANNUITIES.html | Some 401(k) Plans Are Adding an Annuity Option | False | By Fran Hawthorne | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/retirementspecial/16FEES.html | Pump Up a 401(k) by Lowering the Fees | False | By John F. Wasik | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/health/16drug.html | Forest, Maker of Celexa, to Pay More Than $313 Million to Settle Marketing Case | False | By Natasha Singer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/retirementspecial/16CARE.html | Concerns Rise About Continuing-Care Enclaves | False | By Elizabeth Olson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16scouting.html | Scouting Report | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/16sec.html | S.E.C. Defends Exemptions in New Law | False | By Edward Wyatt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/retirementspecial/16ESTATE.html | Devising Strategies While the Estate Tax Is in Limbo | False | By Deborah L. Jacobs | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/16awlaki.html | U.S. Debates Response to Targeted Killing Lawsuit | False | By Charlie Savage | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16carl.html | Paladino on a Rival, City Traffic and More | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-15 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/baseball/16pins.html | Surreal in the Moment, a Highlight Throw Will Be Hard to Forget | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/opinion/16politics.html | Aftershocks From a Political Jolt | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/europe/16italy.html | A New Power Broker Rises in Italy | False | By Rachel Donadio | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16experience.html | 9,000 Paths to the Perfect Sound | False | By Robin Finn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/opinion/16vote.html | A New Way to Vote, and Concerns About Privacy | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/16columbia.html | Columbiaâ€šÃ‚Â´s Endowment Posts 17% Return | False | By Geraldine Fabrikant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/tennis/16tennis.html | Top Players Want Changes in Davis Cup | False | By Christopher Clarey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/opinion/16tech.html | I, Technology | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 0001-01-01 | https://www.nytimes.com/2010/09/16/sports/16sportsbriefs-NHLALTERSRUL_BRF.html | N.H.L. Alters Rule on Tie Breakers | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16caps.html | Crime Blotter Has a Regular: Yankees Caps | False | By Manny Fernandez | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/africa/16somalia.html | Somali Town Embodies Enduring Sense of Loss | False | By Jeffrey Gettleman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/fashion/16REVIEW.html | Long as a California Summer | False | By Cathy Horyn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/media/16adco.html | To Serve Marketers on Local TV, a Group Updates Its Approach | False | By Stuart Elliott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/middleeast/16yemen.html | Aid to Fight Qaeda in Yemen Divides U.S. Officials | False | By Eric Schmitt and Scott Shane | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/16consumer.html | Warren to Unofficially Lead Consumer Agency | False | By Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/baseball/16santana.html | For Mets, Wait Till the Year After Next? | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16schneiderman.html | Attorney General Candidates Set Out to Sharpen Distinctions | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/science/earth/16hungary.html | As Europe Kicks Coal, Hungarian Town Suffers | False | By Elisabeth Rosenthal | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/opinion/16carter.html | North Korea Wants to Make a Deal | False | By Jimmy Carter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16bronx.html | Election Assured, Victor Over Espada Will Face a Tough Job in Albany | False | By Sam Dolnick | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/opinion/16thu2.html | Primary Day 2010: A Little Less Sleaze | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/ncaafootball/16heisman.html | Heisman Trophy Left Vacant for 2005 After Bushâ€šÃ„¿Ã´s Forfeit | False | By Bill Pennington | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/opinion/16thu3.html | Primary Day 2010: The Machine and the Machines | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16towns.html | For G.O.P., a County in Transition | False | By Peter Applebome | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16smoking.html | City Wants a Smoking Ban on Beaches | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/asia/16fishermen.html | Floodwaters Give New Life to Pakistani Class Dispute | False | By Carlotta Gall | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/16chase.html | Online Woes Plague Chase for 2nd Day | False | By Eric Dash | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/opinion/16riordan.html | How Pensions Can Get Out of the Red | False | By Richard J. Riordan and Alexander Rubalcava | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 0001-01-01 | https://www.nytimes.com/2010/09/16/world/europe/16briefs-Vatican.html | The Vatican: Cardinal Cancels Trip | False | By Rachel Donadio | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/africa/16briefs-Nigeria.html | Nigeria: President to Run for Office | False | By Adam Nossiter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/autoracing/16vecsey.html | Settled in the City, but Still in a Hurry | False | By George Vecsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/opinion/16collins.html | Mr. Smith Goes to Anchorage | False | By Gail Collins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16painting.html | Missing Painting Turns Up, but Case Isnâ€šÃ„¿Ã´t Closed | False | By William K. Rashbaum and Rebecca White | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/technology/16phone.html | Competitor Sues Google Over Location Software for Smartphones | False | By Roy Furchgott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/16feinberg.html | Rethinking the Process for BP Spill Claims | False | By Campbell Robertson and John Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/opinion/16kristof.html | A Boy and a Bicycle(s) | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16machines.html | Before Vote, City Officials Fretted About New System | False | By David W. Chen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/16views.html | Shareholder Vote Pressures Airgas | False | By Christopher Swann and Ian Campbell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16paladino.html | Paladino, Cuomo Rival, Set to Spend at Will | False | By David M. Halbfinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/politics/16odonnell.html | Rebel Republican Marching On, With Baggage | False | By Jennifer Steinhauer and Jim Rutenberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16shahzad.html | Charges of Getting Cash to Failed Times Sq. Bomber | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/baseball/16mets.html | Top Pitching Prospect for Mets Is Injured | False | By Joe Lapointe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/16judge.html | Limbaugh Taken In: The Judge Was Not Loaded for Bear | False | By Kevin Sack | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16abuse.html | Harlem Monsignor Accused of Abusing Students Resigns | False | By Paul Vitello | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/business/global/16yen.html | Japanâ€šÂ„Â´s Move on Yen Lacks Global Support | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/football/16jets.html | As His Second Season Unfolds, Jetsâ€šÂ„Â´ Sanchez Has Far to Go | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/football/16nfl.html | For Teams, Memo Offers Reminder on Conduct | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16plot.html | Lawyer Tries to Discredit Informer in Synagogue Bomb-Plot Case | False | By Kareem Fahim | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/16bridge.html | A Golden Gate Fantasy on the Kansas Prairie | False | By A. G. Sulzberger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/politics/16primaries.html | New Hampshire Narrowly Bucks an Anti-Establishment Trend | False | By Abby Goodnough and Michael D. Shear | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/opinion/16thu4.html | An -Ose Is an -Ose | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/nyregion/16scam.html | Ex-Dean Accused of Stealing $1 Million From St. Johnâ€šÂ„Â´s | False | By Fernanda Santos | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/baseball/16yankees.html | A Bit Player Is a Scene Stealer After an Acting Job by Jeter | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/opinion/16thu1.html | Primary Day 2010: The Tea Partyâ€šÂ„Â´s Snarl | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/politics/16assess.html | Republicans Get a Partner, but Who Will Lead? | False | By Kate Zernike | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/16tenkara.html | A Japanese Form of Fly Fishing Gains Fans in the U.S. | False | By James Card | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/hockey/16nhl.html | Season-Ending Tie Breakers Will Skip Shootout Results | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/16well.html | BP Well May Be Sealed Soon | False | By The New York Times | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/16bully.html | Strategies Take Shape for Trials in Bully Case | False | By Erik Eckholm and Katie Zezima | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/sports/basketball/16agent.html | Grizzliesâ€šÂ„Â´ Contract Standoffs Near End | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/world/asia/16cambodia.html | Khmer Rouge Leaders Indicted | False | By Seth Mydans | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-18 | https://www.nytimes.com/2010/09/16/arts/design/16honeywood.html | Varnette Honeywood, Whose Art Appeared on â€šÂ„Â¸Cosby Show,â€šÂ„Â´ Dies at 59 | False | By William Grimes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/16/business/16winner.html | Jim Winner, Developer of the Club Antitheft Device, Dies at 81 | False | By Bruce Weber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/16taxes.html | Support for Higher Tax on Wealthiest | False | By Megan Thee-Brenan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/16mbox.html | How the Poll Was Conducted | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-16 | https://www.nytimes.com/2010/09/16/us/16brfs-HIGHERPENALT_BRF.html | California: Higher Penalties proposed for Pipeline Violations | False | By Malia Wollan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/asia/17phils.html | Charges in Manila Hostage Crisis | False | By Carlos H. Conde | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/europe/17pope.html | In Britain, Pope Criticizes Response to Abuse Crisis | False | By Rachel Donadio and Alan Cowell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/asia/17korea.html | North Korea Proposes Discussing Border Issues | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/fashion/17iht-rgreen.html | A Sunshine State of Mind | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/economy/17econ.html | Energy Costs Push Up U.S. Producer Prices | False | By Christine Hauser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/opinion/17iht-edcohen.html | A Pope in a Schismatic Isle | False | By Roger Cohen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/opinion/17iht-oldsep17.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/opinion/17iht-edsirleaf.html | The Orphan Development Goal | False | By ELLEN JOHNSON-SIRLEAF | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/soccer/17iht-SOCCER.html | Embodying Arsenal, Dreaming of BarãˆsãˆYa | False | By Rob Hughes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/opinion/17iht-edlet.html | Alienating America's Muslims | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/17auto.html | U.S to Sell G.M. Stake Over Time | False | By Bill Vlasic | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/travel/19hours.html | 36 Hours in Rio de Janeiro | False | By Aric Chen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/travel/19bites.html | Restaurant Review: Sorveteria Cairu in Belã´sã´m, Brazil | False | By Seth Kugel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/travel/19footsteps.html | Twainãˆsã„,Ã´s Nicaragua, 144 Years Later | False | By Freda Moon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/travel/19headsup.html | Limaãˆsã„,Ã´s Hidden Ateliers | False | By Gail Harrington | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/travel/19checkin.html | Hotel Review: the NOW Hotel in Cali, Colombia | False | By Seth Kugel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/travel/19journeys.html | Buenos Aires: National Treasure in a Cone | False | By Paola Singer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/17geithner.html | U.S. Steps Up Criticism of Chinaãˆsã„,Ã´s Practices | False | By Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17poverty.html | Recession Raises Poverty Rate to a 15-Year High | False | By Erik Eckholm | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/asia/17pstan.html | U.S. Envoy Vows to Help Pakistan Rebuild After Flooding | False | By Waqar Gillani | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/middleeast/17mideast.html | Abbas Says Israel Talks Will Continue | False | By Mark Landler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17rift.html | One Project, One Faith, and Two Men Who Differ | False | By Anne Barnard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/greathomesanddestinations/17iht-reshanghai.html | Luxury Projects Seize on Shanghai's Lane Houses | False | By Yasmine Ryan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/energy-environment/17energy.html | Chinaãˆsã„,Ã´s Rise Complicates Goal of Using Less Energy | False | By Ian Johnson and Keith Bradsher | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/dining/17tipsy.html | Going Upscale Uptown | False | By Frank Bruni | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/17iht-levit.html | Taking on the Bãˆsã´,rse, Abbie Hoffman-Style | False | By Jack Ewing | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/asia/17iht-letter.html | A System Afraid of Its Own History | False | By Didi Kirsten Tatlow | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/europe/17start.html | Senate Panel Approves Arms Treaty With Russia | False | By Peter Baker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/health/17aids.html | Precursor to H.I.V. Was in Monkeys for Millenniums | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/asia/17koran.html | 2 Afghans Are Killed in Protests Over Koran | False | By Rod Nordland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19Deal1.html | New York Housing Market Flirts With Stability | False | By Sarah Kershaw | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/19/magazine/19FOB-OnLanguage-Zimmer.html | Chunking | False | By Ben Zimmer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/television/17boardwalk.html | Jersey Shore, the Early Years | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/17concussions.html | For Head Injuries, a Problem in Practice | False | By Alan Schwarz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/design/17antiques.html | A Fantasy Movie House Is Saved From Extinction | False | By Eve M. Kahn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/design/17vogel.html | Arcimboldo Work Bought in Time for Exhibition | False | By Carol Vogel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/arts/dance/19bausch.html | Guarding a Bright Flameâ€šÃ„Ã´s Afterglow | False | By Roslyn Sulcas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17cong.html | Democrats Use Power of Majority to Pursue Agenda | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/arts/music/19lash.html | Remaking a Dark Tale, With Real-Life Notes | False | By Steve Smith | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Schillinger-t.html | Sexual Politics | False | By Liesl Schillinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/arts/music/19maa.html | Exploring the Magic of Seven | False | By Cori Ellison | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/science/earth/17grizzly.html | In Search of the Grizzly (if Any Are Left) | False | By William Yardley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/europe/17iht-germany.html | Leading German Conservative Insults a Polish Diplomat | False | By Judy Dempsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17pollute.html | California Braces for Showdown on Emissions | False | By Adam Nagourney | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/football/17giants.html | The Younger Manning, Now Wiser, in His Own Way | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19joint.html | In a Toy Shop, a Sanctuary for Nostalgia | False | By Robin Finn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/theater/17theater.html | Theater Listings: Sept. 17 â€šÃ„Ã® 23 | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/technology/17oracle.html | Oracle Profit Rises 20%, Higher Than Forecast | False | By Ashlee Vance | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/17spare.html | Spare Times | False | By Anne Mancuso | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/cycling/17armstrong.html | Recording May Play Role in Armstrong Inquiry | False | By Juliet Macur | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/17kids.html | Spare Times: For Children | False | By Laurel Graeber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/africa/17niger.html | French Citizens Among 7 Seized in Niger | False | By Maâ€šÃ¯a de la Baume | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/17miser.html | Brooklyn Brainery: Collaborative Learning Courses | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/17slowrun.html | Happy to Be the Tortoise in the Race to Fitness | False | By John Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/17warren.html | Interim Plan for Warren Raises Even Supportersâ€šÃ„Ã´ Eyebrows | False | By Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19deal2.html | Walter Forbes Connecticut Mansion Sells for $7 Million | False | By Sarah Kershaw | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/dance/17dance.html | Dance Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/design/17nueva.html | Looking South, Not East, Into New Yorkâ€šÃ„Ã´s Past | False | By Edward Rothstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17affleck.html | Documentary? Better Call It Performance Art | False | By Michael Cieply | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/music/17classical.html | Classical Music/Opera Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/17norris.html | A Baby Step Toward Rules on Bank Risk | False | By Floyd Norris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/music/17pop.html | Pop and Rock Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/music/17jazz.html | Jazz Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/design/17art.html | Museum and Gallery Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/realestate/17tour.html | House Tour: Skytop, Pa. | False | By Bethany Lyttle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/design/17notorious.html | How the Other Half Dressed | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/design/17messerschmidt.html | Odd Faces, Strange in Their Day, but Familiar in Our Time | False | By Holland Cotter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/music/17arts-CITYOPERACHA_BRF.html | City Opera Chairwoman To Resign | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/theater/17arts-WESTSIDESTOR_BRF.html | â€šÃ„Â"West Side Storyâ€šÃ„Â' Revival To Close | False | By Erik Piepenburg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/theater/17arts-SONDHEIMANDC_BRF.html | Sondheim And Company Christen Sondheim Theater | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/theater/17arts-THEBEASTEYES_BRF.html | The Beast Eyes Broadway | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/music/17arts-MICHAELJACKS_BRF.html | Michael Jacksonâ€šÃ„Â´s Mother Sues Promoter Over His Death | False | By Ben Sisario | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/books/17arts-WINFREYANDFR_BRF.html | Winfrey And Franzen Reconcile | False | By Julie Bosman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/music/17shai.html | Connecting the Dots Between 2 Composers | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/theater/reviews/17sun.html | For Whom the Glass Is Always Half-Empty | False | By Ben Brantley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17town.html | Bunker Hill to Fenway: A Crookâ€šÃ„Â´s Freedom Trail | False | By A.O. Scott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17storm.html | New York City Battered by Fierce Storm | False | By Ray Rivera and Michael Roston | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Bender-t.html | Separation Anxiety | False | By Aimee Bender | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17catfish.html | The World Where You Arenâ€šÃ„Â´t What You Post | False | By A.O. Scott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/fashion/17REVIEW.html | Familiarity Breeds Comfort | False | By Cathy Horyn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17movies.html | Film Series and Movie Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-20 | https://www.nytimes.com/2010/09/16/theater/reviews/16man.html | A Primitive Artist and His Patron | False | By Rachel Saltz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/books/17book.html | Shared Homeland, Different Worldview | False | By Dwight Garner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/design/17sukkah.html | A Harvest of Temporary Shelters | False | By Fred A. Bernstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17easy.html | Being Naughty to Be Nice, as the Rumor Mill Awaits | False | By Stephen Holden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/football/17jets.html | A Coaching Tree That May Not Have Deep Roots | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17nyc.html | Governor? Paladino Gazes Higher | False | By Clyde Haberman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17freebie.html | Loving Couple Wonder Where the Ardor Went | False | By Stephen Holden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/politics/17texas.html | Recession Creates an Opening for Democrat in Texas | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-16 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/17revis.html | Jetsâ€šÃ„Ã´ Revis Is Slowed by Injury | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17jack.html | Learning to Swim in the Deep End of Lifeâ€šÃ„Ã´s Pool | False | By A.O. Scott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/17hedge.html | Hedge Fund Managers Set Up for Next Acts | False | By Julie Creswell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17cartoon.html | Cartoonist in Hiding After Death Threats | False | By Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17prayer.html | Jewish Prayers Are Modernized in New Book | False | By Joseph Berger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/media/17adco.html | Leaving an Agency Giant to Start a Boutique | False | By Stuart Elliott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/europe/17germany.html | German Lawmaker Insults Polish Diplomat | False | By Judy Dempsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/football/17sandomir.html | Silence Follows Initial Concern for a Dazed Player | False | By Richard Sandomir | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/europe/17roma.html | Roma, on Move, Test Europeâ€šÃ„Ã´s â€šÃ„Ã²Open Bordersâ€šÃ„Ã´ | False | By Suzanne Daley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17cheshire.html | Temporary Halt to Triple-Murder Trial Over Concerns on Defendantâ€šÃ„Ã´s Health | False | By William Glaberson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/asia/17afghan.html | Security Concerns Loom Ahead of Afghan Vote | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/health/17drug.html | F.D.A. Panel Urges Denial of Diet Drug | False | By Andrew Pollack | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17cuomo.html | Cuomo Takes Queries on Rival, but Doesnâ€šÃ„Ã´t Answer Them | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/opinion/17trade.html | How to Reduce the Trade Deficit | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17smoking.html | When Citizens (Gasp) Are the Smoking Police | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19Essays-tutors-t.html | Tutors Made to Measure | False | By Maggie Jones | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19Essays-online-t.html | Anytime, Anywhere | False | By Carlo Rotella | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19lives-t.html | Online Curiosity Killer | False | By Ben Greenman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19Essays-cellphone-t.html | Dial-a-Class | False | By Elizabeth Green | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19Essays-textbooks-t.html | A Textbook Solution | False | By Elizabeth Weil | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19Essays-HigherEd-t.html | Hacks Into Hackers | False | By Nicholas Carlson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19fob-essay-t.html | Does the Digital Classroom Enfeeble the Mind? | False | By Jaron Lanier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19FOB-WWLN-Kelly-t.html | Achieving Techno-Literacy | False | By Kevin Kelly | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19FOB-Ethicist-t.html | Studying in Disguise | False | By Randy Cohen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19Livescribe-t.html | The Pen That Never Forgets | False | By Clive Thompson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19fob-medium-heffernan-t.html | Drill, Baby, Drill | False | By Virginia Heffernan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19Essays-kodu-t.html | The 8-Year-Old Programmer | False | By Paul Boutin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/magazine/19fob-q4-t.html | The School of Hard Drives | False | Interview by Deborah Solomon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17unemploy.html | Jobs Recovery in City Outpaces State and U.S. | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/17outdoor.html | Outdoor Recreation Chain Will Open Store in SoHo | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/baseball/17twins.html | Twinsâ€šÃ„Â' Gardenhire and Anderson Say: Just Throw Strikes | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17judge.html | At 103, a Judge Has One Caveat: No Lengthy Trials | False | By A. G. Sulzberger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17temptation.html | A Take on Faith and Capitalism | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17bloomberg.html | Untaxed Cigarettes Are Sold on Reservation, Mayor Says | False | By Javier C. HernÃ¡ndez and Fernanda Santos | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/17prexy.html | Once Wary, Obama Now Relies on Petraeus | False | By HELENE COOPER, DAVID E. SANGER and THOM SHANKER. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/opinion/l17torture.html | Dismissal of Torture Case | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/global/17fiat.html | Fiat Shareholders Approve Plan to Split the Company | False | By David Jolly | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/baseball/17yankees.html | Reviews Are In on Jeterâ€šÃ„Â's Role as a Hit Batsman | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/17tylenol.html | Chief of Unit With Recalls to Exit J&J. | False | By Natasha Singer and Reed Abelson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/opinion/l17prisons.html | Preventing Prison Rape | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17exonerate.html | 30 Years Later, Freedom in a Case With Tragedy for All Involved | False | By Campbell Robertson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/global/17trade.html | E.U. to Ratify First Free-Trade Deal With Asian Partner | False | By Stephen Castle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17harvard.html | At Harvard, Protest Over Honoreeâ€šÃ„Â's Remarks About Muslims | False | By Katie Zezima | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/opinion/l17food.html | Feeding the World | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/opinion/l17gould.html | The Character Actor | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/17arms.html | A Feud Between Airbus and Boeing Has Given Neither Side a Clear Advantage | False | By Christopher Drew | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/science/earth/17moratorium.html | Report Says Drilling Ban Had Little Effect | False | By John M. Broder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/football/17sportsbriefs-sharpe.html | Sharpe Complaint Dropped | False | By Richard Sandomir | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/opinion/17fri1.html | Donâ€šÃ„Â't Enforce â€šÃ„Â'Donâ€šÃ„Â't Ask, Donâ€šÃ„Â't Tellâ€šÃ„Â' | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/business/17views.html | For Yahoo, Finding Value in Asian Parts | False | By Robert Cyran and Christopher Swann | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/americas/17briefs-Brazil.html | Brazil: Presidentâ€šÃ„Â's Chief of Staff Resigns | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/opinion/17fri2.html | The Recessionâ€šÃ„Â's Awful Impact | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/middleeast/17briefs-Iraq.html | Iraq: American Airman Killed at Base | False | By Steven Lee Myers | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17girl.html | A Summer-of-Awakening Fable | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/opinion/17fri3.html | A More Democratic Turkey | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/ncaabasketball/17sportsbriefs-STJOHNSLANDS_BRF.html | St. John's Lands Second Top Recruit | False | By Pete Thamel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/dance/17ballet.html | Ballerinas Take a New Approach: Talking | | By Daniel J. Wakin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/opinion/17fri4.html | Protecting the Capital's School Reform | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/asia/17briefs-Japan.html | Japan: Foreign Minister Resigns | False | By Martin Fackler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/politics/17immig.html | Democrats Reach Out to Hispanics on Immigration Bill | False | By Julia Preston | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17three.html | Using DDT to Fight Malaria | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/hockey/17hockey.html | Limiting Lundqvist, or at Least Trying To | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/sports/baseball/17mets.html | Long Ignored by the Mets, Perez Is Now an Option | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17plot.html | Informer in Bomb Plot Describes His Two Lives | False | By Kareem Fahim | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17brfs-PLAINTIFFSPR_BRF.html | California: Plaintiffs Propose Ban in Suit Over Policy on Gays | False | By John Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17sweethearts.html | A Look Inside Prisoners' Lives | False | By Rachel Saltz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/opinion/17brooks.html | The Backlash Myth | False | By David Brooks | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17brfs-NEWREVIEWINA_BRF.html | New Review in Anthrax Inquiry | False | By Scott Shane | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/opinion/17krugman.html | The Tax-Cut Racket | False | By Paul Krugman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17picture.html | A Model's Diary | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17other.html | The H.I.V. Epidemic in Washington | False | By Andy Webster | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/opinion/17tobolowsky.html | They Had Great Character | False | By Stephen Tobolowsky | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/opinion/17burde.html | It Takes a Village to Raise a School | False | By Dana Burde | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17coned.html | Record Heat Means Refunds From Con Ed | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17cncgolf.html | Sox's Wilting Season Takes Death Blow from Twins | False | By Dan McGrath | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17charter.html | Elections Show Hurdles for Charter School Backers | False | By Javier C. Hernández | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17cncwarren.html | New Libraries Offer New Way of Learning | False | By James Warren | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17machines.html | De Blasio Seeks Answers on Voting Snarls | False | By David W. Chen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17cncway.html | Daley, Even as Lame Duck, Retains His Populist Appeal | False | By Dan Mihalopoulos | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17cncoilspill.html | Nearby Oil Spill Highlights Hazards in Area's Pipelines | False | By Kari Lydersen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/nyregion/17qanda.html | Cuomo on Debates, E-Mails and Whether He's an Insider | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17bcmuseum.html | Transparency Emerges as Theme in Museums's Shows and Design | False | By Chloe Veltman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17bchousing.html | Predictor's Predictions Miss Close to Home | False | By Elizabeth Lesly Stevens | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17bcproxies.html | U.C. Proxy Voting Skirts Review Guidelines, Documents Show | False | By Tess Townsend | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/us/17bcjames.html | Expo in Shanghai Raises Questions About Fair in Bay Area | False | By Scott James | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/europe/17freeborn.html | John Freeborn, British Fighter Pilot, Dies at 90 | False | By Richard Goldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17virginity.html | All About Deflowering | False | By Mike Hale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17leaves.html | Edward Norton as Good-Bad Twins | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17alpha.html | Wolves in Love | False | By Mike Hale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/nyregion/18weather.html | City Workers Clear Debris in Aftermath of Fierce Storm | False | By James Barron | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17last.html | The Story of a Comical Misfit | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17anchorage.html | a Woman Alone on an Island | False | By Mike Hale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17music.html | Louisville, Ky., as a Contemporary Music Hub | False | By Andy Webster | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/movies/17happy.html | A Poet Who Wants a Change | False | By Mike Hale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/world/americas/17briefs-mexico.html | Mexico: Newspaper Intern Killed | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/world/asia/18korea.html | Convoy Carries South Korean Rice Donations to the North | False | By Choe Sang-Hun | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/world/europe/18germany.html | France and Germany Spar Over Policies on Roma | False | By Judy Dempsey and Stephen Castle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/world/europe/18pope.html | British Police Hold 6 on Terror Charges as Pope Visits | False | By John F. Burns and Rachel Donadio | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/economy/18econ.html | U.S. Consumer Prices Remain Steady | False | By Christine Hauser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/18well.html | BP Begins Last Step in Sealing Stricken Well in the Gulf | False | By Henry Fountain | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/movies/19social.html | A Zillion Friends, and a Few Enemies | False | By David Carr | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/ncaafootball/18boise.html | Boise State Tries to Ignore the Praise and the Doubt | False | By Jason Chatraw | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/world/asia/18afghan.html | Taliban Claim Kidnappings Tied to Afghan Vote | False | By Rod Nordland and Sharifullah Sahak | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/world/asia/18japan.html | Japanâ€šÃ„Ã´s Premier Shuffles Cabinet | False | By Martin Fackler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Morris-t.html | Surfâ€šÃ„Ã´s Up | False | By Holly Morris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Upfront-t.html | Up Front: Julie Myerson | False | By The Editors | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Myerson-t.html | The Violence of Bereavement | False | By Julie Myerson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Strogatz-t.html | Fibbing With Numbers | False | By Steven Strogatz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Collins-t.html | The Plot Escapes Me | False | By JAMES COLLINS | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Crime-t.html | Cold Cases | False | By Marilyn Stasio | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Orr-t.html | The Age of Citation | False | By David Orr | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/EdChoice-t.html | Editors€§Â„Â´ Choice | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Letters-t-THENATTYPROF_LETTERS.html | The Natty Professors | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Letters-t-CHARLIECHAN_LETTERS.html | Charlie Chan | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Letters-t-MILITARISMAN_LETTERS.html | Militarism and the Draft | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/automobiles/autoreviews/19cadillac.html | Cadillacâ€§Â„Â´s Answer to German Coupes | False | By Lawrence Ulrich | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/18sec.html | S.E.C. Seeks to Reinstate a Debt Rule | False | By Edward Wyatt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/basketball/18agent.html | Tampering Leads to Rare Penalty Against Agent | False | By Howard Beck | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Prose-t.html | Straw Into Gold | False | By Francine Prose | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Brockes-t.html | Mystery Diva | False | By Emma Brockes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/world/europe/18poland.html | Chechen Is Detained, Then Freed, in Poland | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Shesol-t.html | Evolving Circumstances, Enduring Values | False | By Jeff Shesol | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/18labor.html | Unions Find Members Slow to Rally Behind Democrats | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Itzkoff-t.html | The Metafictional Club | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/health/18patient.html | Lightening the Health Care Load for Small Businesses | False | By Walecia Konrad | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Greenberg-t.html | Hall of Mirrors | False | By Michael Greenberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/books/review/Lourie-t.html | The Greater Terror | False | By Richard Lourie | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/nyregion/18mezuzahs.html | In Mezuzas, a Custom Inherited by Gentiles | False | By Ann Farmer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/automobiles/autoreviews/19multistrada.html | Multistrada 1200: A Do-It-All Ducati for Adventurers and Commuters | False | By Daniel McDermon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/automobiles/19ADJUST.html | Tailoring the Ride, Electronically | False | By Daniel McDermon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/18charts.html | In Great Recession, Other Nations Have Suffered More | False | By Floyd Norris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/design/17galleries-001.html | Dan Colen: â€§Â„Â´Poetryâ€§Â„Â´ | False | By Roberta Smith | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/19/books/review/Bryant-t.html | A Town, a Team, a Dream Deferred | False | By Howard Bryant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/design/17galleries-002-002.html | KARL WIRSUM: â€§Â„Â´Drawings: 1967-70â€§Â„Â´ | | By Karen Rosenberg | 2011-02-23 | TX 6-772-107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/design/17galleries-002-003.html | ANTON HENNING: â€šÃ„Â²Ferien vom Dal/Abstract Masterpaintingsâ€šÃ„Â´ | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-17 | https://www.nytimes.com/2010/09/17/arts/design/17galleries-002-001.html | SANDOW BIRK: â€šÃ„Â²American Quâ€šÃ„¯ranâ€šÃ„Â´ | False | By Holland Cotter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/books/review/Ledgard-t.html | Solomonâ€šÃ„Â´s Travels | False | By J. M. Ledgard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/books/review/Tepper-t.html | Melting Pot | False | By Anderson Tepper | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/books/review/Norton-t.html | At War With the Shakers | False | By Mary Beth Norton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/global/18imf.html | I.M.F. Host Sees Good Chance for Agreement at G-20 Meeting | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/your-money/18money.html | Some Suggestions for the New Consumer Chief | False | By Ron Lieber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/football/18rhoden.html | Limits on Women Reinforce N.F.L.â€šÃ„Â´s Boysâ€šÃ„Â´ Club Mentality | False | By William C. Rhoden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/18concussions.html | Penn Playerâ€šÃ„Â´s Mother to Testify About Concussions in Congressional Hearing | False | By Alan Schwarz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/politics/18warren.html | Obama Picks Warren to Set Up Consumer Bureau | False | By Jackie Calmes and Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/arts/television/19hall.html | Newly Invigorated, Facing Adversaries | False | By Mike Hale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/opinion/18iht-oldsep18.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/opinion/18iht-edsachs.html | Millennium Goals, Five Years to Go | False | By JEFFREY SACHS | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/opinion/18iht-edlet.html | Too Much Nostalgia | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/arts/18iht-melik18.html | A Gathering of Treasures | False | By Souren Melikian | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/soccer/18iht-MATCHUPS.html | United vs. Liverpool Highlights Weekend Matches | False | By Rob Hughes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/18iht-currents.html | All Together Now, to Each His Own Sync | False | By Anand Giridharadas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/arts/television/19hope.html | When Hope Is a Thing With Diapers | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/automobiles/autoreviews/19CTSV.html | Cadillac Meets Corvette, and Everyone Falls in Love | False | By Lawrence Ulrich | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/nyregion/18metjournal.html | Through Puppets, Bringing Life to Life Below the Street | False | By David Gonzalez | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/your-money/college-insurance/18wealth.html | Choosing Insurance for the College Life (Grades Not Included) | False | By Paul Sullivan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/movies/19void.html | Turn on, Tune in to a Trippy Afterlife | False | By Dennis Lim | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/automobiles/19PRIZE.html | For the Auto X Prize, a Race to the Finish | False | By Ronald Ahrens | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/movies/19superman.html | Remedial Study for Failing Public Schools | False | By Trip Gabriel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19lindsay.html | Kathryn Lindsay, Ryan Short | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/arts/music/18had.html | Together for 10 Years and Still Totally Committed | False | By Nate Chinen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/19Social.html | Meet the In-Law | False | By Philip Galanes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/19Love.html | Diving Deep to Reach the Surface | False | By Kathy Harding | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/movies/homevideo/19kehr.html | When Fantã'sÂŸmas Held All of Paris in His Criminal Thrall | False | By Dave Kehr | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19lizo.html | A Rift Over Transit-Housing Plan | False | By Marcelle S. Fischler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19sqft.html | William S. Macklowe | False | By Vivian Marino | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19habi.html | The Six-Room Scrapbook | False | By Constance Rosenblum | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19Q-A.html | Real Estate Q & A | False | By Jay Romano | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19wczo.html | The Pitfalls of Buying Brand-New | False | By Elsa Brenner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19living.html | Morris Heights, the Bronx | False | By Katherine Bindley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19cov.html | Looks Like a Condo, Acts Like a Hotel | False | By Marc Santora | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19njzo.html | A Cool Summer for Housing | False | By Antoinette Martin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19hamptons.html | In the Hamptons, Adjusting to the Short-Term Rental | False | By Susan Stellin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19hunt.html | Because Dirt-Cheap Has Its Downsides | False | By Joyce Cohen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19mort.html | Reasons Not to Refinance a Mortgage | False | By Maryann Haggerty | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/world/asia/18vote.html | Afghan Votes Come Cheap, and Often in Bulk | False | By Rod Nordland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/realestate/19posting.html | Farm Fresh Outside the Lobby | False | By Vivian S. Toy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/baseball/18torre.html | Mattingly to Replace Torre at DodgersÃ¢ÂÂ Helm | False | By Billy Witz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/world/europe/18iht-union.html | In E.U. Roma Policy Clash, Many Get a Bruising | False | By Stephen Castle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/arts/dance/18balanchine.html | A Way With Balanchine (and With a Talking Dancer, Too) | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/arts/dance/18hoghe.html | Opposites on Every Count, Kindred Souls in Many Ways | False | By Gia Kourlas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/arts/dance/18robbins.html | The World of Robbins: Sinuous Dreams and Complex Geometry | False | By Roslyn Sulcas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/arts/music/18trey.html | A Hands-On Approach to Entertaining His Fans | False | By Jon Caramanica | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/18pension.html | The Illusion of Pension Savings | False | By Mary Williams Walsh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/books/18twain.html | Forget What You Know of Twain, Then Delight in Your Rediscovery | False | By Edward Rothstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/movies/18toronto.html | Spotlight Glows Brightly in Toronto | False | By Manohla Dargis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19table.html | Medical Talk, With Antipasti and Pasta on the Side | False | By Diane Cardwell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19routine.html | A Bit Lazy, a Bit Productive | False | By Robin Finn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19books.html | A New Look at Koch Elevates His Legacy | False | By Sam Roberts | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/22mini.html | Granola Bars, Unwrapped | False | By Mark Bittman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/nyregion/18trees.html | Thousands of Trees Killed by New York Tornadoes | False | By N. R. Kleinfield and Elissa Gootman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/movies/18devil.html | Stalled, Shafted, Mystified | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19cheshire.html | In Court, Echoes and Ghosts | False | By William Glaberson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/books/18shange.html | A Writer's Struggles, on and Off the Page | False | By Felicia R. Lee | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19critic.html | The Best Two Women Could Do | False | By Ariel Kaminer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | | https://www.nytimes.com/2010/09/18/us/18list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/arts/design/18momo.html | An Artist's Alfresco John Hancock | False | By Colin Moynihan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/arts/music/18levine.html | James Levine Says He's Ready to Work Again | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/football/18brothers.html | Two Rockies Share Link to Manning Brothers | False | By Billy Witz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/ncaafootball/18wagner.html | At Wagner, Player Has College Football Career After Pro Baseball | False | By Dave Caldwell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/movies/18arts-BORATSTARTOP_BRF.html | 'Borat' Star To Play Freddie Mercury | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/arts/design/18arts-CITYOPERACHA_BRF.html | City Opera Chairwoman Explains Her Departure | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/theater/18arts-NICOLEKIDMAN_BRF.html | Nicole Kidman To Return To Broadway Next Year | False | By Patrick Healy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/theater/18arts-PROMISESPROM_BRF.html | 'Promises, Promises' Will Close In January | False | By Patrick Healy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/arts/television/18arts-UKCOMINGTOBB_BRF.html | 'Law & Order: UK' Coming to BBC America | False | By Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/arts/television/18arts-YOURETIRED_BRF.html | Viewers to 'Apprentice': You're Tired | False | By Benjamin Toff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/nyregion/18bigcity.html | A Vision of a Place for All Faiths | False | By Susan Dominus | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/19With.html | For Amy Ryan, Inspiration Found Around the Corner | False | By Laura M. Holson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-17 | 2010-09-18 | https://www.nytimes.com/2010/09/18/crosswords/bridge/18card.html | An Underbid Works Badly, or So It Would Seem | False | By Phillip Alder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/media/18spoiler.html | Spoiler Alert: Whodunit? Wikipedia Will Tell You | False | By Noam Cohen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19artsnj.html | A Center Bursting With Life and Raring to Open | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/RENEW.html | Vow Renewals: When One 'I Do' Is Not Enough | False | By ANNA JANE GROSSMAN | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/18scientist.html | Couple Accused of Passing Nuclear Arms Secrets | False | By William J. Broad | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/18charity.html | Social Innovation Fund Posts Data on Judges for Grants | False | By Stephanie Strom | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/nyregion/18exam.html | In Diversity Case, City Rejects a Plan for Hiring Firefighters | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19artsli.html | A Peconic Bay Story, in Quick Brush Strokes | False | By Aileen Jacobson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/world/asia/18boxer.html | For Filipino Boxer, Money Opens Door to Politics | False | By Norimitsu Onishi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/global/18chinareal.html | Chinese Investors Flock to London to Buy Real Estate | False | By Julia Werdigier and Bettina Wassener | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/politics/18march.html | Between Stewart and Colbert, Dueling Rallies | False | By Bill Carter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/18citi.html | Citigroup to Sell Unit That Lends to Students | False | By Eric Dash | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/nyregion/18subpoena.html | Immigration Agencyâ€šÃ„Â´s Tactic Spurs Alarm | False | By Kirk Semple | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/18liberace.html | Mr. Showmanshipâ€šÃ„Â´s Show Is Closing | False | By Adam Nagourney | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/18hockey.html | Big Donation Will Allow Penn State to Field Hockey Teams in Division I | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/football/18nfl.html | N.F.L. Calls Jetsâ€šÃ„Â´ Conduct â€šÃ„Â´Unprofessionalâ€šÃ„Â´ | False | By Greg Bishop and Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/opinion/l18politics.html | Musings About the Political Season | False | | | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/18morgan.html | Dodge Morgan, Who Sailed Around World, Dies at 78 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/fashion/18REVIEW.html | Take One Last Look | False | By Cathy Horyn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/global/18bank.html | Supervising Banksâ€šÃ„Â´ Liquidity Is a Pain for Regulators | False | By Jack Ewing | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/opinion/l18pakistan.html | Help Pakistanis Here | False | | | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19intel.html | The Terror Translators | False | By Alan Feuer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/18book.html | Secrets in Plain Sight in Censored Bookâ€šÃ„Â´s Reprint | False | By Scott Shane | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/opinion/l18yankees.html | Criminals in Yankee Caps | False | | | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/opinion/l18women.html | Few Women on Sunday TV | False | | | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/19Brad.html | Brad Goreski, the Zelig of Fashion Week | False | By Ben Widdicombe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/18nocera.html | In Skyscraper at Ground Zero, Sentiment Trumped Numbers | False | By Joe Nocera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19artct.html | Harvesting Homegrown Art | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/world/asia/18pstan.html | Pakistaniâ€šÃ„Â´s Death in London Sets Off Unrest | False | By Adam B. Ellick and Huma Imtiaz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/19Bushwick.html | A Commune Grows in Brooklyn | False | By Jed Lipinski | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19musicwe.html | Tributes Top Schedule of Jazz Orchestra | False | By Phillip Lutz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/smallbusiness/18smallbiz.html | Tax Increase Would Hit Few Small Businesses | False | By David Kocieniewski | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19spotnj.html | Portrait of a Textile Mill and Its Workers | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/18minnesota.html | Charges Dropped for 3 Accused of Planning to Riot | False | By Colin Moynihan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/technology/18google.html | Tech Firms Said to Be in Talks to Settle Inquiry Over Recruiting | False | By Miguel Helft | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19qbitect.html | A Serious Food Store | False | By Christopher Brooks | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/baseball/18organist.html | Ballpark Farewell, Played Adagio | False | By Karen Crouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19dinect.html | An Aura of Romance, Wine Not Included | False | By Patricia Brooks | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/19Family.html | The Corner Stall Office | False | By Bruce Feiler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/19noticed.html | N.B.A. Chic for the Slim Fit | False | By Adam Wilson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19dinenj.html | Never Too Many Chefs in These Kitchens | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/19/us/politics/18repubs.html | Wide G.O.P. Field Tests the Waters for 2012 Contest | False | By Jim Rutenberg and Jeff Zeleny | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19dineli.html | First the Respect, Now the Toast | False | By Susan M. Novick | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/19/opinion/18herbert.html | Two Different Worlds | False | By Bob Herbert | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/19/nyregion/19qbtewe.html | A Day About the Farm | False | By Alice Gabriel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/politics/18murkowski.html | Defeated Alaska Senator to Run Write-In Campaign | False | By William Yardley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19dinewe.html | Homey Tastes, but Complex, Too | False | By Emily DeNitto | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/world/18arms.html | Obama Is Said to Be Preparing to Seek Approval on Saudi Arms Sale | False | By Thom Shanker and David E. Sanger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/18drywall.html | Drywall Flaws: Owners Gain Limited Relief | False | By Andrew Martin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/opinion/18collins.html | A State of Two Minds | False | By Gail Collins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/opinion/18blow.html | The Grand Illusion | False | By Charles M. Blow | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/opinion/18kestenbaum.html | Yom Kippur at Sea | False | By Sam Kestenbaum | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/opinion/18sat1.html | Mr. Geithner and China | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/opinion/18sat2.html | Ducking for Cover Before the N.R.A. | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/opinion/18sat3.html | The Administration′s Press Censorship | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/opinion/18sat4.html | Dark Comes | False | By Verlyn Klinkenborg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/nyregion/18mall.html | Brooklyn Malls Try to Limit Youth Loitering | False | By Al Baker and Karen Zraick | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/nyregion/18dog.html | In House Full of Cuomos, a Dog Not as Burly as Paladino′s Duke | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/nyregion/18starbucks.html | Starbucks Bomber to Get 3½ Years | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/baseball/18mets.html | Minaya′s Fate Could Affect Mets′ Ties to Latin Culture | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19Hare.html | Monica Hare, Stacie Cassarino | False | By Paula Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/baseball/18pins.html | Facing Questions, Jeter Asks One: What′s the Big Deal? | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/autoracing/19racing.html | Danger and Excitement Intersect at Figure Eight Racing | False | By John Branch | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/baseball/18yankees.html | For Yankees, a Swing Changes the Subject | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/sports/hockey/18devils.html | With Kovalchuk in Camp, Devils Will Face Difficult Cuts | False | By Dave Caldwell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19circ.html | Circling Manhattan (Bring Extra Socks) | False | By DAVID G. ALLAN | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/business/18davis.html | Donald W. Davis, Who Headed Stanley Works, Dies at 89 | False | By David Kocieniewski | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19listingsct.html | Events in Connecticut | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19listingswe.html | Events in Westchester | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19listingsli.html | Events on Long Island | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19listingsnj.html | Events in New Jersey | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/18brfs-VOTINGMACHIN_BRF.html | Texas: Voting Machine Fire Remains a Mystery | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19VOWS.html | Ariana Rockefeller and Matthew Bucklin | False | By Devan Sipher | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19Outterson.html | Rachel Outterson, Jason Saleh | False | By Paula Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19salus.html | Cassidy Salus, Brendan Joy | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19BRADY.html | Erin Brady, William Hughes | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19Levy.html | Lisa Levy, Phillip Buehler | False | By Paula Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19Zaldivar.html | Jennifer Zaldivar, Gregory Clark | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19ayala.html | Leonor Ayala, Hal Polley | False | By Margaux Laskey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19garcia.html | Lacy Garcia, Jack Roosevelt | False | By Margaux Laskey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19strahan.html | Tracie Strahan and Zelkadis Elvi | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19White.html | Diana White, Benjamin Smeal | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19VLASNIK.html | Laina Vlasnik and Nelson Yip | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19LENHART.html | Amanda Lenhart, Scott Smallwood | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19benson.html | Sara Benson, Anthony Streich | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19Dunn.html | Clayton Dunn, Zachary Patton | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19Thomas.html | Maria Thomas, Joseph Kurian | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19mcclain.html | Allison McClain, Brian Joyce | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19MITCHELL.html | Emily Mitchell, Bill Rafuse | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19cantrell.html | Cory Cantrell, Nathaniel Redleaf | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19Terban.html | Ashley Terban, Andrew Lockhart | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19COOK.html | Kathleen Cook, Daniel Suozzi | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19AITKEN.html | Cynthia Aitken, Adam Sharp | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19GOODLATTE.html | Jennifer Goodlatte, Matthew Barblan | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19RUMELY.html | Leah Rumely, Matthew MacDonald | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19DUUS.html | Maggie Duus, Eric Deichmann | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19LIPPMAN.html | Elizabeth Lippman and Jac Cheairs | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19rice.html | Alexandra Rice, Nicholas Thompson | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19ounanian.html | Melineh Ounanian and Antranig Megerdichian | False | By Nina Reyes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19hwang.html | Nahye Hwang, Steve Lee | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19McLean.html | Emily McLean, Caleb Fox | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19Klarfeld.html | Victoria Klarfeld, John Capehart | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19welsh.html | Allyson Welsh, Adam Burke | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/fashion/weddings/19MCCARTHY.html | Corinne McCarthy, James Slevin | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/18/nyregion/18turnout.html | For Paladino, Upstate Vote May Not Seal Fall Election | False | By Sam Roberts | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-18 | https://www.nytimes.com/2010/09/18/nyregion/18lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/19well.html | Reservoir in Gulf May Still Be Used | False | By Henry Fountain | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/health/policy/19food.html | Senate Bill on Food Safety Is Stalled | False | By Gardiner Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/world/asia/19afghan.html | Afghan Vote Marked by Light Turnout and Violence | False | By Elisabeth Bumiller and Rod Nordland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/19autos.html | Toyota Settles Over California Deaths | False | By Nick Bunkley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/world/europe/19pope.html | Facing Protests, Pope Expresses Sorrow Over Abuse | False | By John F. Burns and Rachel Donadio | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19bloomberg.html | Bloomberg Pushes Moderates in National Races | False | By Michael Barbaro | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/politics/19palin.html | In Iowa, Palin Skips Candidate Routine | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 0001-01-01 | https://www.nytimes.com/2010/09/19/weekinreview/19fight.html | Fighting Words | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/weekinreview/19laugh.html | Laugh Lines | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/world/19nations.html | U.N. Poverty Goals Face Accountability Questions | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/weekinreview/19prime.html | Prime Number | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/weekinreview/19grist.html | A Texas Library Without Books | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/world/asia/19phils.html | Toiling Far From Home for Philippine Dreams | False | By Norimitsu Onishi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/weekinreview/19steinhauer.html | Beware of Anger, Take Advantage of Anxiety | False | By Jennifer Steinhauer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/weekinreview/19zernike.html | Enlist, but Avoid Speeches on the Constitution | False | By Kate Zernike | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/weekinreview/19lacey.html | Cuba Resets the Revolution | False | By Marc Lacey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/weekinreview/19weber.html | A Boy Scout Pulls a Fast One | False | By Bruce Weber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/weekinreview/19chan.html | The U.S.-China Exchange Rate Squeeze | False | By Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/science/earth/19clean.html | Cleaner for the Environment, Not for the Dishes | False | By Mireya Navarro | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/weekinreview/19belkin.html | Keeping Kids Safe From the Wrong Dangers | False | By Lisa Belkin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/opinion/19bono.html | M.D.Gâ€šÃ„Â's for Beginners ... and Finishers | False | By Bono | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/opinion/19sun1.html | The Secret Election | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/opinion/19sun2.html | Unicefâ€šÃ„Â's Idea | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/opinion/19sun3.html | One Strike and Theyâ€šÃ„Â're Out | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/19entre.html | Just Manic Enough: Seeking Perfect Entrepreneurs | False | By David Segal | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/health/research/19stream.html | Better Health, With a Little Help From Our Friends | False | By Natasha Singer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/19digi.html | Why Bricks and Clicks Donâ€šÃ„Â't Always Mix | False | By Randall Stross | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/19corner.html | Sit Down, Please, and Tell Me How Smart You Are | False | By Adam Bryant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/19fund.html | Storm Clouds, but Maybe No Rain | False | By Paul J. Lim | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/19shelf.html | Big Banking, Southern Style | False | By Harry Hurt III | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/jobs/19pre.html | Building Towers, Razing Sexism | False | By Roxanne Rivera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/jobs/19boss.html | A Designer From Day 1 | False | By Judith Ripka | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/opinion/19pubed.html | Covering Murdoch and Company | False | By Arthur S. Brisbane | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/19gret.html | When Mortgage Mediation Is a Gamble | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/technology/19digg.html | Can Digg Find Its Way in the Crowd? | False | By Todd Wasserman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/economy/19view.html | Can the Fed Offer a Reason to Cheer? | False | By Tyler Cowen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/opinion/119goldman.html | The Goldman Way | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/opinion/119herbert.html | Democratsâ€šÃ„Â' Wrong Turn | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/19case.html | Gene Case, Who Marketed After-Shave and Politicians, Is Dead at 72 | False | By Bruce Weber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/19goeken.html | John Goeken, Who Led MCI and Splintered AT&T, Is Dead at 80 | False | By Graham Bowley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/politics/19mayor.html | A Consensus Builder Wins Over the Capital | False | By Ian Urbina | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/opinion/19dowd.html | Myth and Madness | False | By Maureen Dowd | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/19ship.html | An Old Aircraft Carrier Needs a Final Resting Place, but Not Everyone Wants It | False | By Katie Zezima | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/world/19kabul.html | Regulators Ignored Warnings About Afghan Bank | False | By Alissa J. Rubin, Charlie Savage and Rod Nordland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/opinion/19friedman.html | Arenâ€šÃ„�‚Ã„´t We Clever? | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/opinion/19kristof.html | Message to Muslims: Iâ€šÃ„¸Ã„´m Sorry | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/football/19giants.html | Bonding Was on Menu for Nicks and Manning | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/football/19colts.html | For Manning and Colts, Super Bowl Loss Lingers | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/opinion/19orszag.html | A Health Care Plan for Colleges | False | By Peter R. Orszag | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/football/19jets.html | Defense With 3-4 Skin and Chameleonâ€šÃ„¸Ã„´s Soul | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/baseball/19dodgers.html | Mattinglyâ€šÃ„¸Ã„´s Readiness to Take Over Will Be Tested and Scrutinized | False | By Billy Witz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/opinion/19hubbard.html | How Underwater Mortgages Can Float the Economy | False | By GLENN HUBBARD and CHRIS MAYER | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/autoracing/19nascar.html | In the Chase, Harvick Is Pursuing a Car That Will Never Be Caught | False | By Dave Caldwell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/19bcmagazines.html | Bold Ideas Inspire New Life for Magazines | False | By Jeanne Carstensen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/19bcpge.html | Gas Explosion Prompts Scrutiny of PG&Eâ€šÃ„¸Ã„´s Profits | False | By Elizabeth Lesly Stevens and Katharine Mieszkowski | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/19bcintel.html | The Patch | False | By Alison Bing | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/baseball/19duda.html | Hits Few and Far Between, Metsâ€šÃ„¸Ã„´ Prospect Keeps Battling | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/politics/19ncwarren.html | Hey, Political Zealots, Listen Carefully to a Conversation From 1963 | False | By James Warren | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/19bcdealers.html | Officers See More Sick and Elderly Selling Prescription Drugs | False | By Shoshana Walter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/19cncpulse.html | The Pulse | False | By Daniel Libit | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/world/asia/19kashmir.html | 3 Protesters Are Killed in Kashmir | False | By Jim Yardley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/baseball/19thome.html | For Thome, Nothing Adds Up to a Ring | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/opinion/19test.html | Comparing Chinaâ€šÃ„¸Ã„´s Schools and Ours | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/world/europe/19venice.html | Behind Veniceâ€šÃ„¸Ã„´s Ads, the Restoration of Its Heritage | False | By Elisabetta Povoledo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-18 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/football/19cheer.html | The Steelers at the Intersection of Iron City Beer and Art Basel | False | By Eric Dash | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/world/americas/19venez.html | Left Behind in Venezuela to Piece Lives Together | False | By Simon Romero | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/19judges.html | Missouri Tells Judges Cost of Sentences | False | By Monica Davey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/world/europe/19gans.html | Manfred Gans Is Dead at 88; Combed Wartime Europe for His Parents | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/19yachts.html | Americaâ€šÃ„¸Ã„´s Cup Reunion Revels in 12-Meter Era | False | By Stacey Stowe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/opinion/19sun4.html | An Appointment With the Cable Guy? | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/baseball/19bases.html | Pitcherâ€šÃ„¸Ã„´s Path to Major League Debut at 30 Was No Pipeline | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/19cnccandidates.html | Blacks Debate What Is Next in the Wide-Open Mayoral Race | False | By Mick Dumke and Don Terry | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/ncaafootball/19huskies.html | Huskersâ€šÃ„¸Ã´ Young Quarterback Upstages Locker | False | By Mason Kelley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/19cncgolf.html | A Spruced Up, More Profitable 18 Holes, but Still ... | False | By David Murray | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/ncaafootball/19vols.html | Florida Beats Tennessee but Still Has Long Way to Go | False | By Ray Glier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/baseball/19mets.html | With Torre Available on Job Market, the Metsâ€šÃ„¸Ã´ Manuel Knows the Score | False | By Joe Lapointe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/baseball/19pins.html | Healthy on Road Trumps Being Hobbled at Home | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/nyregion/19lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/19inbox.html | Letters to the Editor | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-18 | https://www.nytimes.com/2010/09/18/us/18beliefs.html | Haunted Man of the Cloth and Pioneer of Gay Rights | False | By Mark Oppenheimer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/health/research/19trialsidebar.html | The Mechanisms of a Controlled Trial | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/health/research/19trial.html | New Drugs Stir Debate on Rules of Clinical Trials | False | By Amy Harmon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/us/politics/19russo.html | G.O.P. Insider Fuels Tea Party and Suspicion | False | By Janie Lorber and Eric Lipton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/sports/baseball/19yankees.html | Sabathia Reaches 20 Wins for the First Time | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/19backpage-HOUSINGASHOT_LETTERS.html | Letters: Housing as Hot Potato | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/business/19backpage-RATINGSANDDI_LETTERS.html | Letters: Ratings and Disclosure | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/arts/music/19staples.html | A Little Nudge, and a Soul Singer Is Back to Her Roots | False | By Larry Rohter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/asia/20phils.html | Philippine Troops Kill Wanted Militant | False | By Carlos H. Conde | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/fashion/20iht-rlondon.html | That â€šÃ„¸Ã´70s Vibe | False | By Jessica Michault | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/fashion/20iht-rcharles.html | Sustaining a Princely Commitment | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/fashion/20iht-rwrap.html | American Style Is No Tea Party | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/fashion/20iht-rcoop.html | Taking a Chance on Talent | False | By Fleur Britten | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/middleeast/20baghdad.html | Dozens Dead After Baghdad Car Bombs | False | By Timothy Williams and Stephen Farrell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/asia/20delhi.html | Taiwanese Tourists Shot in New Delhi | False | By Jim Yardley and Hari Kumar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/asia/20afghan.html | After Afghan Vote, Complaints of Fraud Surface | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/energy-environment/20green.html | A Threat to Californiaâ€šÃ„¸Ã´s Climate Change Progress | False | By Peter Henderson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/technology/20cloud.html | Cloud Computing Hits Snag in Europe | False | By Kevin J. Oâ€šÃ„¸Ã´Brien | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/technology/20iht-spaincloud20.html | Spain Is Ripe for Cloud Computing but Slow to Adopt | False | By Raphael Minder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/media/20turner.html | Wallace Turner, Pulitzer Prize-Winning Reporter, Is Dead at 89 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/20well.html | U.S. Says BP Well Is Finally â€šÃ„Ã²Deadâ€šÃ„Ã´ | False | By Henry Fountain | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/television/20lone.html | Two Lives, Two Loves, One Con Man | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/20cult.html | Missing Religious Group Found Alive in California | False | By Ian Lovett | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/opinion/20iht-edlet.html | How the U.A.E. Sees Iran | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/opinion/20iht-oldsep20.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/media/20sources.html | E.U. Laws Shielding Journalistsâ€šÃ„Ã´ Sources Limited | False | By Eric Pfanner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/books/20book.html | Bailing Out the Big Guys, Posthaste | False | By Micheline Maynard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/europe/20pope.html | Pope Ends British Trip With Beatification | False | By Rachel Donadio and John F. Burns | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/20iht-letter.html | Democrats Risk Blowing Tax-Cut Edge | False | By Albert R. Hunt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/asia/20thai.html | Protesters Return to Bangkok Streets | False | By Thomas Fuller and Seth Mydans | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/europe/20sweden.html | Swedish Anti-Immigration Party Claims Seats | False | By Stephen Castle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-19 | https://www.nytimes.com/2010/09/19/arts/music/19playlist.html | Surfboards, Harmonies and Sheet Metal | False | By Ben Ratliff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/20iht-design20.html | Treats for Gear Heads | False | By Alice Rawsthorn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/baseball/20mets.html | Mets Showing Signs of Pluck, if Not Improvement | False | By Joe Lapointe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/crosswords/bridge/20card.html | At the Buffett Cup in Wales, a Defensive-Signaling Show | False | By Phillip Alder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/music/20akers.html | The Kisses, the Bites, the Humor of Rodgers and Hart | False | By Stephen Holden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/global/20iht-educ5ide20.html | Universities Withstand Dubaiâ€šÃ„Ã´s Financial Crisis | False | By Vir Singh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/global/20iht-educLedc20.html | Edinburgh School Takes Online M.B.A. to Africa | False | By D.D. GUTTENPLAN | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/education/20iht-educBrief520.html | Women Earning More Doctoral Degrees Than Men in U.S. | False | By The International Herald Tribune | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/television/20layton.html | A Pair of Travelers, Saving London Puzzle by Puzzle | False | By Seth Schiesel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/dance/20music.html | The Sailor Who Fell Into Grace With the Wig-Wearing Nymphs | False | By Roslyn Sulcas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/baseball/20yankees.html | Pettitte Provides the Good News in Losing Effort | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/dance/20bel.html | Snapshots of One Dancerâ€šÃ„Ã´s Life Give a Glimpse Into an Art Form | False | By Roslyn Sulcas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/dance/20sensate.html | Snippets of Sensation, Clanging Violence and Raging Solos | False | By Gia Kourlas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/music/20montreal.html | Anxiety Wrapped in Gleaming Pop and Lamã©â© | False | By Jon Pareles | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/television/20molly.html | A Sitcom With More Than Empty Calories | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/design/20kitchen.html | The Heart That Beats, Heats, Chills and Whips | False | By Roberta Smith | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/music/20choice.html | New CDs | False | By Jon Pareles and Jon Caramanica | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/television/20hawaii.html | The Song Remains the Same, but the Breed of Cop Has Changed | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/television/20event.html | Wedding Bells Thwarted by Bothersome Conspiracy | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/television/20chase.html | As Killings Mount in Houston, Marshal Dons Cowboy Boots and Starts Running | False | By Mike Hale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts-THETOWNENJOY_BRF.html | â€šÃ„Â´The Townâ€šÃ„Â´ Enjoys a Strong Opening | False | By Brooks Barnes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/music/20arts-ORGANIZERSDI_BRF.html | Organizers Dissolve the New York Collegium | False | By James R. Oestreich | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/television/20arts-SPARTACUSSTA_BRF.html | â€šÃ„Â²Spartacusâ€šÃ„Â´ Star Withdraws From Series | False | By Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/20arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/music/20arts-ROULETTELAND_BRF.html | Roulette Lands New Home in Brooklyn | False | By Ben Sisario | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/20list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-19 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/20wall.html | Wall Streetâ€šÃ„Â´s Profit Engines Slow Down | False | By Nelson D. Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/football/20jets.html | Questions Answered in an Offensive Awakening | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/media/20tvguide.html | TV Guide Cuts Path to Relevance | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/20mascot.html | Ole Miss Shelves Mascot Fraught With Baggage | False | By Robbie Brown | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/opinion/20health.html | The High Costs of High-Tech Care | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/20lifeguard.html | Texts From the Lifeguard Chair Are Raising Concerns Over Safety | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/ncaafootball/20buffaloes.html | Trying to Get Unstuck at a Program Ready to Move On | False | By John Branch | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/opinion/l20lawyers.html | Lawyers for the Poor | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/media/20fineman.html | Pundit Leaves Newsweek for Huffington Post | False | By Jeremy W. Peters and Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/opinion/l20chock.html | Chock Full oâ€šÃ„Â´Nuts Returns | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/middleeast/20iraq.html | Iraqi Political Theater, Even as Democracy Struggles | False | By Steven Lee Myers | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/economy/20fed.html | Fed Expected to Weigh More Stimulus | False | By Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregion/20bloomberg.html | For Bloomberg, a Round to Remember | False | By Michael Barbaro | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/baseball/20torre.html | Torre to Attend Steinbrenner Ceremony, Easing a Rift | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregion/20towns.html | Fresh Vegetables Where Fast Food Reigns | False | By Peter Applebome | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/technology/20game.html | Japanese Playing a New Video Game: Catch-Up | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/middleeast/20hiker.html | American Asks Iran to Free Others | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregion/20tunnel.html | Hudson Tunnel Review Raises Fear for Project | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/media/20martha.html | In Martha Stewartâ€šÃ„Ã´s Work With Hallmark, Questions for Future | False | By Brooks Barnes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/asia/20chinajapan.html | Arrest in Disputed Seas Riles China and Japan | False | By Martin Fackler and Ian Johnson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregion/20medicaid.html | Patersonâ€šÃ„Ã´s No. 2 Calls for Medicaid Overhaul | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/politics/20dems.html | Obama Aides Weigh Bid to Tie the G.O.P. to the Tea Party | False | By Jackie Calmes and Michael D. Shear | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/football/20vecsey.html | Jets Cause a Spectacle, This Time on the Field | False | By George Vecsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/opinion/20mon1.html | Science and the Gulf | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/opinion/20mon2.html | Dream Time | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/media/20deseret.html | Mormon-Owned Paper Stands With Immigrants | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/opinion/20mon3.html | Shortchanging Americaâ€šÃ„Ã´s Women | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/football/20patriots.html | Patriotsâ€šÃ„Ã´ Offense Stalls in All-Too-Familiar Spot | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/opinion/20mon4.html | Miners Die, Congress Dawdles | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/technology/20arm.html | British Chip Designer Prepares for Wider Demand | False | By Ashlee Vance | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/politics/20mods.html | Tea Party Victory Opens Rift Between Moderate and Conservative Republicans | False | By David M. Herszenhorn and Carl Hulse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/opinion/20douthat.html | The Pope and the Crowds | False | By Ross Douthat | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/media/20magnus.html | He Mastered Chess, and Now for the Runway | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregion/20diary.html | Metropolitan Diary | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/baseball/20dodgers.html | Dodgers Fan Makes Most of McCourt Divorce Case | False | By Billy Witz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/politics/20odonnell.html | Political Cauldron Stirred by Old Video of Candidate | False | By Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/opinion/20krugman.html | The Angry Rich | False | By Paul Krugman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregion/20ghailani.html | Witness in 1998 Bombings Is Identified at a Hearing | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/media/20carr.html | Blurring Satire and Politics | False | By David Carr | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/baseball/20lidge.html | Lidge Is Far From Perfect, but His Slider Looks It | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/europe/20belgium.html | Belgian Catholics Remain Anguished by Abuse | False | By Steven Erlanger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/media/20adco.html | Studies May Not Matter, if Consumers Want to Believe | False | By Andrew Adam Newman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/20bond.html | Treasury Auctions Set for This Week | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/media/20cuny.html | New Journalism Degree to Emphasize Start-Ups | False | By Tanzina Vega | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregion/20moynihan.html | Moynihan in His Own Words | False | By Sam Roberts | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregion/20lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregion/20kabbadi.html | From Afar, a New Kind of Rough-and-Tumble | False | By Mick Meenan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregion/20housing.html | More Rent Relief for AIDS Patients Is Vetoed | False | By Diane Cardwell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/hockey/20blackhawks.html | Nine Seats to Fill on Bench, but None in Stands | False | By Karen Crouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/americas/20haiti.html | Haitians Cry in Letters: â€šÃ„Ã²Please â€šÃ„Ã® Do Something!â€šÃ„Ã´ | False | By Deborah Sontag | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/middleeast/20poetry.html | Evenings of Poetry Provide a Space for New Voices | False | By Kareem Fahim and Nawara Mahfoud | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregion/20paladino.html | Paladino Is Taunting in a Letter to Cuomo | False | By Michael M. Grynbaum and Michael Barbaro | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/media/20ratings.html | At Networks, Gloves Are Already Off | False | By Bill Carter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/nyregion/20crash.html | Bronx Church Mourns Death of Its Leader | False | By Russ Buettner and Nate Schweber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/20brick.html | Thieves Cart Off St. Louis Bricks | False | By Malcolm Gay | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/economy/20older.html | For the Unemployed Over 50, Fears of Never Working Again | False | By Motoko Rich | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/middleeast/20artifact.html | Iraqi Artifacts Are Found in Storeroom | False | By The New York Times | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/politics/20georgia.html | With Revelations of Debt, Georgia Governorâ€šÃ„Ã´s Race Evens Up | False | By Robbie Brown | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/economy/20ahead.html | Economic Reports This Week | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/opinion/20engel.html | Scientifically Tested Tests | False | By Susan Engel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/world/asia/20india.html | All Is Ready for Big Games in India, Except What Isnâ€šÃ„Ã´t | False | By Heather Timmons and Hari Kumar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/20whitlock.html | A Journalist Whose Sport Is Controversy | False | By Joseph Plambeck | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/20soldiers.html | 5 U.S. Soldiers Accused of Killing Afghan Civilians | False | By William Yardley and Eric Schmitt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/business/20views.html | Bank â€šÃ„Ã²Bail-Insâ€šÃ„Ã´ May Be the Answer | False | By Richard Beales | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/technology/20drill.html | Refusing to Take Slogans at Face Value | False | By Alex Mindlin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/politics/20coblentz.html | William Coblentz, California Power Broker, Dies at 88 | False | By Douglas Martin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/football/20giants.html | One Manning Stands Out, Leading Colts to a Win | False | By John Branch | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/us/20osman.html | Fathi Osman, Scholar of Islam, Dies at 82 | False | By William Grimes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/arts/design/20arts-GUGGENHEIMNA_BRF.html | Guggenheim Narrows YouTube Video Entries | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-20 | 2010-09-20 | https://www.nytimes.com/2010/09/20/sports/soccer/20iht-SOCCER.html | At A.C. Milan, a Veteran Again Emerges When the Stars Dim | False | By Rob Hughes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/arts/music/21pavement.html | Still a Little Sloppy, but That's the Point | False | By Ben Ratliff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/asia/21tajik.html | Tajikistan Says Militants Were Behind Attack on Troops | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/fashion/21iht-rfront.html | 'Non Doms' vs. Sexy Blondes | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/europe/21iht-politics.html | A New Shift in Candor on Immigrants | False | By John Vinocur | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/opinion/21iht-edhavel.html | A Nobel Prize for a Chinese Dissident | False | By Vaclav Havel, Dana Nemcova and Vaclav Maly | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/opinion/21iht-edcohen.html | Democracy Still Matters | False | By Roger Cohen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/opinion/21iht-oldsep21.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/politics/21poll.html | The Voters: Men Are Fuming, Women Despairing | False | By Megan Thee-Brenan and Janet Elder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-19 | https://www.nytimes.com/2010/09/19/crosswords/chess/19chess.html | Great Players Remembered for Big Wins, and Big Losses | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21parochial.html | Cutbacks Part of Plan to Save Parochial Schools | False | By Paul Vitello | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/global/21dmark.html | Two German Landesbanks in Merger Talks | False | By Jack Ewing | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/football/21fastforward.html | 2 Weeks, and Injuries Have Already Taken Toll | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/arts/television/21hope.html | From Cleaning Pools to Changing Diapers | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/technology/21distracted.html | Fewer Deaths From Distracted Driving Reported in '09 | False | By Nick Bunkley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/global/21branson.html | Branson Charity Focuses Aid Effort on Zimbabwe | False | By Stephanie Strom | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/asia/21afghan.html | British Forces Leave Deadly Afghan District | False | By Rod Nordland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/fashion/21McQueen.html | Remembering a Renegade Designer | False | By Cathy Horyn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/fashion/21iht-rlee.html | The Sivage and the Romantic | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/europe/21russia.html | Gay Rights Icon in Russia Tells of Abduction | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21appraisal.html | Joe D. Slept Here: When a Home Becomes a Sports Collectible | False | By James Barron | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/research/21perception.html | Perceptions: Mistrust Seen as Barrier to Blood Donation | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/research/21screening.html | Screening: Many Skip Follow-Up Tests for Colon Cancer | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/research/21regimens.html | Regimens: Massage Benefits Are More Than Skin Deep | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/21really.html | The Claim: Replacing Your Desk Chair With an Exercise Ball can Improve Your Posture. | False | By Anahad O'Connor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/europe/21iht-germany.html | German Opposition Seeks Nuclear Referendum | False | By Judy Dempsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/politics/21obama.html | Disappointed Supporters Question Obama | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/21bbox.html | Lather, Rinse, Repeat: Treating an Infestation | False | By Jane E. Brody | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/asia/21jade.html | Jade From Chinaâ€šÃ„Ã´s West Surpasses Gold in Value | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/21brody.html | Parents, Relax. Donâ€šÃ„Ã´t Keep Them From School. Itâ€šÃ„Ã´s Just Lice. | False | By Jane E. Brody | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/21glob.html | United States: Decrease in Bubonic Plague Cases May Be an Effect of Climate Change | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/nutrition/21best.html | Just Me and My Pessimism in the â€šÃ„Ã²Race of Truthâ€šÃ„Ã´ | False | By Gina Kolata | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/consciousness.html | Sizing Up Consciousness by Its Bits | False | By Carl Zimmer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/21greenland.html | Racing to Find Aviators Entombed in Ice | False | By Monique Magnier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-26 | https://www.nytimes.com/2010/09/26/t-magazine/26remix-bigsur-t.html | Books of Revelation | False | By Jessica Lustig | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/21heart.html | Web Tool to Check Heart Risk Is Doubted | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/21conversation.html | Studying the Big-Brained Dolphin | False | By Claudia Dreifus | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/21placebo.html | Physician-Provocateur With TV Dreams | False | By Pam Belluck | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/21bar.html | Family Fight, Border Patrol Raid, Baby Deported | False | By Adam Liptak | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/arts/music/21carroll.html | A Swinging, Sophisticated New York | False | By Stephen Holden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/21gene.html | Natural Selection Cuts Broad Swath Through Fruit Fly Genome | False | By Nicholas Wade | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/theater/reviews/21nance.html | Lizzie Borden Finds Love (Perhaps) After the Ax | False | By David Rooney | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/21obgiant.html | Spreading Their Wings to Longest on Record | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/21obcrow.html | Crows Put Tools to Use to Access a Nutritious Diet | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/earth/21coral.html | Extreme Heat Bleaches Coral, and Threat Is Seen | False | By Justin Gillis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/21obplant.html | Plants Near Chernobyl Appear to Grow a Shield | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/21qna.html | The Water Cure | False | By C. Claiborne Ray | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/books/21tunney.html | Brains, Brawn and an Unlikely Bond | False | By Charles McGrath | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/21peppers.html | A Perk of Our Evolution: Pleasure in Pain of Chilies | False | By James Gorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/europe/21iht-sweden.html | Political Earthquake Shakes Up Sweden | False | By Stephen Castle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/arts/television/21cougar.html | A Sitcom Orbits Mars and Venus | False | By Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/books/21book.html | Held Captive, yet Clinging to Hope | False | By Larry Rohter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/arts/television/21detroit.html | He Treats His Partner as Badly as He Does the Suspects | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/asia/21kabul.html | Opposition Sees Gains After Afghan Voting | False | By Rod Nordland and Alissa J. Rubin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/technology/21hewlett.html | H.P. Settles Lawsuit Against Hurd | False | By Ashlee Vance and Verne G. Kopytoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/21flier.html | A Moment of Zen Before Taking Flight | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/television/21george.html | No Fastballs, Just Nibbling at the Corners of the Bossâ€šÃ„Â´s Legend | False | By Mike Hale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/arts/music/21bach.html | The Power of Bach, the Comfort of Morricone | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/politics/21gaga.html | Lady Gaga Goes Political in Maine | False | By Katie Zezima | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/21road.html | Legroom Tight Now? New Seat Is Less Spacious | False | By Joe Sharkey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/arts/music/21then.html | Jewish Music Rooted in Spain | False | By Allan Kozinn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/middleeast/21mideast.html | Settlement Foes Host Flight Over West Bank | False | By Isabel Kershner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/baseball/21colvin.html | Colvinâ€šÃ„Â´s Injury Highlights Danger When Wooden Bats Break | False | By Ken Belson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/energy-environment/21whistle.html | Oil Company Fined in Royalty Case | False | By Eric Lichtblau | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/21lett-ALMOSTHUMAN_LETTERS.html | Almost Human (1 Letter) | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/21lett-LOVELYBUTLET_LETTER S.html | Lovely but Lethal (1 Letter) | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/21lett-WORKINGWITHD_LETTE RS.html | Working With Disabilities (1 Letter) | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/21lett-ANOTHERQUIET_LETTER S.html | Another Quiet Hero (1 Letter) | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/global/21ikea.html | Ikea Expects to Double Buying of Goods in India | False | By Heather Timmons | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-20 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/middleeast/21israel.html | Israelis Float Settlement Deal Involving Spy | False | By Isabel Kershner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/politics/21colorado.html | Tax Cuts on Colorado Ballot Stir Alarm | False | By Dan Frosch | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/21corporate.html | New Tools Make Short Work of Expense Reports | False | By Martha C. White | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/technology/21blue.html | I.B.M. Bids $1.7 Billion for Data Company | False | By Steve Lohr | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/technology/21cookie.html | Code That Tracks Usersâ€šÃ„Â´ Browsing Prompts Lawsuits | False | By Tanzina Vega | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/americas/21brazil.html | Scandal Puts Bumps in Path of Brazil Leaderâ€šÃ„Â´s Protâ€šÃ©gâ€šÃ©e | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/olympics/21usoc.html | Rapid Sweep of Change Has Left Three Sports in Turmoil | False | By Katie Thomas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/21bank.html | Layoffs Said to Be Near for Bank of America Unit | False | By Nelson D. Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21nyc.html | On a Clock, a Grim Toll of Mothers | False | By Clyde Haberman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/21barnes.html | Bookseller Has Setback in Struggle Over Board | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/global/21euro.html | European Bailout Fund Receives High Ratings | False | By David Jolly | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21hitrun.html | Two Lives Intersect in Fatal Manhattan Crash | False | By Colin Moynihan and Nate Schweber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/europe/21sweden.html | Migrantsâ€šÃ„Â´ Plight Touches a Point of Swedish Pride | False | By John Tagliabue | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/technology/21fcc.html | Internet Service Upgrade Coming to Poor and Rural Schools | False | By Edward Wyatt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/21views.html | Indian Bid for MGM Is a Safe Move for Hollywood | False | By Rob Cox and John Foley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21paladino.html | Paladino Campaigns in a Borough He Mocked | False | By Michael Barbaro and Elizabeth A. Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/politics/21fbi.html | F.B.I. Spying Not Fueled by Politics, Report Says | False | By Charlie Savage | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/opinion/121kristof.html | Muslims and the Apology Question | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/opinion/121wikipedia.html | Shh! Please Donâ€šÃ„Â´t Give Away the Ending | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/football/21rhoden.html | Starter or Not, Vick May Already Have Won | False | By William C. Rhoden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/politics/21governors.html | Border Tensions Are Seen at Governorsâ€šÃ„Â´ Conference | False | By Marc Lacey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | | https://www.nytimes.com/2010/09/21/opinion/121leader.html | Shared Sacrifice? | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/baseball/21vecsey.html | A Night to Remember Steinbrenner, Fondly | False | By George Vecsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/baseball/21dodgers.html | Divorce Case Keeps the Dodgers Reeling | False | By Billy Witz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/21mortgage.html | GMAC Halts Foreclosures in 23 States for Review | False | By David Streitfeld | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/media/21adco.html | Bonding With Fans Who Canâ€šÃ„Â´t Get Enough | False | By Elizabeth Olson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/21clintonbox.html | Random Fact About Bill Clinton | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/politics/21clinton.html | Bill Clinton Stumps for Obama | False | By Jim Rutenberg and Kate Zernike | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/baseball/21yankees.html | Yankees, Past and Present, Pay Tribute to Steinbrenner | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/economy/21econ.html | Recession May Be Over, but Joblessness Remains | False | By Catherine Rampell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21bigcity.html | Channeling a Familyâ€šÃ„Â´s Silence Into Songs About the Holocaust | False | By Susan Dominus | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/opinion/21tuerkheimer.html | Anatomy of a Misdiagnosis | False | By Deborah Tuerkheimer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/economy/21flash.html | Ex-Physicist Leads Flash Crash Inquiry | False | By Graham Bowley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21cheshire.html | Judgeâ€šÃ„Â´s Illness Prompts Delay in Murder Trial | False | By The New York Times | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/politics/21money.html | Donor Names Remain Secret as Rules Shift | False | By Michael Luo and Stephanie Strom | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21mosque.html | Muslim Leaders Unite Behind Center | False | By Anne Barnard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/energy-environment/21salmon.html | Panel Leans in Favor of Engineered Salmon | False | By Andrew Pollack | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/21list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/us/politics/21immig.html | Students Spell Out Messages on Immigration | False | By Julia Preston | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/opinion/21brooks.html | The â€˜Â‚Â²Freedomâ€˜Â‚Â´ Agenda | False | By David Brooks | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/asia/21gender.html | Afghan Boys Are Prized, So Girls Live the Part | False | By Jenny Nordberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/football/21giants.html | Jacobs Has His Helmet Back, but May Not Want It for Long | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/opinion/21herbert.html | Neglecting the Base | False | By Bob Herbert | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/football/21revis.html | Leg Injury Leaves Revis in Doubt | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/basketball/21nba.html | Nuggets Shop Anthony, to the Knicksâ€˜Â‚Â´ Dismay | False | By Jonathan Abrams and Howard Beck | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21plot.html | Defense Presses Informer in Synagogue Bomb Case | False | By Kareem Fahim | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/football/21jets.html | Sinchez and Jets Seize Control, and Season Becomes Fun Again | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/health/policy/21repeal.html | Short of Repeal, G.O.P. Will Chip at Health Law | False | By Robert Pear | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/americas/21mexico.html | Mexico Paper, a Drug War Victim, Calls for a Voice | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/baseball/21kepner.html | Hug Wonâ€˜Â‚Â´t Unite Torre and Cashman | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/americas/21honduras.html | Officials Abducted in Mexican City | False | By The New York Times | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21computer.html | For a Singerâ€˜Â‚Â´s 1940s Alma Mater, a 21st-Century Gift | False | By Winnie Hu | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/opinion/21tue1.html | The Brothers Koch and AB 32 | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21nutcracker.html | In Harlem, a Hint of a Previous Era as Peddlers Stealthily Quench a Thirst | False | By Trymaine Lee | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/opinion/21tue2.html | The Warsâ€˜Â‚Â´ Continuing Toll | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/europe/21britain.html | Britainâ€˜Â‚Â´s Liberal Democrats Adjust to Power, and Critics | False | By Sarah Lyall | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/opinion/21tue3.html | Questions About Fracturing | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/soccer/21goal.html | Schalke Makes a Mess of Its Makeover | False | By Jack Bell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/sports/soccer/21sportsbriefs-messi.html | Messi to Miss at Least Two Games | False | By Jack Bell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/opinion/21tue4.html | In an Ugly Human-Trafficking Case, Hawaii Forgets Itself | False | By Lawrence Downes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/business/global/21gm.html | SAIC of China Weighs Buying Stake in G.M. | False | By Bill Vlasic and Keith Bradsher | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/world/middleeast/21briefs-GAZA.html | Gaza: Israel Permits Car Imports | False | By Fares Akram | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/science/earth/21stove.html | Developing Nations to Get Clean-Burning Stoves | False | By John M. Broder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/nyregion/21hochfelder.html | High Flier in Real Estate Is Sentenced for $17 Million Theft | False | By Christine Haughney | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/education/21college.html | Value of College Degree Is Growing, Study Says | False | By Tamar Lewin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/arts/21johnston.html | Jill Johnston, Critic Who Wrote â€šÃ„Ã´Lesbian Nation,â€šÃ„Ã´ Dies at 81 | False | By William Grimes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-21 | https://www.nytimes.com/2010/09/21/movies/21ravetch.html | Irving Ravetch, Screenwriter of â€šÃ„Ã´Hudâ€šÃ„Ã´ Dies at 89 | False | By Bruce Weber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/asia/22afghan.html | 2010 Is Deadliest Year for NATO in Afghan War | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/fashion/22iht-rsuzy.html | A Ballet in Color | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/fashion/22iht-rfringe.html | Putting the Fringe on Top | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/fashion/22iht-rkatie.html | Designer Twists Ideas Into Jewelry Line | False | By BENJAMIN SEIDLER | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/fashion/22iht-rlucy.html | Vintage Is Singer's Tune | False | By Jessica Michault | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/opinion/22iht-eddrummond.html | Roadblocks on the Information Highway | False | By David Drummond | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/opinion/22iht-edgreenway.html | The Addiction to War | False | By H.D.S. GREENWAY | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/opinion/22iht-edhovannisian.html | Waiting for Armenia | False | By Garin Hovannisian | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/opinion/22iht-edletters.html | Global Poverty and How to Fight It | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/opinion/22iht-edsilberberg.html | Thanks for the Memories | False | By Elliot Silberberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/opinion/22iht-oldsep22.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/asia/22iht-letter.html | For Indian Rape Laws, Change Is Slow to Come | False | By Nilanjana S. Roy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/arts/22iht-lon22.html | A Shakespearean Sparks Revival of 'Deathtrap' in London | False | By Matt Wolf | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/nyregion/22private.html | The Face of Private-School Growth, Familiar-Looking but Profit-Making | False | By Jenny Anderson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-26 | https://www.nytimes.com/2010/09/26/t-magazine/26remix-sarajevo-t.html | The Peace Dividend | False | By Nicholas Schmidle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/fashion/22iht-acaydesign.html | Seafaring Dreams Cut Down to Size | False | By Nazanin Lankarani | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/fashion/22iht-ACAYPIN.html | The Traditional Pinisi, and Then Some | False | By Sonia Kolesnikov-Jessop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/fashion/22iht-acayrod.html | Coming in From the Storm | False | By Nazanin Lankarani | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/arts/television/22undercovers.html | Covert Affairs: Capers Paired With Canapâ€šÃ„Ã©s | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/asia/22kashmir.html | Seeking Kashmir Peace, India Feels Anger of Residents | False | By Jim Yardley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/middleeast/22iran.html | Iranâ€šÃ„Ã´s Leader Warns U.S. as He Rebuts Criticism | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/movies/22you.html | Looking for Something When Life Signifies Nothing | False | By A.O. Scott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-26 | https://www.nytimes.com/2010/09/26/travel/26prac.html | And Your Hotel Will Be ... | False | By Jennifer Conlin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/asia/22chinajapan.html | China Says No Meeting With Japan at U.N. | False | By Ian Johnson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/fashion/22iht-rberry.html | Burberry: Riding for a Fall | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/middleeast/22yemen.html | Yemen Military Attacks Town It Says Is Militant Hide-Out | False | By Robert F. Worth | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/iht-rsport.html | Snaking Along in Style | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/health/policy/22medicare.html | Medicare Advantage Premiums to Fall in 2011 | False | By Robert Pear | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/asia/22india.html | Hopes Fade for Success of Commonwealth Games in India | False | By Heather Timmons | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/economy/22fed.html | Fed Stands Pat and Says It Is Still Ready to Buy Debt | False | By Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/global/22leonhardt.html | The Long View of Chinaâ€šÃ„Ã´s Currency | False | By David Leonhardt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/europe/22vatican.html | Money-Laundering Inquiry Touches Vatican Bank | False | By Rachel Donadio | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/football/22vecsey.html | Injuries Gain Attention as Football Feels Pain | False | By George Vecsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/us/politics/22cong.html | Move to End â€šÃ„Â²Donâ€šÃ„Â´t Ask, Donâ€šÃ„Â´t Tellâ€šÃ„Â´ Stalls in Senate | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/soccer/22onsoccer.html | Divining Intent Will Do Little to Ease Another Starâ€šÃ„Â´s Pain | False | By Rob Hughes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/theater/reviews/22bright.html | Father, Son and Secret Converge Amid Glue Guns | False | By David Rooney | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/22bug.html | Waiter, Thereâ€šÃ„Â´s Soup in My Bug | False | By Jeff Gordinier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/arts/music/22boris.html | Metâ€šÃ„Â´s Replacement Gets in Tune | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/realestate/22union.html | Union Square Booming Despite Soft Economy | False | By Keith Mulvihill | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/books/22book.html | Whatâ€šÃ„Â´s a Submarine Officer Doing in the Desert? | False | By Dwight Garner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/reviews/22rest.html | Vandaag | False | By Sam Sifton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/arts/music/22red.html | Green Light for Experimentalism: Tweaking Conventions and Bending Rules | False | By Allan Kozinn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/arts/design/22compete.html | Supporting a Modest Contest for Artists, but Hoping for a Big Influence | False | By Kate Taylor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/22summers.html | Obamaâ€šÃ„Â´s Economics Chief Is Set to Leave | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/realestate/22bam.html | Theater Renovation Welcomed as a Gain for Arts in Brooklyn | False | By Alison Gregor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23CRITIC.html | Bulletproof Clothing: Take Your Best Shot | False | By Cintra Wilson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/off.html | Off the Menu | False | By Florence Fabricant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/22kale.html | Nutritious Chips: Not an Oxymoron | False | By Florence Fabricant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/22parc.html | At the Latest Food Complex, Dim Sum Gets Into the Mix | False | By Florence Fabricant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/22cookbook.html | Gastronomes Await â€šÃ„Â²Modernist Cuisineâ€šÃ„Â´ | False | By David Hochman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/reviews/22under.html | New Wonjo Restaurant | False | By Oliver Strand | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/22doctors.html | Doctorâ€šÃ„Â´s Orders: Eat Well to Be Well | False | By Katrina Heron | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/reviews/22pour.html | El Bulli and a Meal for the Ages | False | By Eric Asimov | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/22oil.html | Oil With Flavor You Can See | False | By Florence Fabricant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22parker.html | At Bonny Doonâ€šÃ„ôs Restaurant, Dinner With, Oh, Yes, Wine | False | By LAURA HOLSON | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/dining/22appe.html | Spiking Summer Fruit in Order to Preserve It | False | By Melissa Clark | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23Skin.html | Preserving the Dewiness of Youth | False | By Catherine Saint Louis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/movies/22hundred.html | Cantors Try to Heal Rift Through Song | False | By Rachel Saltz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/arts/television/22defenders.html | More Legal Drama for Wednesdays, From New York to Las Vegas | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/arts/television/22better.html | Three Couples, Three Different Stages of Romance | False | By Mike Hale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/arts/22civilization.html | New Worlds to Conquer, Even for Casual Rulers | False | By Seth Schiesel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/movies/22tulip.html | A Directorâ€šÃ„ôs Many Battles to Make Her Movie | False | By Brooks Barnes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/22dollar.html | Stores Scramble to Accommodate Budget Shoppers | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-26 | https://www.nytimes.com/2010/09/26/theater/26secret.html | Sort of a Salon, Sort of a Church | False | By Rob Weinert-Kendt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/arts/design/22arts-TOWERPLANCLE_BRF.html | Tower Plan Clears Hurdle | False | By Kate Taylor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-26 | https://www.nytimes.com/2010/09/26/theater/26plath.html | Giving Voice to Sylvia Plathâ€šÃ„ôs Pregnant Women | False | By Alexis Soloski | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/opinion/l22krugman.html | The Rich, Their Taxes and Obama | False | | | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/arts/television/22arts-DANCINGLEADS_BRF.html | â€šÃ„ôDancingâ€šÃ„ô Leads Night of Strong Debuts | False | By Benjamin Toff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/baseball/22fukudome.html | For Cubsâ€šÃ„ô Japanese Star, Cheers Become Whispers | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22bedbug.html | Step Right Up for Pest Control at Bedbug Meeting | False | By Monica Davey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-21 | 2010-09-22 | https://www.nytimes.com/2010/09/22/us/22bell.html | City Officials Arrested in Los Angeles Suburb | False | By Adam Nagourney and Rebecca Cathcart | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/22cuomo.html | Online Marketer Settles With New York for $5.2 Million | False | By Tanzina Vega | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/football/22fifthdown.html | Going to the 3-4 for a Reason: Itâ€šÃ„ôs Working | False | By Brian Burke, Chase Stuart and Luis DeLoureiro | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/22drug.html | U.S. Joins Pfizer Suit Over Drugâ€šÃ„ôs Marketing | False | By Duff Wilson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/opinion/l22immig.html | Revising Our Immigration Rules for Foreign Workers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/opinion/l22cuomo.html | Cuomo vs. Paladino | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/us/22list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/golf/22kuchar.html | A Grounded Kuchar Is on Top of the World (and the PGA Money List) | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/opinion/l22space.html | Tourists in Space | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/global/22air.html | Airline Trade Group Lifts Profit Forecast | False | By Nicola Clark | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/us/politics/22repubs.html | Tight Budgets for Campaigns May Hinder Republicans | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/europe/22pope.html | Tensions Linger Between Pope and Anglicans | False | By Rachel Donadio | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/us/22execute.html | Woman on Death Row Runs Out of Appeals | False | By Erik Eckholm | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/technology/22oracle.html | Oracle Growth Plans Worry Rivals and Customers | False | By Ashlee Vance | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/football/22nfl.html | Eagles Change Direction and Name Vick as Starter | False | By Judy Battista and Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/asia/22policy.html | Woodward Book Says Afghanistan Divided White House | False | By Peter Baker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/nyregion/22huguette.html | Prosecutor Is Investigating the Handling of a Reclusive Heiress€šÂ„Â´s Vast Fortune | False | By John Eligon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/football/22jets.html | Jets Assail Edwards for €šÂ„Â²Poor Judgment€šÂ„Â´ | False | By Greg Bishop and John Eligon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/us/22church.html | Lawsuits Accuse Megachurch Leader of Sexual Misconduct | False | By Robbie Brown | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/nyregion/22about.html | At Empire State Building, a 40th Floor Squatter | False | By Manny Fernandez | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/baseball/22monument.html | Everyone Agrees: Steinbrenner€šÂ„Â´s Plaque Is Big | False | By Richard Sandomir | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/us/22boulder.html | Pantless Stand Against Authority Is a Mere Blip in Boulder€šÂ„Â´s Long Culture War | False | By Kirk Johnson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/baseball/22kepner.html | Cox Earns Respect (and Wins) to the End | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/22eggs.html | An Iowa Egg Farmer and a History of Salmonella | False | By William Neuman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/opinion/22wed4.html | We Are What We Eat | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/nyregion/22court.html | Ensuring Petty Crimes Don€šÂ„Â´t Lead to Big Ones | False | By Tim Stelloh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/americas/22cuba.html | Near Cuba, Wary Kin Wait for Proof of a New Path | False | By Damien Cave | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/basketball/22knicks.html | New Knicks Hope to Avoid Old Results | False | By Howard Beck | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/baseball/22pins.html | In Bullpen, Vazquez Could Be Out of Playoff Picture | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/opinion/22Sommers.html | Fair Pay Isn€šÂ„Â´t Always Equal Pay | False | By Christina Hoff Sommers | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/us/22legal.html | Despite Setback, Gay Rights Move Forward | False | By John Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/europe/22briefs-PAINTINGS.html | France: 3 Men Sentenced in Case of Stolen Picassos | False | By Doreen Carvajal | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/media/22hedge.html | For a Few, Papers Seem a Timely Bet | False | By Julie Creswell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/opinion/22dowd.html | Truly Madly Purely Jimmy | False | By Maureen Dowd | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/europe/22germany.html | Right-Wing Sentiment, Ready to Burst Its Dam | False | By Michael Slackman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/opinion/22friedman.html | Too Many Hamburgers? | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/us/politics/22immig.html | Passion and Politics on Immigration Act | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/22salmon.html | F.D.A. Hearing Focuses on the Labeling of Genetically Engineered Salmon | False | By Andrew Pollack | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/opinion/22wed1.html | Military Equality Goes Astray | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/opinion/22wed2.html | Benefits and Burdens of Medicaid | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/nyregion/22plot.html | Informer in Synagogue Plot Is Accused of Bullying Defendant | False | By Kareem Fahim | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/soccer/22sportsbriefs-referee.html | Former World Cup Referee Arrested in Heroin Transport | False | By Billy Witz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/nyregion/22lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/nyregion/22beach.html | Group Fights for Homes on City Beach | False | By C. J. Hughes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/theater/reviews/22foxes.html | A Dysfunctional Family, Greedy With â€šÃ„Ã´the Gimmesâ€šÃ„Ã´ | False | By Ben Brantley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/europe/22paris.html | Paris Offers Water With Bubbles, but No Bottles | False | By Maaˆ‹šÃ´a de la Baume | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/media/22adco.html | Google Campaign to Build Up Its Display Ads | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/22nations.html | U.N. to Announce Aid for Women and Children | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/baseball/22mets.html | Brushing Back Torre, Manuel Gets an Apology | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/africa/22briefs-ZIMBABWE.html | Zimbabwe: Public Meetings on Constitution Are Suspended | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/us/politics/22brfs-CONGRESSMAND_BRF.html | Illinois: Congressman Denies Dealing for Senate Seat | False | By EMMA GRAVES FITZSIMMONS | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/opinion/22wed3.html | Politically Charged Clerks | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/us/22brfs-SHOOTINGPROM_BRF.html | Texas: Shooting Prompts Review of Weapons Policy | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/global/22energy.html | Energy Access Seen as Vital to Abolishing Worst Poverty | False | By David Jolly | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/world/europe/22nearne.html | Eileen Nearne, Wartime Spy, Dies at 89 | False | By John F. Burns | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/global/22chinaeast.html | Chinese Business Gains Foothold in Eastern Europe | False | By Judy Dempsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/technology/22ihtgodard.html | Film Director Comes to the Defense of a Convicted Internet Pirate | False | By Eric Pfanner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/sports/baseball/22yankees.html | Hughes Gives Solid Audition for Postseason | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/global/22unicredit.html | Chief of UniCredit Resigns at Request of Board | False | By Elisabetta Povoledo and Matthew Saltmarsh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/22views.html | A Good Payday for Banks in Petrobras Sale | False | By Rob Cox and Una Galani | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-25 | https://www.nytimes.com/2010/09/22/business/media/22beber.html | Joyce Beber, Creator of Ads for Leona Helmsley, Dies at 80 | False | By Douglas Martin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/media/22oz.html | Sony Hopes for a Blockbuster as â€šÃ„Ã´Dr. Ozâ€šÃ„Ã´ Format Goes to China | False | By Bill Carter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/business/economy/22text.html | Text of the Federal Reserve Statement | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-22 | https://www.nytimes.com/2010/09/22/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/music/23shakira.html | At the Garden, Shakira Is a Star With Open Ears | False | By Jon Pareles | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/middleeast/23iran.html | Bomb Hits Parade in Kurdish-Majority City in Iran | False | By William Yong and Alan Cowell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/rugby/23iht-NZRUGBY.html | All Blacks Looking Good (and That's a Problem) | False | By Emma Stoney | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/us/23iht-letter.html | The Great American Left-Leaning Tradition Goes Missing | False | By Richard Bernstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/asia/23afghan.html | 3 Journalists Arrested in Afghanistan | False | By Rod Nordland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/us/politics/23bai.html | Chief of Staff Pick Would Offer a View on Obamaâ€šÃ„Â's Strategy | False | By Matt Bai | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/23eggs.html | Egg Producer Says His Business Grew Too Quickly | False | By Gardiner Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/asia/23indo.html | Gunmen Storm Indonesian Police Station | False | By Aubrey Belford | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26kafka-t.html | Kafkaâ€šÃ„Â's Last Trial | False | By Elif Batuman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/design/23museum.html | Director of Frick Collection Will Retire in Fall of 2011 | False | By Carol Vogel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/asia/23tehran.html | Dissident Iranian Journalist Is Jailed in a Continued Crackdown | False | By William Yong | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/opinion/23iht-oldsep23.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/opinion/23iht-edlet.html | Leveling the Playing Field | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/opinion/23iht-edpotter.html | Nuclear Phobia | False | By William Potter and Gaukhar Mukhatzhanova | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/opinion/23iht-edmustafa.html | The Other West Bank Construction Freeze | False | By Mohammad Mustafa | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/middleeast/23mideast.html | Clashes in Jerusalem as Talks Snag | False | By Ethan Bronner and Isabel Kershner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23mexicans.html | Mexican New Yorkers Are Steady Force in Workplace | False | By Kirk Semple | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/travel/26Explorer.html | In Macedonia, the Lure of the Grape | False | By Ken Belson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23ROW.html | A Studio Grounded in Her Beliefs | False | By Eric Wilson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/global/23daimler.html | Rumors Swirl of a Daimler-Fiat Truck Deal | False | By Jack Ewing | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/travel/26letters-CHARLESTON_LETTERS.html | Letter: Charleston | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/travel/26letters-LOSTINTANGIE_LETTERS.html | Letter: Lost In Tangier | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/music/23laurie.html | Illusions Found In Our Narratives | False | By Allan Kozinn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/us/23recall.html | Recalls Become a Hazard for Mayors | False | By Michael Cooper | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23pclose.html | Carrying a Flag for Mixed Martial Arts | False | By Alex Williams | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23manandwoman.html | Like Shopbop, Only Itâ€šÃ„Â's in 3-D | False | By Mary Billard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23colehaan.html | Cole Haanâ€šÃ„Â's Air Colton Chukka | False | By Mary Billard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23scouting.html | Scouting Report | False | By Mary Billard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23ikou.html | Ikou-Tcháˇsˬ"s Knitwear Comes to Manhattan | False | By Mary Billard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23militaryjkt.html | James Perseâ€šÃ„Â's Cute Military Jacket | False | By Mary Billard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/asia/23military.html | McChrystal Article Inquiry Leaves Questions Open | False | By Thom Shanker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/201 0/09/23/business/global/23pot ash.html | Potash Corp. Files a Suit to Stop Takeover by BHP | False | By Ian Austen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/201 0/09/23/fashion/23iht-rathens.html | Ode to a Grecian Costume | False | By Elis Kiss | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/201 0/09/23/fashion/23iht-rgucci.html | Gucciâ€šÃ„¸Ã´s Fresh Polish | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/201 0/09/23/sports/23concussion. html | Despite Law, Town Finds Concussion Dangers Lurk | False | By Alan Schwarz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/201 0/09/23/fashion/23iht-rmountain.html | 'Mountain Girls' Climb in Style | False | By Kaori Shoji | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/201 0/09/23/fashion/23iht-rsilk.html | Cambodia Slowly Reweaves Its Silk Industry | False | By Simon Marks | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/201 0/09/23/fashion/23iht-ryoung.html | Open to the People | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/201 0/09/23/technology/23facebo ok.html | Facebook Hopes Credits Make Dollars | False | By Miguel Helft | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/201 0/09/23/fashion/23iht-rstella.html | Performance Wear, Hip and Ripped | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/201 0/09/26/t-magazine/26remix-detroit-t.html | Artists in Residence | False | By Linda Yablonsky | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/201 0/09/26/t-magazine/26well-mexico-t.html | Generation Mex | False | By Randy Kennedy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/201 0/09/23/fashion/23beautyspot s.html | Beauty Spots | False | By Hilary Howard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/201 0/09/26/t-magazine/26well-pyrenees-t.html | Sauvage Grace | False | By Manny Howard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/201 0/09/23/fashion/23thebuzz.ht ml | The Buzz | False | By Denny Lee | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/201 0/09/23/world/europe/23diplo. html | At the U.N., Turkey Asserts Itself in Prominent Ways | False | By Mark Landler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/201 0/09/23/world/europe/23iht-bern.html | Women Now a Majority in Swiss Government | False | By Nick Cumming-Bruce | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/201 0/09/23/arts/television/23outs ourced.html | At Call Center, Cultural Clash in Reverse | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/201 0/09/26/travel/26Zurich.html | Zurich, for a Song | False | By Charles Isherwood | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/201 0/09/26/travel/26hours.html | 36 Hours in Chicago | False | By Fred A. Bernstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/201 0/09/26/travel/26journey.htm l | In Sicily, a Step Back in Time | False | By Janis Cooke Newman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/201 0/09/26/travel/26headsup.htm l | Plates Join Napaâ€šÃ„¸Ã´s Wineglasses | False | By Bonnie Tsui | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/201 0/09/26/travel/26checkin.htm l | Hotel Review: h2hotel in Healdsburg, Calif. | False | By Bonnie Tsui | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/201 0/09/26/travel/26armchair.ht ml | Book Review: The Passport in America | False | By Richard B. Woodward | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/201 0/09/23/fashion/23LONDON. html | Londonâ€šÃ„¸Ã´s Bright Idea Is Color | False | By Cathy Horyn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/201 0/09/26/magazine/26food-t-000.html | Recipe Redux: Saratoga Potatoes, 1904 | False | By Amanda Hesser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/201 0/09/23/technology/personalt ech/23smart.html | Bringing Order to the Chaos of a Business Card Collection | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/201 0/09/26/magazine/26food-t-001.html | 1904: Saratoga Potatoes | False | By Amanda Hesser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26food-t-002.html | 2010: Crackery Potato Bugnes | False | By Dorie Greenspan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/football/23giants.html | Giantsâ€šÃ„Â´ Rolle Meets With Coughlin and Defends His Critique | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23Gimlet.html | Getting Set to Spin | False | By Guy Trebay | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/travel/26overnighter.html | Near Berlin, a Refuge From Modern Life | False | By Charly Wilder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/fashion/23scene.html | At the â€šÃ„Â´Wall Streetâ€šÃ„Â´ Premiere, Toasting to Excess | False | By Melena Ryzik | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/technology/personaltech/23basics.html | Expanding the Creative Horizons of Your Printer | False | By Sonia Zjawinski | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/smallbusiness/23sbiz.html | Spending More on Ads To Overcome a Slump | False | By Kermit Pattison | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/theater/23arts-FESTIVALSPOT_BRF.html | Festival Spotlights Emerging Playwrights | False | By Felicia R. Lee | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26letters-t-WARGAMES_LETTERS.html | Letter: War Games | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/design/23arts-MIGRANTWORKE_BRF.html | Migrant Workers Hear From Guggenheim | False | By Kate Taylor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/television/23arts-MORESHOWSRET_BRF.html | More Shows Return as Hasselhoff Departs | False | By Benjamin Toff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26letters-t-LIVINGTOBEAP_LETTERS.html | Letters: Living to Be a Parent | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/technology/personaltech/23askk.html | Ways to Remove a Broken Plug | False | By J. D. Biersdorfer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26letters-t-ENGINEERINGT_LETTERS.html | Letters: Engineering Terror | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/television/23father.html | A Script-Length Version Of a Twitter-Size Gimmick | False | By Mike Hale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/books/23book.html | Afghanistan as Obama and Others Game It | False | By Michiko Kakutani | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/television/23generation.html | 10 Years After the Prom: Friends as Landmarks | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/23drug.html | Vein Study Gets a Rare Challenge | False | By Duff Wilson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/music/23sanchez.html | Paths Converging on a Rhythmic Base | False | By Nate Chinen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/23device.html | Promising Results in Trial of Heart Valve Procedure | False | By Barry Meier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/music/23idol.html | â€šÃ„Â´Idolâ€šÃ„Â´ Announces Two New Judges | False | By Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/technology/personaltech/23pogue.html | Sony Raises Camera Feats to New Level | False | By David Pogue | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/music/23chamber.html | Beginning the Season With a Show of Restraint | False | By James R. Oestreich | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23cheshire.html | Chilling Account in Connecticut Triple-Murder Case | False | By William Glaberson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/media/23times.html | New York Times Company Expects Quarterly Loss on Decrease in Revenue | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/dance/23baroque.html | When a God Loves a Nymph, and Other French Court Intrigues | False | By Gia Kourlas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23plot.html | Judge Shouts at Witness in Synagogue Bomb Case | False | By Kareem Fahim | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/music/23hameln.html | A Pianistâ€šÃ„Â´sâ€šÃ„Â Character Piecesâ€šÃ„Â´ in 12 Minor Keys | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/arts/music/23serpa.html | Instruments and Voice, Improvising on Melodies | False | By Ben Ratliff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/23insure.html | Insurers Scramble to Comply With New Rules | False | By Reed Abelson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/health/research/23mammogram.html | Mammogramsâ€šÃ„Â´ Value in Cancer Fight at Issue | False | By Gina Kolata | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/crosswords/bridge/23card.html | Making a Big Contribution at the Buffett Cup | False | By Phillip Alder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/McDonald-t.html | The Beauty Cultist | False | By Jennifer B. McDonald | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/golf/23playoffpts.html | Scoring Is by Points, but Top 5 Can Win by Knockout | False | By Lynn Zinser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/garden/23qna.html | The Designer Alexa Hampton | False | By Rima Suqi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/garden/23shop.html | East-West Dâ€šÃ©cor | False | By Geraldine Fabrikant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/garden/23tableware.html | Glassware Etched With City Scenes | False | By Tim McKeough | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/garden/23furniture.html | The Flyer Chair Mimics the Feeling of Takeoff | False | By Stephen Milioti | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/rooms.html | A Nonprofit Group Remakes Teachersâ€šÃ„Â Lounges | False | By Jane Garmey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/garden/23roadtest.html | Testing a $50,000 Mattress | False | By Joyce Wadler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/garden/23cheap.html | Lots of Pictures, Little Space | False | By Julie Scelfo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/garden/23garden.html | For a Nice Lawn in Spring, Start Now | False | By Sara Barrett | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/gardenside.html | Choosing the Right Seed | False | By Sara Barrett | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/garden/23leonard.html | An Idiosyncratic Designer, a Serene New Home | False | By Penelope Green | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/education/23newark.html | Facebook Founder to Donate $100 Million to Help Remake Newarkâ€šÃ„Â´s Schools | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/garden/23location.html | In Singapore, Embracing the Humidity | False | By Naomi Lindt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/basketball/23knicks.html | The Knicksâ€šÃ„Â´ Brain Trust Shows Calm Confidence | False | By Howard Beck | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/us/politics/23repubs.html | G.O.P. Cites Tax Cuts and Health Care as Main Focus | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/media/23dad.html | Showâ€šÃ„Â´s Title, in Symbols, Defies DVRs | False | By Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/asia/23china.html | Chinaâ€šÃ„Â´s Disputes in Asia Buttress Influence of U.S. | False | By Edward Wong | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/23states.html | States Ask for Phase-In on Insurance Change | False | By Robert Pear | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/opinion/123politics.html | The Give and Take of a Fall Campaign | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-22 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/media/23adco.html | Public TV Project Aims to Make Baby Boomers Its Own | False | By Elizabeth Jensen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/opinion/23brooks.html | Is Jonathan Franzenâ€šÃ„¸Ã¢s View of America Too Bleak? | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23entry.html | His Bedside Manner, Your Home | False | By Robin Finn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/golf/23golf.html | For Field, $10 Million at Stake. For a Few, Player of the Year. For One, No. 1. | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/baseball/23pins.html | After Crash Course, Jeter Improves at the Plate | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/media/23warner.html | At Warner, Shuffle at Top Is Postponed | False | By Brooks Barnes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23taxi.html | Dozens of Cabbies Charged in Fraud Scheme | False | By John Eligon and Michael M. Grynbaum | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/autoracing/23nascar.html | Heavy Nascar Penalties Damage Bowyerâ€šÃ„¸Ã¢s Chances for the Title | False | By Dave Caldwell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/global/23swiss.html | Seeking Bank Secrecy in Asia | False | By Lynnley Browning | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/football/23rhoden.html | Bigger Problem for Giants: Tentative Steps by Jacobs | False | By William C. Rhoden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/baseball/23kepner.html | Playing Ball in October Instead of Playing Golf | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/opinion/23collins.html | Donâ€šÃ„¸Ã¢t Ask, Donâ€šÃ„¸Ã¢t Debate | False | By Gail Collins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/football/23jets.html | A Coachâ€šÃ„¸Ã¢s Rebuke, and a Playerâ€šÃ„¸Ã¢s Shrug | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/global/23nestle.html | Nestlâ€šÃ¢Â© Plans a Research Center to Focus on Indian Foods | False | By Heather Timmons | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23tibetan.html | Tibetan Ex-Prisoner Evokes His Homelandâ€šÃ„¸Ã¢s Struggle in a Movie | False | By Kirk Semple | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/health/policy/23thompson.html | Chronically Ill, and Covered | False | By Kevin Sack | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/health/policy/23strong.html | Cap Lifts, and So Do Spirits | False | By Kevin Sack | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/health/policy/23mclear.html | 24, and Back in the Fold | False | By Kevin Sack | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/health/policy/23careintro.html | For Many, Health Care Relief Begins Today | False | By Kevin Sack | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/baseball/23krod.html | New Charges for Rodriguez Over Flurry of Text Messages | False | By Mick Meenan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/23yuan.html | Chinese Leader Fields Executivesâ€šÃ„¸Ã¢ Questions | False | By David Barboza | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/baseball/23mets.html | The Mets Have Decided Not to Decide Just Yet | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/technology/23iphone.html | Buyers Send iPhones on a Long Relay to China | False | By Nick Bilton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23towns.html | On the Atlantic City Boardwalk, Other Stories Remain to Be Told | False | By Peter Applebome | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/global/23energy.html | As Spain Struggles, Energy Plan Proves Difficult to Agree On | False | By Raphael Minder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23lopez.html | Brooklyn Democrat Is Said to Be Investigated | False | By William K. Rashbaum | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/americas/23mexico.html | Many States in Mexico Crack Down on Abortion | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/theater/reviews/23orange.html | A Salt-of-the-Earth Romance Amid Shadows of the Apocalypse | False | By Charles Isherwood | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/theater/reviews/23divine.html | No Doubt, Not a Typical Singing Nun | False | By Ben Brantley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/us/politics/23econ.html | For Economic Team, a Chance to Retool | False | By Michael D. Shear and Jackie Calmes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23christie.html | Fellow Republicans Keep Christie in Demand | False | By Rebecca Cathcart and Richard Pã'sÂ©rez-Peã'sÂ±a | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/us/23bell.html | An Audit Finds a City Spent Uncontrollably | False | By Rebecca Cathcart | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/europe/23france.html | Feeling Slighted by France, and Respected by U.S. | False | By Scott Sayare | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23condos.html | Condo Ruling May Let Many Cancel Deals | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/education/23cambridge.html | With Summers, Harvard Lets Bygones Be Bygones | False | By Abby Goodnough | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/global/23rare.html | Amid Tension, China Blocks Vital Exports to Japan | False | By Keith Bradsher | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/us/politics/23obama.html | To Connect, Obama Heads Into Backyard | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23parking.html | Parking Rules | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/nyregion/23nygov.html | Cuomoâ€šÃ„¸Ã¬ Image as Unstoppable Suffers a Blow | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/education/23texas.html | A Claim of Pro-Islam Bias in Textbooks | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/opinion/23thu1.html | Missed Goals | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/us/23list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/opinion/23thu2.html | An Extreme Judicial Blockade | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/europe/23prexy.html | U.S. Lauds Russia for Barring Arms for Iran | False | By David E. Sanger and Andrew E. Kramer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/europe/23briefs-Netherlands.html | The Hague: Plea in Bribery Case | False | By Marlise Simons | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/opinion/23thu3.html | Freeing Up More Airwaves | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/opinion/23thu4.html | Tomorrowâ€šÃ„¸Ã¬ School Lunches | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/us/23adopt.html | Florida Court Calls Ban on Gay Adoptions Unlawful | False | By John Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/europe/23pirozhkova.html | Antonina Pirozhkova, Engineer and Widow of Isaac Babel, Dies at 101 | False | By William Grimes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/business/23views.html | Jobs and Bonuses Worry Wall Street | False | By ANTONY CURRIE and ROBERT CYRAN | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/opinion/23kristof.html | Boast, Build and Sell | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/world/asia/23memo.html | U.S., Caught Off Guard by New Tensions With China, Cultivates Back-Channel Ties | False | By David E. Sanger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/us/23brfs-COPPERPENNYF_BRF.html | New Jersey: Copper Penny From â€šÃ„¸Ã¬'43 Fetches a Mint | False | By Matthew Healey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/us/23brfs-ANOTHERALLEG_BRF.html | Georgia: Another Allegation Against Church Leader | False | By Robbie Brown | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/books/23arts-NEWENTRYCOMI_BRF.html | New Entry Coming in â€šÃ„¸Ã¬'39 Cluesâ€šÃ„¸Ã¬' Series | False | By Julie Bosman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-23 | https://www.nytimes.com/2010/09/23/sports/baseball/23yankees.html | After Delay, Long Night for Yankee Bullpen | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 0001-01-01 | https://www.nytimes.com/2010/09/24/world/europe/24france.html | A Second, Smaller Strike Over Pensions in France | False | By David Jolly | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/cricket/24iht-CRICKET.html | Troubled Tour Ends for Pakistan | False | By Huw Richards | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/asia/24iht-letter.html | A Grass-Roots Rapprochement Between India and U.S. | False | By Akash Kapur | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/opinion/24iht-oldsep24.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/opinion/24iht-edlet.html | Leading Our Youth to War | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26politics-t.html | The Connecticut-Country-Club Crackup | False | By Matt Bai | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/opinion/24iht-edbell.html | Developing China's Soft Power | False | By Daniel A. Bell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/opinion/24iht-edbowring.html | A Comeback in the Pacific | False | By Philip Bowring | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/opinion/24iht-edmohanty.html | Fever Under the Pouring Rain | False | By Ranjani Iyer Mohanty | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/economy/24econ.html | U.S. Home Sales in August Matched Modest Forecasts | False | By David Streitfeld | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/opinion/global/24iht-edcohen.html | A Test of Israelâ€šÃ„ôs Character | False | By Roger Cohen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/global/24euro.html | In Europe, a Mood of Austerity and Anxiety | False | By Liz Alderman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/asia/24india.html | Indian Court Delays Ruling on Mosque Site | False | By Jim Yardley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/24prexy.html | With Warning, Obama Presses China on Currency | False | By David E. Sanger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/africa/24somalia.html | Somali Forces Fight Islamists in the Capital | False | By Mohamed Ibrahim | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/arts/music/26jamey.html | Back in Black: A Country Outsider | False | By Jon Caramanica | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/politics/24repubs.html | Republicans Offer Their Agenda for Midterm Elections | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/movies/26wall.html | When Did Gekko Get So Toothless? | False | By Joe Nocera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24wall.html | The Pride That Went Before the Fall | False | By A.O. Scott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/health/policy/24avandia.html | F.D.A. to Restrict Avandia, Citing Heart Risk | False | By Gardiner Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24nyffsocial.html | Millions of Friends, but Not Very Popular | False | By Manohla Dargis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/ncaafootball/24temple.html | After Years of Failure, an Awakening at Temple | False | By Jerá´sÃ© Longman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/24nations.html | U.S. Walks Out as Iran Leader Speaks | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/soccer/24designated.html | In Beckhamâ€šÃ„ôs Footsteps, Expensive Imports Expand the Possibilities for M.L.S. | False | By Andrew Keh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/24muslim.html | Muslims Report Rising Discrimination at Work | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/fashion/24iht-rfacc.html | An Atelier of Her Own | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/fashion/24iht-rfendi.html | Fendi Takes the Long View | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26deal1.html | Gwathmey-Designed Apartment for Sale | False | By Sarah Kershaw | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/fashion/24iht-rprada.html | Prada: Banana Bright | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/travel/24foliage.html | A Mingling of Leaf-Peeping and Time Travel | False | By Dave Caldwell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24antic.html | Brooklyn Sounds, Brews and Chow: A Mile-Long Street Fair With Moxie | False | By Amanda Petrusich | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/24miser.html | Early Morning Creativity, and Theater on Your Dime. Or Nickel. | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/europe/24vatican.html | Vatican Defends Bank After Seizure of $30 Million | False | By Rachel Donadio | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/travel/24urbathlete.html | At the Barre, but Not to Dance | False | By Shivani Vora | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/global/24ecb.html | European Banking System Remains Fragile | False | By Jack Ewing | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/politics/24cong.html | Small-Business Bill Advances; Campaign Finance Bill Stalls | False | By Eric Lichtblau and Carl Hulse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24steinbeck.html | At Steinbeckâ€šÃ„Ã´s Getaway as Heirsâ€šÃ„Ã´ Feud Revives | False | By Corey Kilgannon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/t-magazine/26remix-foraging-t.html | Picky Eaters | False | By Genevieve Paiement | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26cov.html | Landlords Are Back in Control | False | By Vivian S. Toy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26joint.html | Trimming the Fat Off Prices | False | By Niko Koppel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/books/24book.html | War, Revolution and a King Who Says â€šÃ„ÃºBy Joveâ€šÃ„Ã´ | False | By Janet Maslin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/t-magazine/26well-korea-t.html | Seoul Ascending | False | By John Bowe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/greathomesanddestinations/24iht-reserviced.html | Success of Serviced Apartments Continues to Increase | False | By Alex Frew McMillan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/design/24kuitca.html | The Boweryâ€šÃ„Ã´s New, Narrow Showcase for Art | False | By Ken Johnson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/theater/24theater.html | Theater Listings: Sept. 24 â€šÃ„Ã® 30 | False | By The New York Times | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/realestate/24tour.html | House Tour: Rhinebeck, N.Y. | False | By BETHANY LITTLE | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/26love.html | Tunneling to the Core of Family | False | By Joanna Steinglass | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/design/24antiques.html | A Balletâ€šÃ„Ã´s Costumes Take Center Stage | False | By Eve M. Kahn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/greathomesanddestinations/24iht-rehawaii.html | Asians See Value in High-End Hawaiian Homes | False | By Allison Schaefers | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26deal2.html | The Price Tag May Be Big, but So Are the Views | False | By Sarah Kershaw | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/24spare.html | Spare Times | False | By Anne Mancuso | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/music/24theo.html | Tangled in a Dreamscape With Friends in Tow | False | By Nate Chinen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26scapes.html | Not Just a Perch for King Kong | False | By Christopher Gray | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/24kids.html | Spare Times: For Children | False | By Laurel Graeber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/design/24lichtenstein.html | Following the Dots Around the City | False | By Roberta Smith | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/music/24pop.html | Pop and Rock Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/baseball/24crosby.html | In Bing Crosbyâ€šÃ„Ã´s Wine Cellar, Vintage Baseball | False | By Richard Sandomir | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/24fcc.html | F.C.C. Opens Unused TV Airwaves to Broadband | False | By Edward Wyatt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/music/24classical.html | Classical Music/Opera Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/design/24vogel.html | Abstract Meditations | False | By Carol Vogel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/design/24arcimboldo.html | Several Obsessions, United on the Canvas | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/music/24jazz.html | Jazz Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/24military.html | Gates Defends Policy on Afghanistan and the Debate That Shaped It | False | By Thom Shanker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/dance/24dance.html | Dance Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/design/24art.html | Museum and Gallery Listings | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/24debt.html | Small Gifts Sent to Ease U.S. Debt | False | By Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/dance/24maa.html | Moving Preciously to the Music, Sometimes Stealing Away With It | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/26/fashion/26SocialQs.html | We Have a Situation | False | By Philip Galanes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/design/24suitcase.html | Images of War, Finally Unpacked | False | By Holland Cotter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/asia/24china.html | Chinese Attitudes on Generosity Are Tested | False | By Michael Wines | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/dance/24plaza.html | A Moroccan Tradition in Full Cry | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/arts/design/26segalot.html | Auction Worldâ€šÃ„Ã´s Blast of Brash | False | By Carol Vogel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Toibin-t.html | Losing Battles | False | By Colm Toibin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-27 | https://www.nytimes.com/2010/09/25/world/asia/25chef.html | Thais Bristle at Australianâ€šÃ„Ã´s Take on Thai Cuisine | False | By Thomas Fuller | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24nyff.html | A Film Festival With a Penchant for Making Tastes, Not Deals | False | By A.O. Scott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/television/24blue.html | The Thin Family Line: A Dynasty of City Cops | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24enter.html | Altering Perceptions on an Astral Plane Trip | False | By Manohla Dargis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/24thrifty.html | Avis Raises Bid for Dollar Thrifty, Topping the Accepted Offer From Hertz | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24howl.html | Leaping Off the Page, a Beatnikâ€šÃ„Ã´s Poetic Rant | False | By A.O. Scott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24buried.html | Captive in Iraq, Stymied by Voice Mail | False | By Stephen Holden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/asia/24briefs-Indiaelephants.html | India: Train Crushes Elephants Trying to Protect Young | False | By Agence France-Presse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/science/24scientist.html | Lawyers Look to Exploit a Scientific Error | False | By William J. Broad | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/baseball/24score.html | When Fast Risers Start Slowly | False | By Sean Forman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24waiting.html | Students Caught in the School Squeeze | False | By Stephen Holden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24bcdaly.html | Outspoken, Irascible and Out of a Job, Chris Daly Improvises | False | By Elizabeth Lesly Stevens | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24bcsanjose.html | Vietnamese Community Faces Tumultuous Race | False | By Gerry Shih | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24cheshire.html | Murder Defendantâ€šÃ„Â´s Text Messages Detailed | False | By William Glaberson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24you.html | Itâ€šÃ„Â´s a Mean-Girl World: Are You Bully or Victim? | False | By Stephen Holden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/europe/24milan.html | Woman in Priestly Garb Sounds â€šÃ„Â¢a Great Echoâ€šÃ„Â´ | False | By Elisabetta Povoledo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24nyc.html | In This Race, No Shortage of Rage | False | By Clyde Haberman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-23 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/baseball/24mets.html | Beltran Starts Hitting Again, Giving the Mets Some Options | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24drugs.html | A Wave of Addiction and Crime, with the Medicine Cabinet to Blame | False | By Abby Goodnough | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/24norris.html | Seeking to Protect Investors | False | By Floyd Norris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24parking.html | New York Parking Rules for Sukkot | False | By The New York Times | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/global/24exec.html | Top Executives Say It Pays to Spend Time in Asia | False | By Bettina Wassener | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/opinion/l24tests.html | Ways to Measure Student Learning | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/football/24concussion.html | Congress Considers Concussion Protections | False | By Alan Schwarz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/opinion/l24herbert.html | How a School Chief Tried to Turn a District Around | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/24blockbuster.html | Blockbuster, Hoping to Reinvent Itself, Files for Bankruptcy | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/24sec.html | S.E.C. Nears a Setback on Disclosure | False | By Edward Wyatt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24spitzer.html | Spitzer Says Cuomo Fights Dirty | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24rodeo.html | Old West Traditions, and Tensions, at Rodeo | False | By William Yardley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/opinion/l24donors.html | The Privacy of Donors: A Group States Its Case | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24diplomat.html | A Nicaraguan Official Is Found Slain in the Bronx | False | By Al Baker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/media/24adco.html | Goya Aims to Expand the Neighborhood | False | By Tanzina Vega | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/world/europe/24moscow.html | Moscow Mayor Pokes Kremlin. (Cue Hornets.) | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/baseball/24kepner.html | Batting Average Is Low, but Production Is High | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24promotion.html | City Reports Nearly Fivefold Increase in Students Repeating a Grade | False | By Sharon Otterman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26fob-domains-t.html | Italian Villa | False | By Edward Lewine | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24legend.html | Mighty Strange Birds | False | By Andy Webster | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/golf/24golf.html | Payday Nears, and Casey Has a Chance at Payback | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/politics/24donate.html | Hidden Under Tax-Exempt Cloak, Political Dollars Flow | False | By Mike McIntire | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/energy-environment/24mineral.html | China Is Blocking Minerals, Executives Say | False | By Keith Bradsher | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24cuomo.html | In TV Ad, Cuomo Levels First Attack on Paladino | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24mother.html | Confronting Autism | False | By Andy Webster | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/politics/24campaign.html | Different Paths for Two California Republicans | False | By Jesse McKinley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/football/24giants.html | Giantsâ€šÃ„Â´ Storied History, in 5,000 Square Feet | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24biguneasy.html | Revisiting Katrina | False | By Daniel M. Gold | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/24auto.html | U.S. Is Said to Rein in G.M. Stock Offering | False | By Nick Bunkley and Michael J. de la Merced | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/football/24jets.html | Jenkins Considering a Return | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24food.html | Some Obama Allies Fear School Lunch Bill Could Rob Food Stamp Program | False | By Robert Pear | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/basketball/24knicks.html | After Tasting Lakersâ€šÃ„Â´ Success, Turiaf Has Chance With Knicks | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/science/24retraction.html | Nobel Laureate Retracts Two Papers Unrelated to Her Prize | False | By Kenneth Chang | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/opinion/24fri1.html | The Sunday Deadline | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/opinion/24fri2.html | Tea Partyâ€šÃ„Â´s Big Money | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/opinion/24fri3.html | Facebook and Newark | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24protests.html | The Weather Was Perfect for Outrage | False | By N. R. Kleinfield | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/theater/reviews/24orlando.html | Whoâ€šÃ„Â´s Afraid of Fluid Gender and Time? | False | By Charles Isherwood | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/politics/24tax.html | Senate Democrats Delay a Vote on Bush Tax Cuts | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24newark.html | Schools Run by Newark May Yet Reflect Christieâ€šÃ„Â´s Vision | False | By Richard Pâ´šÂ©rez-Peâ´šÂ±a | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/opinion/24fri4.html | Cleaner, Healthier Cookstoves | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/global/24execon.html | Battered Economy in Ireland Contracts 1.2% | False | By Landon Thomas Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24like.html | Adoption Struggles | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/nyregion/24siddiqui.html | Pakistani Sentenced to 86 Years for Attack | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/energy-environment/24wind.html | Huge Wind Turbine Farm Opens Off Coast of Southeast England | False | By Julia Werdigier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/technology/24google.html | YouTube Canâ€šÃ„Â´t Be Liable on Copyright, Spain Rules | False | By Eric Pfanner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/sports/baseball/24pins.html | Long Recovery for a Yankees Pitching Prospect | False | By Joe Lapointe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/opinion/24brooks.html | The Responsibility Deficit | False | By David Brooks | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/world/asia/24tulip.html | Snickers Greet Premiere of Afghan Film | False | By Rod Nordland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/opinion/24krugman.html | Downhill With the G.O.P. | False | By Paul Krugman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/world/europe/24britain.html | Brothers Compete to Lead Labour Party in Britain | False | By John F. Burns | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/movies/24strapped.html | A Dreamlike Tale of a Gay Hustler | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/world/europe/24allies.html | British Cuts to Military Concern U.S. Officials | False | By Michael R. Gordon and John F. Burns | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24tibet.html | A Fight to Preserve Tibetan Music | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/nyregion/24translate.html | Transit Court Should Have Translators, Group Says | False | By Karen Zraick | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/movies/24shorts.html | Brief Films About Staying Off the Wagon | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/opinion/24chernow.html | The Founding Fathers Versus the Tea Party | False | By Ron Chernow | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/movies/24fruit.html | A Musical by the Bay | False | By Andy Webster | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/world/americas/24colombia.html | Rebels€šÃ„Â´ Second in Command Has Been Killed, Colombia Says | False | By Simon Romero | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/sports/baseball/24yankees.html | Sabathia Struggles as Yankees Limp to Finish | False | By Joe Lapointe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/world/asia/24chinajapan.html | China Arrests Four Japanese Amid Tensions | False | By Ian Johnson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/world/asia/24delhi.html | India Rushes to Finish Work to Host Games | False | By Jim Yardley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/movies/24movies.html | Film Series and Movie Listings | False | By The New York Times | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24execute.html | Woman, 41, Is Executed in Virginia | False | By Anahad O'€šÃ„Â´Connor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24bcfolk.html | Folk Music, as Close to Nature as It Gets | False | By Reyhan Harmanci | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/education/24brfs-TIMETABLEFOR_BRF.html | Timetable for Education Guidelines | False | By Tamar Lewin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24bcjames.html | Making History, Twice, at Grace Cathedral | False | By Scott James | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/us/politics/24brfs-GROUPPROTEST_BRF.html | North Carolina: Group Protests Planned Religious Rally at Fort Bragg | False | By Laurie Goodstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24cncmidwives.html | Use of Midwives Rises, Challenging the State to Respond | False | By Jessica Reaves | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24cncwarren.html | The Jackson Star Has Dimmed, but It€šÃ„Â´s Still Shining | False | By James Warren | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24cncelectric.html | Agencies Vie to Make City a Power Hub | False | By Kari Lydersen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24cncjazz.html | Two Jazz Greats, Tightly Bound by Chicago | False | By Neil Tesser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/nyregion/24bevona.html | Gus Bevona, Ex-Union Chief, Dies at 69 | False | By Douglas Martin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/us/24winterrowd.html | Wayne Winterrowd, Gardening Expert, Dies at 68 | False | By Anne Raver | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/24/us/24kershaw.html | Jack Kershaw Is Dead at 96; Challenged Conviction in King€šÃ„Â´s Death | False | By Douglas Martin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/nyregion/24adbox.html | Calling Paladino a €šÃ„Â²Welfare King€šÃ„Â´ | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/24/arts/24hample.html | Stuart E. Hample, Humorist and Cartoonist, Dies at 84 | False | By Bruce Weber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/24/arts/design/24brodie.html | Howard Brodie, 94, Combat and Courtroom Artist, Dies | False | By William Grimes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/artsspecial/24galleriesc2.html | PIPILOTTI RIST: â€šÃ„Â²Heroes of Birthâ€šÃ„Â´ | False | By Roberta Smith | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/arts/artsspecial/24galleriesc1.html | â€šÃ„Â²Elseâ€šÃ„Â´ | False | By Holland Cotter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-24 | https://www.nytimes.com/2010/09/24/business/24jelinek.html | Frederick Jelinek, Who Gave Machines the Key to Human Speech, Dies at 77 | False | By Steve Lohr | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/asia/25chinajapan.html | Japan Retreats With Release of Chinese Boat Captain | False | By Martin Fackler and Ian Johnson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/europe/25yanayev.html | Gennadi I. Yanayev, 73, Soviet Coup Plotter, Dies | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/asia/25korea.html | Koreas Fail to Reach Deal on Reunions | False | By Mark McDonald | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/25markets.html | Signs of Stability Help Extend Septemberâ€šÃ„Â´s Rally | False | By Christine Hauser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/design/25iht-monet.html | In France, Monet Is Rediscovered | False | By Doreen Carvajal | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/25iht-melik25.html | A Shifting Balance of Power | False | By Souren Melikian | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/europe/25iht-letter.html | Of Symbols and Survival for Papacy | False | By Alan Cowell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/autoracing/25iht-SRF1EVENTS.html | Racing and More in Singapore by Night | False | By Sonia Kolesnikov-Jessop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/autoracing/25iht-SRLOPEZ.html | From Youthful Fan to Adult Financier | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/autoracing/25iht-SRFINANCE.html | Hard Hit, Elite Series Gets New Spin | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/autoracing/25iht-SRSINGCIRCUIT.html | Tricky Streets Under the Lights | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/autoracing/25iht-SRFLYAWAY.html | â€šÃ„Â²Flyawaysâ€šÃ„Â´ Test Even Formula Oneâ€šÃ„Â´s Globe-Trotters | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/opinion/25iht-edjulian.html | Afghan Realities | False | By James G. Stavridis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/opinion/25iht-edlet.html | The Palestinian Character | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/opinion/25iht-edrobinson.html | Life in the Real World | False | By W.S. Robinson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/opinion/25iht-old25.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26assayas-t.html | A New Kind of Cineaste | False | By A.O. SCOTT | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26FOB-Ethicist-t.html | Father Exposure | False | By Randy Cohen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26fob-wwln-t.html | The Empowerment Mystique | False | By Peggy Orenstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26lives-t.html | The Mistaken Mushroom | False | By Mark Vonnegut | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/magazine/26FOB-medium-t.html | Time Is Money | False | By Virginia Heffernan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/magazine/26fob-q4-t.html | Take a Look at Him Now | False | Interview by Deborah Solomon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/magazine/26fob-consumed-t.html | Carrot Talk | False | By Rob Walker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/global/25minerals.html | China Is Said to Halt Trade in Rare-Earth Minerals With Japan | False | By Keith Bradsher and Hiroko Tabuchi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03frazier.html | Walt Frazier Buys Three Harlem Penthouses | False | Sarah Kershaw | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/global/25drachma.html | Qatar Signals Intention to Invest in Greece | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Mallaby-t.html | Fairer Deal | False | By Sebastian Mallaby | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Logan-t.html | Ply the Pen | False | By William Logan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Jacobs-t.html | Obsession | False | By Alexandra Jacobs | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Dominus-t.html | They Did What? | False | By Susan Dominus | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Glover-t.html | Blood Ties | False | By Kaiama L. Glover | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/television/25dogs.html | Film Has Two Big Names and a Dog, but No Big Screens | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Wineapple-t.html | Poetic Justice | False | By Brenda Wineapple | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Yu-t.html | Pilgrimá€šÃ„¢Ã´s Progress | False | By Charles Yu | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Scheft-t.html | Nabob of Negativism | False | By Bill Scheft | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26serra.html | Richard Serra Sculpture Rusts in Bronx Yard | False | By Sam Dolnick | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Cooper-t.html | New Birth of Freedom | False | By Belinda Cooper | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/asia/25kabul.html | 3 Afghan Journalists, 2 of Whom Were Held by NATO Forces, Are Released | False | By Rod Nordland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Downer-t.html | Character Building | False | By Lesley Downer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Simet-t.html | Falling to Earth | False | By Elizabeth D. Samet | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Eig-t.html | á€šÃ„¢Ã²Waterfrontá€šÃ„¢Ã´ Jungle | False | By Jonathan Eig | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Soffee-t.html | Saved by Rock á€šÃ„¢Ã´ná€šÃ„¢Ã´ Roll | False | By Anne Thomas Soffee | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Letters-t-THEENDOFTENU_LETTERS.html | The End of Tenure? | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Bock-t.html | Young Love | False | By Charles Bock | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/25fisher.html | Eddie Fisher, Pop Singer, Dies at 82 | False | By William Grimes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Letters-t-ASHAREDLANGU_LETTERS.html | A Shared Language | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Letters-t-RIGHTSTARRIS_LETTERS.html | â€šÃ‚²'Right Star Rising'â€šÃ‚´ | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Chabris-t.html | Fight â€šÃ‚²The Power'â€šÃ‚´ | False | By Christopher F. Chabris and Daniel J. Simons | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/LeClair-t.html | Fiction Chronicle | False | By Tom LeClair | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/Upfront-t.html | Up Front: Kaiama L. Glover | False | By The Editors | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/EdChoice-t.html | Editors'â€šÃ‚´ Choice | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/26harris.html | Andrea Harris and David Smith | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-24 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/26akhmatshina.html | Endzhe Akhmatshina; Rafay Farooqui | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/arts/music/26gould.html | For Glenn Gould, Form Followed Fingers | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/25horses.html | Princess Shakes Up Equestrian World | False | By Katie Thomas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/music/25muti.html | Chicago and Muti: Chemistry in Action | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/arts/music/26lewis.html | Mixing Urgency and Relaxation | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/arts/music/26herbert.html | Matthew Herbert'â€šÃ‚´s Take on the ReComposed Series | False | By Steve Smith | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/music/25phil.html | Reneging by Georgia Blindsides Orchestra | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/basketball/25refs.html | N.B.A. Aims to Rein in Players'â€šÃ‚´ Whining | False | By Howard Beck | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26VOWS.html | Kelly McGillis and Melanie Leis | False | By Paula Schwartz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/InsideList-t.html | Inside the List | False | By Gregory Cowles | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/26With.html | The Endless Film Reel | False | By Abby Ellin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/25yale.html | Yale Endowment Gained 8.9% Last Year | False | By Geraldine Fabrikant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/t-magazine/26remix-jamaica-t.html | Old Mon and the Sea | False | By PHOEBE EATON | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/us/politics/25cong.html | House May Move on Tax Cuts Despite Delay | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/fashion/25iht-rberlin.html | Berlin: The Personal Touch | False | By Cathrin Schaer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/fashion/25iht-rmax.html | The Delicate Pas De Deux | False | By Jessica Michault | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/fashion/25iht-rtod.html | 'An Italian Dream' of Shoes and Dance | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/fashion/25iht-rmarras.html | No Operatic Shout From the Heart | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/25sec.html | Judge Accepts Citigroup'â€šÃ‚´s Settlement With S.E.C. | False | By Edward Wyatt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/26Studied.html | By Her Support, Does She Earn His Infidelity? | False | By Pamela Paul | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/26Plame.html | Red Carpet Spy | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/health/25patient.html | Cost and Lack of Awareness Hamper Adult Vaccination Efforts | False | By Lesley Alderman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/middleeast/25iran.html | Iran's President Expresses Hope for More Nuclear Talks | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/26Cultural.html | Hand-Holding Across the Aisle | False | By Aimee Lee Ball | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/arts/television/26tenth.html | Baseball Continued: Between Rebirth and Calamity | False | By Richard Sandomir | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/automobiles/autoshow/26PARIS.html | For Automakers, the Lights Seem Brighter in Paris | False | By Jerry Garrett | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/europe/25umarov.html | An Uzbek Survivor of Torture Seeks to Fight It Tacitly | False | By C. J. Chivers | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/your-money/25shortcuts.html | Leaving a Childhood Room Behind, and Much More | False | By Alina Tugend | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/golf/25journeyman.html | A Father-to-Be in the Middle of a Rebirth | False | By Karen Crouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/your-money/25money.html | If Customers Have to Pay for Checking, They Should Be Consoled With Perks | False | By Ron Lieber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/arts/music/26playlist.html | Whether Jazz, Rock Or War Anthems, A Vintage Harvest | False | By Nate Chinen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/automobiles/autoreviews/26volkswagen-jetta.html | From Bargain Bin to the Battle Lines | False | By Christopher Jensen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/ncaafootball/25colleges.html | James Madison's Win Over Virginia Tech Shows Rewards for F.C.S. | False | By Adam Himmelsbach | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/economy/25charts.html | Recessions and Recoveries Are Not All the Same | False | By Floyd Norris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/global/25bristol.html | A Quirky Car Company, Serving Quirky Customers | False | By Julia Werdigier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/26TEDX.html | A Conference Makes Learning Free (and Sexy) | False | By Stephanie Rosenbloom | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/asia/25india.html | Games Official Angers India With Hygiene Comment | False | By Jim Yardley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/us/25religion.html | Congregations Reeling From Decline in Donations | False | By Samuel G. Freedman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/basketball/25anthony.html | Nets Discuss 4-Team Deal to Acquire Anthony | False | By Howard Beck | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/arts/television/26odonnell.html | And in the Left Corner, Weighing In ... | False | By Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/movies/26dargis.html | Festivals Grow Up, Even as Screens Grow Small | False | By Manohla Dargis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/movies/26funny.html | A Teenager Flying Over a Cuckoo's Nest | False | By Mekado Murphy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/automobiles/collectibles/26TETHER.html | Fast and Finely Crafted, Spindizzies Still Dazzle | False | By Robert C. Yeager | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26mort.html | Credit Unions Expand Their Clientele | False | By Lynnley Browning | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26SqFt.html | Annemarie G. DiCola | False | By Vivian Marino | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26habi.html | The 3,200-Square-Foot Adventure | False | By Constance Rosenblum | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26lizo.html | Leaving Room to Renovate | False | By Marcelle S. Fischler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26wczo.html | A Planned Community Stays the Course | False | By Lisa Prevost | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26posting.html | Silvercup Studios Founders Enter the Condo Fray | False | By C. J. Hughes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26living.html | Horses, Beaches, Boats and New Houses | False | By John Freeman Gill | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26QnA.html | Real Estate Q & A | False | By Jay Romano | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26hunt.html | A Tall Order for a Large Family | False | By Joyce Cohen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/automobiles/collectibles/26COLLECT.html | For Tether Car Collectors, Originality Counts Most | False | By Robert C. Yeager | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/television/25beg.html | Just Tune In. Please. Heâ€šÃ„Â´ll Do Anything. | False | By Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/automobiles/collectibles/26RESOURCES.html | Resources for Novices | False | By Robert C. Yeager | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/dance/25arts-CHOREOGRAPHI_BRF.html | Choreographic Institute Alumni to Present Works | False | By Julie Bloom | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/television/25arts-THURSDAYISFA_BRF.html | Thursday Is Fatherâ€šÃ„Â´s Day | False | By Benjamin Toff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/us/25land.html | Armfuls of Wiener Rolls, Mouthfuls of Coffee Milk and Outstretched Palms | False | By Dan Barry | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/music/25rhonda.html | Improvising, in Truest Sense of the Word | False | By Jon Caramanica | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-28 | https://www.nytimes.com/2010/09/25/world/asia/25iht-thai.html | A Thai Region Where Husbands Are Imported | False | By Seth Mydans | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/technology/25dell.html | Dell Settles a Clientâ€šÃ„Â´s Claim That It Hid Computer Defects | False | By Verne G. Kopytoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/dance/25sensation.html | With Flesh Like This, Who Needs Food? | False | By Roslyn Sulcas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/dance/25velez.html | Seduced by a Savior Who Likes to Dance | False | By Gia Kourlas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/music/25gems.html | Sounds Both Skin Deep and Soul-Piercing | False | By James R. Oestreich | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/music/25legend.html | Putting Ballads Aside for Soul Thatâ€šÃ„Â´s More Soothing Than Sweaty | False | By Jon Caramanica | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29mini.html | Spice Gives Biscotti a Whole New Personality | False | By Mark Bittman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/realestate/26njzo.html | As Sales Slump, Rental Stock Rises | False | By Antoinette Martin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/25credit.html | Bank Losses Lead to Drop in Credit Card Debt | False | By Christine Hauser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/movies/homevideo/26kehr.html | Class Alliances and Ambition in Thatcher Time | False | By Dave Kehr | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/theater/reviews/25murder.html | Inside a Grand Church, His Days Are Numbered | False | By Jason Zinoman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/25runner.html | A Small Runner With the Capacity for Big Things | False | By Aimee Berg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/fashion/25REVIEW.html | Ideas That Go Beyond Heritage | False | By Cathy Horyn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26fyi.html | Tall Towers and Sharp Razors | False | By Michael Pollak | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26routine.html | Starbucks, With Pooch in Purse | False | By Elissa Gootman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/television/25chiklis.html | Playing a Superhero, Yes; Typecasting, No | False | By Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/asia/25afghan.html | Widespread Fraud Seen in Latest Afghan Elections | False | By Alissa J. Rubin and Carlotta Gall | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/letterguy.html | Making a Name Writing to Editors | False | By Abigail Pesta | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/open.html | Chronicle of a Changing City | False | By J. David Goodman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/television/25watch.html | TV Guests Overstaying Their Welcome | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25backyard.html | Fight Gets Louder Between Bars and Neighbors as Heat Subsides | False | By Diane Cardwell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26WEIBGEN.html | Marcie Weibgen, Peter Scranton | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-25 | https://www.nytimes.com/2010/09/25/crosswords/bridge/25card.html | After a Losing Spade Lead, His Trumps Come to the Rescue | False | By Phillip Alder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26unions.html | No Tethering, and Itâ€šÃ„Â´s All Good | False | By Lois Smith Brady | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26green.html | Anne Green, Leonard Braman | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26POND.html | Erin Pond, Peter Friedland | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26bondsman.html | Bailing Out the Stars | False | By John Eligon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26critic.html | Injecting a Sense of Play in Religious Tradition | False | By Ariel Kaminer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26vinesli.html | Success With Pinot Noir | False | By Howard G. Goldberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26dineli.html | Counting on Luck, and Asian Favorites | False | By Joanne Starkey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26qbitewe.html | A Community-Minded Market | False | By M. H. Reed | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26dinewe.html | Firing Up the Barbecue the Korean Way | False | By M. H. Reed | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26qbitenj.html | One-Stop Cheesemaking | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26dinenj.html | A Steakhouse Roams Far From the Range | False | By Scott Veale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-24 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26dinect.html | The Honey Makers and Their Keepers | False | By Christopher Brooks | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/metjournal.html | To Repair Aging B.Q.E., Tunnels are on Table | False | By Joseph Berger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/25union.html | Regulators Step in to Aid Credit Unions | False | By Eric Dash | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/25citi.html | Citigroupâ€šÃ„Â´s Pandit Takes $1 in Compensation for 2010 | False | By Eric Dash | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/opinion/l25baby.html | A Spotlight on Shaken Baby Syndrome | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/opinion/l25lunch.html | Obesity in Children | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/theatl.html | Eliza and Henry, and an Undercurrent | False | By Aileen Jacobson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/25nocera.html | A Billionaire Army of One vs. a Bank | False | By Joe Nocera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/global/25hsbc.html | A Shake-Up at HSBC, Known for a Steady Hand | False | By Landon Thomas Jr. and Julia Werdigier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26artwe.html | Seeking the Natural Tie of Art and Science | False | By Martha Schwendener | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/26/media/25zucker.html | Stepping Down, NBC Chief Relishes His Long Tenure | False | By Bill Carter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26spotli.html | A Bicycle Trip for a New Art Space | False | By Aileen Jacobson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26artct.html | Escherâ€šÃ„Â´s Journeys to and From Reality | False | By Sylviane Gold | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26theatnj.html | Circus Magic, With Legendary Undertones | False | By Anita Gates | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/25/opinion/125pay.html | Fair and Equal Paychecks for Women | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26playnj.html | Chicanery Abounds in a New â€šÃ„Â²Allâ€šÃ„Â´s Wellâ€šÃ„Â´ | False | By Naomi Siegel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/25/business/media/25cnn.html | CNN Fires Executive Who Led Makeover | False | By Brian Stelter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25cheshire.html | Accelerant Was on Girlsâ€šÃ„Â´ Beds, Witness Tells a Connecticut Jury | False | By William Glaberson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25polls.html | In Diverging New York Polls, Methods Mattered | False | By Marjorie Connelly | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/technology/25hiring.html | Six Technology Firms Agree to More Hiring Competition | False | By Steve Lohr | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25caputo.html | The Provocateur Loading Paladinoâ€šÃ„Â´s Slingshot | False | By Javier C. Hernã¡Ã±dez | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/football/25vecsey.html | Football Coaches Find Stress and Satisfaction | False | By George Vecsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26listingsli.html | Events on Long Island | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26listingsnj.html | Events in New Jersey | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26listingswe.html | Events in Westchester | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/baseball/25kepner.html | Gazing Up at First, Francona Can Hold His Head High | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26listingsct.html | Events in Connecticut | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/golf/25golf.html | With Sharp Putting Stroke, Furyk Takes Share of Lead | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25acs.html | Agency Admits Fault in Death of Child | False | By Ray Rivera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/etc-westheimer.html | Feb. 10, 1990: My Time as a Sniper | False | By Ruth Westheimer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/technology/25facebook.html | From Young Mogul, a Gift on the Scale of Philanthropyâ€šÃ„Â´s Elders | False | By Miguel Helft | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/25mortgage.html | GMACâ€šÃ„Â´s Errors Leave Foreclosures in Question | False | By David Streitfeld | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/americas/25canada.html | List Shows Surprising Police Expenses for Summit Security | False | By Ian Austen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25bigcity.html | For Paladinoâ€šÃ„Â´s Wife, the Past Is the Past | False | By Susan Dominus | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/basketball/25nets.html | Netsâ€šÃ„Â´ Future May Take Some Time to Arrive | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26akhmatshina.html | Endzhe Akhmatshina, Rafay Farooqui | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26AAIN.html | Jennifer Ain, Russell Lippman | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/26hoffman.html | Judith Hoffman, Daniel Samton | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-25 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/26Smythe.html | Jennifer Smythe, Jackson Rice | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-25 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/26WEIBGEN.html | Marcie Weibgen, Peter Scranton | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-25 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/26Hollaway.html | Megan Hollaway, James Ponsoldt | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26hoffman.html | Judith Hoffman, Daniel Samton | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/26CURRY.html | Emily Curry, Christopher Schlosser | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26fassbender.html | Diana Fassbender Joshua Nerpel | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26schmauch.html | Alison Schmauch, Ilya Somin | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/26gerland.html | Anneliese Gerland, Nathan Lundblad | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-25 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/26AAIN.html | Jennifer Ain, Russell Lippman | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-25 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/26shambura.html | Mark Shambura, Philip Ross | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-25 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/26vittorio.html | Amy Vittorio, Edward Travaglianti | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-25 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/26bagamery.html | Anne Bagamery, Robert Marino | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-25 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/26auer.html | Lindsay Auer, Matthew Collins | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26gerland.html | Anneliese Gerland, Nathan Lundblad | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26Quiroz.html | Lisa Quiroz and Guy Garcia | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26ABBOUD.html | Alexandra Abboud and Richard Miller Jr. | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26shambura.html | Mark Shambura and Philip Ross | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26meckel.html | Karina Meckel, John Heffers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/26fassbender.html | Diana Fassbender Joshua Nerpel | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-25 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/26depietto.html | Bridgit DePietto, Peter Hardin | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-25 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/26SOBEL.html | Julie Sobel, Matthew Vogel | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26Hollaway.html | Megan Hollaway, James Ponsoldt | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26Rothberg.html | Melissa Rothberg, Ben Goldberger | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26Lee.html | Dominique Lee, Joshua Abbott | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26Smythe.html | Jennifer Smythe, Jackson Rice | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26vanheuvelen.html | Elizabeth Van Heuvelen, Adam Shoemaker | False | By Rosalie R. Radomsky | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26depietto.html | Bridgit DePietto, Peter Hardin | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26vittorio.html | Amy Vittorio, Edward Travaglianti | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26HAFNER.html | Megan Hafner, John Bacigalupi | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26GOLODRYGA.html | Bianna Golodryga, Peter R. Orszag | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26strekas.html | Amy Strekas, Nathaniel Katin-Borland | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/26Rothberg.html | Melissa Rothberg and Ben Goldberger | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-25 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/26POND.html | Erin Pond, Peter Friedland | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-25 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/26HAFNER.html | Megan Hafner, John Bacigalupi | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-25 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/26LEWIS.html | Christina Lewis, Daniel Halpern | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26CURRY.html | Emily Curry, Christopher Schlosser | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26SALKY.html | Jesseca Salky, Christopher Cunneen | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26bonapace.html | Peggy Bonapace, Richard Gelfond | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/26bonapace.html | Peggy Bonapace, Richard Gelfond | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26kimberly.html | Laura Kimberly, Brigham Keehner | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/opinion/25herbert.html | We Haven'€šÃ‚Ã't Hit Bottom Yet | False | By Bob Herbert | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/opinion/25collins.html | Unhold Us, Senators | False | By Gail Collins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25ghailani.html | Gauging Jurors'€šÃ‚Ã' Fears Before a Terrorism Trial Even Starts | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25bedbugs.html | Bedbugs Finding a Way Into New York'€šÃ‚Ã's Schools | False | By Geoffrey Decker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25gambino.html | Judge Will Not Dismiss Charges on Misconduct Grounds in Mafia Case | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/americas/25cuba.html | Cuba Details New Policies on Budding Entrepreneurs | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/ncaabasketball/25bledsoe.html | Bledsoe Grade Change Questioned but Upheld | False | By Pete Thamel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/asia/25cheema.html | Pakistani Journalist Speaks Out After an Attack | False | By Jane Perlez | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/us/politics/25judges.html | Voters Moving to Oust Judges Over Decisions | False | By A. G. Sulzberger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/football/25nfl.html | Giants Prepare Replacement for O'Hara at Center | False | By Dave Caldwell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/baseball/25mets.html | No Easy Explanation, but Statistic Is Signal of Mets' Disappointment | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/health/policy/25vegetables.html | Told to Eat Its Vegetables, America Orders Fries | False | By Kim Severson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/baseball/25pins.html | With September's Goal in View, Yanks Put Rotation on an October Alignment | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/us/25pipeline.html | Gas Blasts Spur Questions on Oversight | False | By Andrew W. Lehren | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/opinion/25sat1.html | About Your Premiums | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/opinion/25sat2.html | In Search of Mr. Cuomo | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/opinion/25sat3.html | China, Japan and the Sea | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/opinion/25sat4.html | 'What Do You Want From Us?' | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/asia/25kite.html | Afghan Equality and Law, but With Strings Attached | False | By Rod Nordland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/baseball/25yankees.html | Yanks Come Back, Just Not All the Way | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/health/policy/25avandia.html | New F.D.A.: Transparence and Flexibility | False | By Gardiner Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/opinion/25clar.html | Vans on the Run | False | By Elliott Sclar and Robert E. Paaswell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/us/25execute.html | With Conditions, Judge Clears Way for a California Execution | False | By Jesse McKinley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/us/25bank.html | Florida Bank Robbery Starts With a Kidnapping | False | By Damien Cave and Catharine Skipp | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/us/politics/25search.html | F.B.I. Searches Antiwar Activists' Homes | False | By Colin Moynihan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/opinion/25snowder.html | The Soldiers We Need at Home | False | By Stephen Snowder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/us/politics/25stryker.html | Army Limits Use of Images of Casualties in G.I.'s Case | False | By William Yardley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25firstlady.html | Promoting Healthy Eating, With 31 Other First Ladies | False | By Marian Burros | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/media/25forbes.html | Forbes Article Spurs Media Soul Searching | False | By Tim Arango | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/business/25beber.html | Joyce Beber, Creator of Hotel Ads for Leona Helmsley, Dies at 80 | False | By Douglas Martin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/nyregion/25snl.html | Paterson, Target of Casta's Jokes, Will Be on 'Saturday Night Live' | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/sports/baseball/25phil.html | Hard Slide by Utley Upsets Mets | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/africa/25nations.html | Obama Presses for Peace in Likely Sudan Partition | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/asia/25briefs-TRAFFIC.html | China: Weekend Traffic Expected to Be Especially Heavy in Beijing | False | By Edward Wong | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/middleeast/25briefs-FISHERMAN.html | Israel: Palestinians Blame Israel in Death of a Gaza Fisherman | False | By Isabel Kershner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/world/25awlaki.html | Secrets Cited in White House Effort to Block Suit | False | By Charlie Savage | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/arts/25hample.html | Stuart E. Hample, Student of Comedy, Dies at 84 | False | By Bruce Weber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-25 | 2010-09-25 | https://www.nytimes.com/2010/09/25/us/25brfs-SANCHEZ.html | California: Lawmakerâ€šÃ„Â´s Comments Anger Vietnamese | False | By Rebecca Cathcart | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/etc-sinatra.html | July 24, 1972: Fantasy, Celebrity, Bigotry | False | By Frank Sinatra | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/etc-sarton.html | Jan. 30, 1978: Lighter With Age | False | By May Sarton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/weekinreview/26fight.html | Fighting Words | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/weekinreview/26laugh.html | Laugh Lines | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/weekinreview/26primenumber.html | Prime Number | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/weekinreview/26eggs.html | Fried, Scrambled, Infected | False | By William Neuman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/weekinreview/26cooper.html | How to Tilt an Election Through Redistricting | False | By Michael Cooper | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/world/middleeast/26mideast.html | U.S. Tries to Breathe Life Back Into Mideast Talks | False | By Mark Landler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/weekinreview/26goodman.html | Learning to Share, Thanks to the Web | False | By J. David Goodman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/world/asia/26afghan.html | Scores of Taliban Killed in 2 Airstrikes | False | By Rod Nordland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/world/middleeast/26nile.html | Egypt and Thirsty Neighbors Are at Odds Over Nile | False | By THANASSIS CAMBANIS | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/world/americas/26venez.html | Political Flavor Infuses Venezuelaâ€šÃ„Â´s New Cafes | False | By Simon Romero | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/weekinreview/26sanger.html | Three Faces of the New China | False | By David E. Sanger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/basketball/26karl.html | Karl Returns to Nuggets With His Resolve Intact | False | By John Branch | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/world/middleeast/26iraq.html | U.S. Gift for Iraqis Offers a Primer on Corruption | False | By Steven Lee Myers | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/baseball/26williams.html | Tribute to a Hero in Twilight | False | By Charles McGrath | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26pastor.html | Sex Scandal Threatens a Georgia Pastorâ€šÃ„Â´s Empire | False | By JAMES C. McKINLEY and ROBBIE BROWN | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/weekinreview/26harwood.html | Obama, Empathy and the Midterms | False | By John Harwood | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/baseball/26sotanderson.html | More Often Than Not, Yankees Keep Their Lead | False | By Dave Anderson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/26rhoden.html | The Public Apology Is Nothing but a Sorry Act | False | By William C. Rhoden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/football/26sandomir.html | FanVision Gadget Makes Debut in Some N.F.L. Stadiums | False | By Richard Sandomir | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/football/26vikings.html | Favre Plays On, but Vikings Are Out of Tune in an 0-2 Start | False | By Pat Borzi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/weekinreview/26kennedy.html | When Life Gets in the Way of Art | False | By Randy Kennedy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/football/26giants.html | Still Ahead of the Curve, Goff Leads the Defense | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/football/26jets.html | For Jenkins, Scary Moment Leaves Career at Crossroads | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/soccer/26mls.html | Understudies Shine in Red Bullsâ€šÃ„Ã´ Victory Over Galaxy | False | By Billy Witz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26stimulus.html | Job Loss Looms as Part of Stimulus Act Expires | False | By Michael Cooper | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/world/asia/26japan.html | Japan Rejects Apologizing to China | False | By Martin Fackler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/26miler.html | Webbâ€šÃ„Ã´s Road to Recovery Will Run Down the Middle of Fifth Avenue | False | By Dave Ungrady | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/world/asia/26kashmir.html | India Calls for Easing of Security in Kashmir | False | By Jim Yardley and Hari Kumar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/world/asia/26prize.html | Petition Urges Nobel for Jailed Chinese Writer | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/baseball/26bases.html | Zeileâ€šÃ„Ã´s Last Swing One to Remember | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/golf/26villegas.html | Golfer Who Has Been a Model of Fitness Is Now Becoming a Nude Model | False | By Karen Crouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/26inbox.html | Letters to the Editor | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/basketball/26knicks.html | Stoudemire Wonâ€šÃ„Ã´t Worry if Anthony Goes to Nets | False | By Howard Beck | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/golf/26sportsbriefs-PARRYLEADSBY_BRF.html | Parry Leads by 2 Strokes | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/world/europe/26britain.html | Brother Beats Brother in Labour Vote | False | By John F. Burns | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/26sun1.html | The G.O.P. â€šÃ„Ã´s â€šÃ„Â³Pledgeâ€šÃ„Ã´ | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26child.html | Man Is Arrested in Death of Brooklyn Boy, 2 | False | By Al Baker and Ann Farmer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26drugs.html | Drop-Offs Aid Effort to Clear Medicine Cabinets | False | By Abby Goodnough | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/26kristof.html | Birth Control Over Baldness | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/26sun2.html | My Missing Barber | False | By Verlyn Klinkenborg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/world/middleeast/26iran.html | Iran Fights Malware Attacking Computers | False | By David E. Sanger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/l26cancer.html | A Drug Trial, and a Wrenching Choice | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/l26outhat.html | Teachings of the Popes, in the Past and Now | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/l26prison.html | Treatment, Not Prison | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/arts/design/26masdar.html | In Arabian Desert, a Sustainable City Rises | False | By Nicolai Ouroussoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/26dowd.html | Slouching Toward Washington | False | By Maureen Dowd | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/26friedman.html | Their Moon Shot and Ours | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/26pubed.html | The Readersâ€šÃ„Ã´ Front Page | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/business/energy-environment/26smart.html | Can We Build in a Brighter Shade of Green? | False | By Tom Zeller Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/26ross.html | Wagner for a Song | False | By Alex Ross | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/26sorensen.html | When Kennedy Met Nixon: The Real Story | False | By Ted Sorensen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/business/26corner.html | Want to Lead? Steer Clear of Rarefied Air | False | By Adam Bryant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/business/26gret.html | Questions, and Directors, Lost in the Ether | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26seton.html | Seton Hall Student Is Fatally Shot at a Party | False | By Al Baker and Nate Schweber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/business/26steal.html | In This War, Movie Studios Are Siding With Your Couch | False | By Brooks Barnes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/business/26ping.html | The Defenders of Free Software | False | By Ashlee Vance | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/26gradstudents.html | Ditch Your Laptop, Dump Your Boyfriend | False | By Tim Novikoff, Willie X. Lin, Aman Singh Gill, Christine Smallwood, Evan Lalonde and Rebecca Elliott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/jobs/26career.html | Staying Professional in Virtual Meetings | False | By Eilene Zimmerman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26huntintro.html | Working to Keep a Heritage Relevant | False | By Erik Eckholm | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-25 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26huntdove.html | A Winged Symbol, but With More Than One Meaning | False | By A. G. Sulzberger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26huntchurch.html | For Many Youths, Hunting Loses the Battle for Attention | False | By Kirk Johnson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/business/26novel.html | These Digital Trainers Know How to Motivate | False | By Anne Eisenberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26huntspearshort.html | Like Great-Great-Great-(Etc.)-Grandpa Did It | False | By Malcolm Gay | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/jobs/26boss.html | From Electrical to Medical | False | | | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/politics/26dems.html | Democrats Unleash Ads Focusing on Rivalsâ€šÃ„Â´ Pasts | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26rove.html | Rove Returns, With Team, Planning G.O.P. Push | False | By Jim Rutenberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/politics/26jackson.html | Boehnerâ€šÃ„Â´s Top Aide Is Little Known | False | By Ashley Parker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/ncaafootball/26arkansas.html | Sloppy but Strong, Alabama Rallies | False | By Ray Glier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/prez-carter.html | Aug. 12, 1974: Closed Government, Broken Republic | False | By Jimmy Carter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/oped40intro.html | An Introduction to Op-Ed at 40 | False | | | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-meir.html | Jan. 14, 1976: Israelâ€šÃ„Â´s Reality | False | By Golda Meir | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/lit-marquez.html | March 29, 2000: Eliâ€šÃ‚Â´n Gonzâ€šÃ‚Â´lez, Stranded | False | By Gabriel Garcâ€šÃ‚Â‰a Mâ€šÃ‚Â·rquez | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-milosz.html | Dec. 18, 1981: Poland Takes On an Empire | False | By Czeslaw Milosz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/ny-stafford.html | June 8, 1974: My Con Ed Bill | False | By Jean Stafford | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/tech-powers.html | Feb. 18, 1996: Machine 1, Man 0 | False | By Richard Powers | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/tech-greene.html | June 1, 2008: My Big Bang | False | By Brian Greene | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-mbeki.html | July 18, 1983: Aid for Apartheid | False | By Thabo Mbeki | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/eq-roiphe.html | Nov. 20, 1991: Date Rape Mythology | False | By Katie Roiphe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/tech-pollan.html | May 5, 1991: Lawn Care | False | By Michael Pollan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/prez-Morris.html | Jan. 17, 1993: Auguries, Pieties and Memory | False | By Edmund Morris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-kovic.html | Jan. 31, 1978: The Paralyzing Bullet | False | By Ron Kovic | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/ny-price.html | Aug. 19, 2003: Lights Out, Everybody Home | False | By Richard Price | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/prez-White.html | Aug. 15, 1973: Goings On in the Barnyard | False | By E. B. White | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/eq-baldwin.html | July 29, 1979: If Black English Isn'â€šÂ,Â't a Language, What Is? | False | By James Baldwin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/prez-Ephron.html | May 18, 2003: All the President'â€šÂ,Â's Girls | False | By Nora Ephron | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-schlesinger.html | June 17, 1987: Our Central American Misadventure | False | By ARTHUR SCHLESINGER Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/ny-moses.html | Sept. 16, 1975: Asleep at the Fiscal Crisis | False | By Robert Moses | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/prez-geng.html | Sept. 22, 1988: The Biggest Insult in Politics | False | By Veronica Geng | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-gorbachev.html | June 7, 2004: Making Peace With Reagan | False | By Mikhail Gorbachev | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/prez-caro.html | Aug. 28, 2008: Johnson'â€šÂ,Â's Dream, Obama'â€šÂ,Â's Speech | False | By Robert A. Caro | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/web-critchley.html | May 16, 2010: Fatal Attraction | False | By Simon Critchley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-mccain.html | Sept. 28, 1972: Winning Vietnam | False | By JOHN S. McCAIN Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/tech-gore.html | March 19, 1989: The Planetary Crisis on the Horizon | False | By Al Gore | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-halberstam.html | Feb. 25, 1971: A Quagmire Widens | False | By David Halberstam | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/web-strogatz.html | Jan. 31, 2010: Where Do Numbers Come From? | False | By Steven Strogatz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-arafat.html | Feb. 3, 2002: The Palestinian Vision of Peace | False | By Yasir Arafat | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-powell.html | Oct. 8, 1992: How to Use Military Force | False | By Colin Powell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/tech-lindbergh.html | July 27, 1972: Supersonic Slowdown | False | By Charles A. Lindbergh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/ny-auden.html | March 18, 1972: Mr. Auden'â€šÂ,Â's Neighborhood | False | By W. H. Auden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/ny-giuliani.html | Dec. 17, 1983: Criminal Neglect | False | By Rudolph W. Giuliani | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/terr-stone.html | March 4, 1993: A First Assault on the Twin Towers | False | By Robert Stone | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/prez-commager.html | Aug. 11, 1974: Nixon vs. Laws | False | By Henry Steele Commager | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-kennan.html | Oct. 28, 1992: No Party Toppled the Soviets | False | By George F. Kennan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/baseball/26yankees.html | Talk From Dungy Doesn'â€šÂ,Â't Lead to Much Pep for the Struggling Yankees | False | By Joe Lapointe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/terr-wilson.html | July 6, 2003: What I Didn'â€šÂ,Â't Find in Africa | False | By Joseph C. Wilson 4th | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/terr-sontag.html | Sept. 10, 2002: War on Whom? | False | By Susan Sontag | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/business/26view.html | What the Rich Don'Ã¢€šÃ¸‚Ä´t Need | False | By Richard H. Thaler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/terr-mcewan.html | July 8, 2005: Londonâ€šÃ¸‚Ä´s Shock | False | By Ian McEwan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/prez-reagan.html | April 1, 1971: Victims of Welfare | False | By RONALD REAGAN | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/prez-Dole.html | Nov. 27, 2000: Why Gore Should Concede | False | By Bob Dole | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/prez-Ford.html | Oct. 4, 1998: A Case Against Impeachment | False | By Gerald R. Ford | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-binyan.html | May 4, 1989: China in Revolt | False | By Liu Binyan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/ny-auster.html | Dec. 25, 1990: A Brooklyn Story | False | By Paul Auster | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/econ-lewiseinhorn.html | Jan. 4, 2009: Wall Streetâ€šÃ¸‚Ä´s Fatal Blind Spot | False | By Michael Lewis and David Einhorn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/terr-soufan.html | April 23, 2009: My Tortured Decision | False | By ALI SOUFAN | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/pres-mccullough.html | Dec. 2, 1994: Give â€šÃ¸‚Ä´em Hell | False | By David McCullough | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/econ-wolfe.html | Sept. 28, 2008: Greenwich Time | False | By TOM WOLFE | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/ny-wasserstein.html | Oct. 27, 1996: Superstores That Were Truly Super | False | By Wendy Wasserstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-solzhenitsyn1.html | June 22, 1975: Is the Third World War Over? | False | By Aleksandr I. Solzhenitsyn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/etc-botsford.html | March 19, 2003: Growing Up at Normandy | False | By Gardner Botsford | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/terr-said.html | Jan. 29, 1979: Misreading Islam | False | By Edward W. Said | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/prez-Noonan.html | Nov. 5, 1992: Generationâ€šÃ¸‚Ä´s End | False | By Peggy Noonan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/terr-marias.html | March 12, 2004: Madridâ€šÃ¸‚Ä´s Silent Noon | False | By JAVIER MARIAS | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-nixon.html | Aug. 18, 1982: How to Think About DìˆÃ‚Ä©tente | False | By Richard M. Nixon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/lit-dahl.html | Sept. 14, 1974: Raising Boys | False | By Roald Dahl | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/terr-soldiers.html | Aug. 19, 2007: The Iraq We Saw | False | By Buddhika Jayamaha, Wesley D. Smith, Edward Sandmeier, Jeremy A. Murphy, Yance T. Gray, Omar Mora and Jeremy Roebuck | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/terr-rice.html | Jan. 23, 2003: Why We Know Iraq Is Lying | False | By Condoleezza Rice | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/ny-koch.html | Jan. 19, 1987: The Roots of Howard Beach | False | By EDWARD I. KOCH | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/prez-Broyles.html | Sept. 22, 1992: The Draft Card | False | By William Broyles Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/business/economy/26stra.html | If Congress Stalls, Do Stocks Rise? | False | By Jeff Sommer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/lit-bellow.html | Feb. 20, 1983: Second City Police Blotter | False | By Saul Bellow | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-brodsky.html | Aug. 4, 1993: Balkan Excuses | False | By Joseph Brodsky | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/econ-galbraith.html | Dec. 3, 1976: Tax Cuts and False Hopes | False | By John Kenneth Galbraith | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/etc-graham.html | Oct. 2, 1970: God and the Future | False | By Billy Graham | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/etc-niebuhr.html | Dec. 4, 1970: A Righteous America? | False | By Reinhold Niebuhr | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/con-havel.html | July 14, 1991: A Cost to Freedom | False | By Vaclav Havel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/eq-rafsky.html | April 19, 1992: My AIDS Death | False | By Robert Rafsky | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/econ-ball.html | July 1, 1972: Union Blues | False | By Frank Ball | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/lit-stephenson.html | April 23, 1993: God and Waco | False | By Neal Stephenson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/lit-spender.html | Jan. 4, 1975: Captive to Human Nature | False | By Stephen Spender | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/etc-turow.html | Oct. 4, 1995: Reasonable Doubt | False | By Scott Turow | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/ncaafootball/26irish.html | Stanfordâ€šÃ„Â´s Defense, and Confidence, Grows | False | By Jim Carty | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/web-warner.html | May 5, 2006: Mad Women | False | By Judith Warner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/eq-steinem.html | March 22, 1998: Why Feminists Support Clinton | False | By Gloria Steinem | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/etc-mathews.html | June 1, 1997: The Terrorist Next Door | False | By Karen Mathews | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/web-kreider.html | March 30, 2009: Drinking Games | False | By Tim Kreider | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/web-kid.html | June 21, 2006: Dead of the Night | False | By Ahmed Khalid | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/lit-byatt.html | Feb. 11, 1991: Valentineâ€šÃ„Â´s Day Deconstructed | False | By A. S. Byatt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/lit-Whitehead.html | April 24, 2008: Visible Man | False | By Colson Whitehead | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/eq-gomes.html | Aug. 17, 1992: A Bible for All | False | By Peter J. Gomes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/lit-chabon.html | April 13, 2004: Fortress of Youth | False | By Michael Chabon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/lit-styron.html | Dec. 19, 1988: The Mindâ€šÃ„Â´s Prison | False | By William Styron | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/econ-ford.html | Nov. 28, 1973: Life With Cars | False | By HENRY FORD 2 | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/lit-gurganus.html | Oct. 8, 1990: The Civil War in Us | False | By Allan Gurganus | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/econ-friedman.html | April 3, 1984: Inflation Nation | False | By Milton Friedman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/eq-gates.html | July 20, 1992: Bias Is Poison | False | By Henry Louis Gates Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/econ-summers.html | Oct. 21, 1987: Black Monday: A Warning, an Opportunity | False | By Lawrence H. Summers | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/etc-mcphee.html | Jan. 10, 1976: Wild Man | False | By John McPhee | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/lit-smith.html | Dec. 24, 2003: My Christmas Picture | False | By Zadie Smith | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/lit-karr.html | Jan. 15, 2006: Thanks for the Memoirs | False | By Mary Karr | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/lit-ford.html | Nov. 26, 1995: Running in Place | False | By RICHARD FORD | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/opinion/eq-migrant.html | Nov. 1, 1971: Seeds of Wrath | False | By A MIGRANT WORKER'S WIFE | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/baseball/26metsnotes.html | Manuel Now Considers Utleyâ€šÃ„Ã´s Slide a Good Play | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/business/26haggler.html | Stalled at the Rental Car Counter | False | By David Segal | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/26/us/26harrison.html | Dr. William Harrison, Defender of Abortion Rights, Dies at 75 | False | By Douglas Martin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/golf/26golf.html | Tournament Is in Reach, but Furyk Will Need Help to Win the Big Bonus | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/business/26backpage-COURTSANDFOR_LETTERS.html | Courts and Foreclosures | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/football/26nfl.html | Union May Back a Suspension for First-Time Drunken Driving | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/business/26backpage-THECONCRETEC_LETTERS.html | The Concrete Ceiling, Bending and Breaking | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/business/economy/26backpage-BEYONDINNOVA_LETTERS.html | Beyond Innovation | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26cncpulse.html | Skeptics Challenge Conventional Wisdom of Emanuel as No. 1 in Mayoral Race | False | By Mick Dumke | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26cncmayor.html | Running for Mayor Without the Machineâ€šÃ„Ã´s Muscle | False | By Daniel Libit | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26cncwarren.html | Tea Party Pure, With Idiosyncrasies | False | By James Warren | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/football/26cncsports.html | Bears Are a Surprise, Not That Coach Shows It | False | By Dan McGrath | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/politics/26bcfang.html | Entrenched Republican Faces Test | False | By Zusha Elinson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26bcpredators.html | When the Call of the Wild Comes Too Close to Home | False | By Katharine Mieszkowski | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26bcweber.html | The Future of California, Ready for Discussion | False | By Jonathan Weber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/us/26bcintel.html | Urban Ore Ecopark | False | By Hank Pellissier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/baseball/26mets.html | Beltran on Utleyâ€šÃ„Ã´s Slide: Two Can Play That Game | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/education/26mccollum.html | Robert W. McCollum, Who Studied Viral Diseases, Dies at 85 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/arts/design/26coe.html | Ralph T. Coe, 81, Advocate for Native American Art, Is Dead | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/nyregion/26lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/sports/ncaafootball/26boise.html | Boise Stateâ€šÃ„Ã´s Path Is Cleared, if Voters Say So | False | By Pete Thamel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/arts/music/27jazz.html | At Lincoln Center, Using Both Sound and Silence | False | By Ben Ratliff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/energy-environment/27green.html | Asia Begins Embracing Solar Power | False | By Bettina Wassener | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/media/27cache.html | A Move to Unify Europeâ€šÃ„Ã´s Media Market | False | By Eric Pfanner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/world/asia/27afghan.html | American and Afghan Troops Begin Combat for Kandahar | False | By Rod Nordland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/world/asia/27japan.html | Japan Asks China to Pay for Damages | False | By Martin Fackler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/fashion/27iht-remp.html | Transparent Choices | False | By Jessica Michault | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/fashion/27iht-rbrioni.html | When Elegance Is the Goal | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/world/asia/27kabul.html | 4 Aid Workers Held in Afghanistan | False | By Rod Nordland | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/autoracing/27iht-prix.html | Alonso Takes Checkered Flag in Singapore | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/fashion/27iht-rdare.html | In Color and Shape: Who Dares Wins | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-26 | https://www.nytimes.com/2010/09/26/crosswords/chess/26chess.html | New Jersey Man Plays Out a Dream | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/world/middleeast/27mideast.html | U.S. Scrambling to Save Talks on Middle East | False | By Ethan Bronner and Mark Landler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/arts/27iht-design27.html | Modernist Triumph in the Kitchen | False | By Alice Rawsthorn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/us/27iht-letter.html | Tea Party Doesn't Need Votes to Win U.S. Elections | False | By Albert R. Hunt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/opinion/27iht-old27.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/opinion/27iht-edlet.html | Saying No to Netanyahu | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/soccer/27iht-SOCCER.html | On the Road to Uniformity | False | By Rob Hughes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/world/europe/27iht-germany.html | Opposition in Germany Rolls Out Its Platform | False | By Judy Dempsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/global/27islamic.html | A Path to Financial Equality in Malaysia | False | By Liz Gooch | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/technology/27nokia.html | Nokiaâ€šÃ„Ã´s New Chief Faces Culture of Complacency | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/education/27iht-educLede27.html | Students Scarce for Japanâ€šÃ„Ã´s New Graduate Schools | False | By Miki Tanikawa | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/education/27iht-educBrief27.html | M.I.T. Weighs Charges for Online Lectures | False | By The International Herald Tribune | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/education/27iht-educSide27.html | Asia-Pacific Universities Adding Islamic Finance Courses | False | By Liz Gooch | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/arts/television/27teenage.html | A Kid With a Camera and a Documenter | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/crosswords/bridge/27card.html | Putting On the Squeeze at the Honors Club | False | By Phillip Alder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/baseball/27mets.html | Mets Make Sure Philliesâ€šÃ„Ã´ Champagne Stays on Ice | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/arts/music/27newht.ml | Students Interpret Kafkaesque Score | False | By Allan Kozinn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/arts/27armory.html | A Stage as Big as All Outdoors but Without Rain | False | By Kate Taylor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/book.html | From Seat of Power, Battling Many Crises | False | By Steven R. Weisman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/theater/27deaf.html | Creating a Musical Is the Best Revenge (or Catharsis) | False | By Patrick Healy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/arts/music/27young.html | Making Beautiful â€šÃ„Ã²Le Noiseâ€šÃ„Ã¹ Together | False | By Jon Pareles | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/arts/dance/27batsheva.html | Gestures From an Explosive Movement Palette | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/arts/dance/27morris.html | An Evening Revisits Mark Morris Hits (Along With a Few of Chopinâ€šÃ„Ã¹s) | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/arts/music/27choice.html | New CDs | False | By Jon Caramanica, Nate Chinen and Ben Ratliff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/movies/27arts-RETURNTOWALL_BRF.html | Return to â€šÃ„Ã²Wall Streetâ€šÃ„Ã¹ Delivers for Stone | False | By Brooks Barnes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/arts/music/27arts-DETROITMUSIC_BRF.html | Detroit Musicians Announce Strike Date | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/theater/reviews/27through.html | Black Men in America Trying to Move on Up | False | By Anita Gates | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/world/americas/27venez.html | Venezuelans Vote for Legislators | False | By Simon Romero | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/27libraries.html | Anger as a Private Company Takes Over Libraries | False | By David Streitfeld | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/27citi.html | After a Long Wait, a Critic of Citigroup Wins a Meeting With Top Executives | False | By Susanne Craig | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/us/27happy.html | Dalai Lama Donates to Center in Wisconsin | False | By Dirk Johnson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/ncaafootball/27boise.html | Losing Oregon State Coach Has Unusual Influence on Title Race | False | By Pete Thamel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27housing.html | Number of Tenants Owing Back Rent Rises Sharply at City Housing Authority | False | By Fernanda Santos | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/ncaafootball/27assumption.html | A Former Division II Doormat Has Taken Some Big Steps Up | False | By Dave Caldwell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/world/middleeast/27iran.html | Omanis Arrive in Iran to Aid 2 U.S. Hikers, Paper Reports | False | By William Yong | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/us/politics/27rally.html | Liberal Groups Planning to Rally on National Mall | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-26 | 2010-09-27 | https://www.nytimes.com/2010/09/27/us/27stinkbug.html | Move Over, Bedbugs: Stink Bugs Have Landed | False | By Ken Maguire | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/world/africa/27somalia.html | Helicopter Attacks Militant Meeting in Somalia | False | By MOHAMED IBRAHIM and JEFFREY GETTLEMAN | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/us/politics/27guns.html | Lax State Gun Laws Tied to Crimes in Other States | False | By Eric Lichtblau | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/world/middleeast/27baghdad.html | Iraq Waits for a Government on a Long Vacation | False | By Timothy Williams and Yasir Ghazi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/technology/27drill.html | The Sexes and the Media They Focus On | False | By Alex Mindlin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27drinks.html | Cocktail? Choices Vary on Rail Lines From the City | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27parade.html | A New Political Face at a Queens Parade | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/us/27water.html | Water Drops for Migrants: Kindness, or Offense? | False | By Marc Lacey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/media/27bluefly.html | Bar Codes Add Detail on Items in TV Ads | False | By Elizabeth Olson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/opinion/27kaletsky.html | Blaming China Wonâ€šÃ„Ã¹t Help the Economy | False | By Anatole Kaletsky | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/media/27disney.html | New Team Alters Disney Studiosâ€šÃ„Â´ Path | False | By Brooks Barnes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/football/27giants.html | Giantsâ€šÃ„Â´ Bid to Rebound Blunders Out of Control | False | By Bill Pennington | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/basketball/27knicks.html | New-Look Knicks, but Same Old Furry | False | By Howard Beck | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/football/27rhoden.html | Itâ€šÃ„Â´s Not Too Early To Worry About Giants | False | By William C. Rhoden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/football/27blue.html | Bradshaw Runs Hard but Trips Giants Up | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/world/africa/27safrica.html | Wage Laws Squeeze South Africaâ€šÃ„Â´s Poor | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27seton.html | At Seton Hall, Grieving for Student Killed at Party | False | By Sharon Otterman and Nate Schweber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/us/27pastor.html | Pastor Takes Pulpit and Rejects Sex Claims | False | By Mike Tierney | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/opinion/127suicide.html | Preventing Troops From Taking Their Own Lives | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/us/27list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/media/27comcast.html | Comcast Spends Big in Pressing for Merger | False | By Brian Stelter and Tim Arango | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/opinion/127older.htm | Out of Work, and Running Out of Hope | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/opinion/27mon3.html | Victory for Families | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/global/27yuan.html | China Imposes a Steep Tariff on U.S. Poultry | False | By Keith Bradsher | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/opinion/27mon2.html | A Reminder for the F.B.I. | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27cuomo.html | Cuomo Facing Criticism From Blacks | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/opinion/27mon1.html | The Senate and the Spill | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27paladino.html | Early Lessons Forged Paladinoâ€šÃ„Â´s Combative Style | False | By David M. Halbfinger and Michael Barbaro | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/technology/27netflix.html | Shifting Online, Netflix Faces New Competition | False | By Verne G. Kopytoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/27equestrian.html | Big Money Bolsters Equestrian Endurance Race | False | By Katie Thomas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/theater/27recast.html | Without Star, Often Broadway Shows Canâ€šÃ„Â´t Go On | False | By Patrick Healy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/27mile.html | Moroccan Leaves Lagat Behind in Fifth Avenue Mile | False | By Dave Ungrady | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/technology/27virus.html | A Silent Attack, but Not a Subtle One | False | By John Markoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/golf/27golfside.html | Donald Set to Take on Country He Embraces | False | By Karen Crouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27muslim.html | For Muslims, Day of Celebration Amid Controversy | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/golf/27golf.html | Furykâ€šÃ„Â´s Day: One Putt, Two Titles, $11 Million | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/opinion/27mon4.html | A Judgeâ€šÃ„Â´s Warning About the Legitimacy of the Supreme Court | False | By Lincoln Caplan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/football/27battista.html | In Week 3, the Cowboys Finally Get It Together | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/opinion/27krugman.html | Structure of Excuses | False | By Paul Krugman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/27rugby.html | Player Who Took H.G.H. Is Found Dead | False | By Michael S. Schmidt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/opinion/27douthat.html | The Seduction of the Tea Parties | False | By Ross Douthat | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/media/27adco.html | To Fix Bad Breath, a Gadget Seen on YouTube | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/global/27views.html | A Good Moment to Open a Mongolian Bourse | False | By Rob Cox and Richard Beales | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27boy.html | Confessions Are Cited in Beating of Boy, 2 | False | By Trymaine Lee and Ann Farmer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/media/27sayle.html | Murray Sayle, Reporter and Adventurer, Is Dead at 84 | False | By Bruce Weber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/baseball/27pins.html | Girardi Shuffles Rotation, Raising Alarm for Yankees | False | By Joe Lapointe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27diary.html | Metropolitan Diary | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27ethnicmets.html | At Mets Games, Americaâ€šÃ„Â´s Sport Meets a Global Audience | False | By Joseph Berger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27towns.html | In Politics, Just How Far Is Too Far? | False | By Peter Applebome | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27boxpaladino.html | The Essential Carl P. Paladino | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/27ratings.html | Raters Ignored Proof of Unsafe Loans, Panel Is Told | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/world/asia/27china.html | China Rights Report Cites Improvements, but Also Failings | False | By Ian Johnson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27ghailani.html | Report Shows Detaineeâ€šÃ„Â´s Insight Into Legal Process | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/27bonds.html | Treasury Auctions Set for This Week | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/business/economy/27ahead.html | Economic Reports This Week | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/nyregion/27teacher.html | Teacher Reassigned After Sex Article | False | By The New York Times | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/football/27jets.html | Not With the Greatest of Ease, but the Jets Win Amid a Circus | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/sports/baseball/27yankees.html | Yankees Avoid Sweep Against Red Sox | False | By Joe Lapointe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-27 | https://www.nytimes.com/2010/09/27/us/27wiretap.html | U.S. Tries to Make It Easier to Wiretap the Internet | False | By Charlie Savage | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/americas/28venez.html | Shift in Venezuelan Politics as Cháâ€šÃ„Â¥vezâ€šÃ„Â´s Opposition Reclaims Seats in Legislature | False | By Simon Romero | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/asia/28korea.html | Kimâ€šÃ„Â´s Son Elevated Before Meeting | False | By Mark McDonald | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/middleeast/28mideast.html | Diplomats Try to Save Mideast Talks | False | By Ethan Bronner and Mark Landler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/europe/28iht-politics.html | Are Sarkozy's Odds as Long as They Seem? | False | By John Vinocur | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28air.html | Southwest, Determined to Expand, Buys AirTran | False | By Jad Mouawad | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/28iht-melvin.html | Missionary to the Forbidden City | False | By Sheila Melvin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/opinion/28iht-old28.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/global/28inside.html | If Beijing Fails to Play by the Rules | False | By Alan Wheatley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/global/28walmart.html | Wal-Mart Bids for Massmart to Expand Into Africa | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28markets.html | Wall Street Ends Lower Amid a Rush of Deals | False | By Christine Hauser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/opinion/28iht-edlet.html | The Role of Religion | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/opinion/28iht-edcohen.html | The New American Normal | False | By Roger Cohen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/asia/28china.html | China Investigates Company Linked to â€šÃ„Â'Black Jailsâ€šÃ„Â' | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/global/28iht-rbofsing.html | Singapore Looks to China for Food Security | False | By Sonia Kolesnikov-Jessop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28appraisal.html | Children Get Involved in Apartment Hunting | False | By Christine Haughney | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/energy-environment/28iht-rbofish.html | Fish Farms, With a Side of Greens | False | By Genevieve Roberts | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/asia/28kashmir.html | India Reopens Kashmirâ€šÃ„Â´s Schools, but Many Stay Away | False | By Jim Yardley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/football/28fastforward.html | No Roethlisberger, No Problem for Steelers | False | By Judy Battista | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/television/28family.html | Paranormal Skills on the Home Front | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/football/28rhoden.html | Gamble on Vick Is Paying Off | False | By William C. Rhoden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-26 | https://www.nytimes.com/2010/09/26/fashion/weddings/26NATHAN.html | Lindsay Nathan, Paul Bethe | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/health/28real.html | The Claim: Gargling With Salt Water Can Ease Cold Symptoms | False | By Anahad Oâ€šÃ„Â´Connor | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/asia/28afghan.html | Petraeus Says Taliban Have Reached Out to Karzai | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/music/28orchestra.html | Philharmonic President Is to Depart, as Music World Changes | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/earth/28newtown.html | U.S. Cleanup Is Set for Newtown Creek, Long Polluted by Industry | False | By Mireya Navarro | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/baseball/28vecsey.html | Yankees and Red Sox Make September Meaningful | False | By George Vecsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/global/28securreside.html | Tech Firms Resist India on Software Code Secrets | False | By Vikas Bajaj and Ian Austen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/global/28secure.html | Indiaâ€šÃ„Â´s Surveillance Plan Said to Deter Business | False | By Vikas Bajaj and Ian Austen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/fashion/28iht-rindia.html | India's 'New Frontier' | False | By Gayatri Rangachari Shah | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/fashion/28iht-rcav.html | Roberto Cavalli: The Leopard King | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/fashion/28iht-rval.html | A Visit From the Phantom Muse | False | By Jessica Michault | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/fashion/28iht-rarm.html | Armaníââ‚¬â„¢â‚¬s Blue Period | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/technology/28segway.html | Owner of Segway Company Dies in a Segway Accident | False | By Sarah Lyall and Julia Werdigier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/health/research/28disparities.html | Disparities: Obesity Costs Women More, Study Finds | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/movies/28stuart.html | Gloria Stuart, an Actress Rediscovered Late, Dies at 100 | False | By Aljean Harmetz and Robert Berkvist | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/health/research/28perceptions.html | Perceptions: When Speakerphone Is Less Distracting | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/health/28brody.html | A Downside to Tai Chi? None That I See | False | By Jane E. Brody | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/28ryder.html | At the Ryder Cup, Drama, Intrigue, Suspense, and Golf | False | By Bill Pennington | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28pom.html | Regulators Call Health Claims in Pom Juice Ads Deceptive | False | By Edward Wyatt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28psych.html | Cornered: Therapists on Planes | False | By Liz Galst | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/health/28glob.html | Vietnam: With Rabies Deaths on the Rise, a Menu Item Gets a Closer Look | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28obfly.html | Dancing Flies Dress Up to Lure Female Partners | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28qna.html | Raising the Barriers | False | By C. Claiborne Ray | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28obneanderthal.html | Neanderthalsââ‚¬â„¢â‚¬ Tools Were Their Own Work | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28obflower.html | Longer Roots Are Discovered in Large Plant Family | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/health/research/28childbirth.html | Childbirth: Breast-Feeding Ends by 6 Months for Many | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/health/28zuger.html | A Guided Tour of Modern Medicineââ‚¬â„¢â‚¬s Underbelly | False | By Abigail Zuger, M.D. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28coyotes.html | Mysteries That Howl and Hunt | False | By Carol Kaesuk Yoon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/health/28cases.html | Weighing the Lives of Babies in Haiti | False | By DENNIS ROSEN, M.D. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/health/28malaria.html | A Finding on Malaria Comes From Humble Origins | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28polar.html | Polar Sidekicks Earn a Place on the Map | False | By John Noble Wilford | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/europe/28iht-chechnya.html | Chechnya Coerces Women on Dress, Activists Say | False | By Sophia Kishkovsky | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/reviews/29wine.html | An Economy Tour of Rhone Syrahs | False | By Eric Asimov | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/music/28latin.html | Versatile Voice From Mexico, in Rock Mode | False | By Jon Pareles | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28cibls.html | Reports From the Hive, Where the Swarm Concurs | False | By Katherine Bouton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/music/28merzbow.html | A Fusillade of Sound Made for One Noisy Night in Greenwich Village | False | By Ben Ratliff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28carolina.html | South Carolina to Start an Investment Firm for Its Private Equity Bets | False | By Peter Lattman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28atom.html | Gauging High-Speed Spin Inside a Lilliputian World | False | By John Markoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/music/28seagull.html | Amorous Confusion in Pasatieriâ€šÃ„Ã´s Adaptation of Chekhovâ€šÃ„Ã´s Play | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/music/28rebel.html | Preparing a Dainty Dish to Set Before a King | False | By Allan Kozinn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28flier.html | An Airport Designer Is Sometimes Brought to Earth | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/theater/28billiejoe.html | Rocker Follows His Work Onto a Broadway Stage | False | By Patrick Healy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/theater/reviews/28wehave.html | American Gothic Tale With a Ray of Sunshine | False | By Charles Isherwood | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/us/politics/28obama.html | Obama Puts Campaigning Back on His Agenda | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/books/28book.html | Dusting Off an Elusive Presidentâ€šÃ„Ã´s Dull Image | False | By Janet Maslin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/global/28unilever.html | Unilever Makes a $3.7 Billion Deal to Buy Alberto Culver | False | By Chris V. Nicholson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/television/28tenth.html | Ken Burns & Co. Return to the Old Ballgame | False | By Mike Hale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/fashion/28REVIEW.html | Milan Steps Out of the Back Seat | False | By Cathy Horyn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28pines.html | Old Trees May Soon Meet Their Match | False | By Jim Robbins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/health/28lett-FRUCTOSEFARM_LETTER.html | Fructose Farmers (1 Letter) | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28lett-CAPTIVEDOLPH_LETTER.html | Captive Dolphins (1 Letter) | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28lett-ATASTEFORPEP_LETTER.html | A Taste for Peppers (2 Letters) | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/health/28lett-WHENPESTSPER_LETTER.html | When Pests Persist (1 Letter) | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/television/28arts-FOOTBALLANDF_BRF.html | Football and â€šÃ„Ã²Family Guyâ€šÃ„Ã´ Make Strong Showings | False | By Benjamin Toff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/us/28execute.html | Governor Postpones Execution in California | False | By Jesse McKinley and Malia Wollan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/dance/28violin.html | Romanticism and Modernism, Joined by the Violin | False | By Roslyn Sulcas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/us/28stevens.html | Stevens Case Prosecutor Kills Himself | False | By Charlie Savage | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/arts/dance/28why.html | Rosy Sunsets, Silver Caves and Three Divergent Works | False | By Gia Kourlas | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/global/28escudo.html | Socialistsâ€šÃ„Ã´ Economic Policy in Portugal Wins Support | False | By Raphael Minder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28bigcity.html | Paladino Lawn Signs Create a Rare Boom in Buffalo | False | By Susan Dominus | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/opinion/t28mammo.html | The Debate About Mammograms | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/global/28debt.html | Proposals Would Stiffen Debt Penalties in Europe | False | By Stephen Castle and Matthew Saltmarsh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/football/28giants.html | Giants Say Answer Is Simple: Teamwork | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/opinion/l28clean.html | Label Cleaning Products | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-27 | 2010-09-28 | https://www.nytimes.com/2010/09/28/us/28costume.html | Political Masks Are So 2009 | False | By Damien Cave | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/opinion/l28medicaid.html | Medicaid Reimbursement | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/28wikileaks.html | Spokesman for WikiLeaks Steps Down | False | By Ravi Somaiya | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/opinion/l28ballet.html | The Mystique of Ballet | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/opinion/l28anniversary.html | Happy 40th, Op-Ed | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28road.html | A Wider Wi-Fi Stream on Domestic Flights | False | By Joe Sharkey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28gender.html | Still Few Women in Management, Report Says | False | By Catherine Rampell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/earth/28mead.html | Water Use in Southwest Heads for a Day of Reckoning | False | By Felicity Barringer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/baseball/28pins.html | In Change, September Isnâ€šÃ„Ã´t Breeze For Rivera | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/global/28nestle.html | Nestlâ€šÃ‚© to Expand Business in Health Care Nutrition | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28nyc.html | In the Bronx, Looking in the Mirror for Blame, and Solutions, on Gun Violence | False | By Clyde Haberman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28trees.html | Urban Turn for Workers Accustomed to the Forest | False | By Rebecca White | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/education/28school.html | 4,100 Students Prove â€šÃ„Â²Small Is Betterâ€šÃ„Â´ Rule Wrong | False | By Sam Dillon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/basketball/28heat.html | Pressure Begins in Miami for Stars, and the Coach | False | By Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/us/28opera.html | Domingo to Quit Washington Opera | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28views.html | Wal-Mart Opens Up Its Wallet in Africa | False | By Rob Cox and Richard Beales | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/middleeast/28qaeda.html | Insurgent Group in Iraq, Declared Tamed, Roars | False | By Timothy Williams | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/us/politics/28spill.html | Panel Wants BP Fines to Pay for Gulf Restoration | False | By John M. Broder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/football/28blanda.html | George Blanda, Hall of Fame Football Player, Dies at 83 | False | By Frank Litsky and Bruce Weber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/basketball/28cavs.html | Cleveland Stews Over Its Breakup With James | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/global/28ecb.html | Corporate Loans in Europe Fell Less Steeply in August | False | By Jack Ewing | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/europe/28germany.html | Germany Takes a Step Toward Ending Its Draft | False | By Michael Slackman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/europe/28iht-germany.html | Germany to End Conscription | False | By Judy Dempsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/global/28auto.html | Siab Talks With BMW About Forming Alliance | False | By Jack Ewing | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28cuomo.html | Cuomo Assails Paladino for â€šÃ„Â²Extremist Viewsâ€šÃ„Â´ | False | By NICHOLAS CONFESSORE and C.J. HUGHES | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/us/28soldier.html | Court Hears of U.S. Unit Killing Afghan Civilians at Random | False | By William Yardley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/football/28jets.html | Defenseâ€šÃ„Ã´s Struggles Leave Jets Unsettled | False | By Dave Caldwell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28scrolls.html | A Trial on Identity Theft, With Scholarly Discourse | False | By John Eligon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/technology/28rim.html | Maker of BlackBerry Introduces Tablet | False | By Ian Austen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/science/28scientist.html | Zeal for Dream Drove Scientist in Secrets Case | False | By William J. Broad | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/baseball/28kepner.html | Nagging Questions for Yankeesâ€šÃ„Ã´ Rotation | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28chais.html | Stanley Chais, Investor With Madoff Tie, Dies at 84 | False | By Barry Meier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 0001-01-01 | https://www.nytimes.com/2010/09/28/world/asia/28drones.html | C.I.A. Steps Up Drone Attacks on Taliban in Pakistan | False | By Mark Mazzetti and Eric Schmitt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/us/politics/28alaska.html | A Dark Horse Emerges in Alaska: The Incumbent | False | By William Yardley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28sorkin.html | The Value of a Piece of Facebook | False | By Andrew Ross Sorkin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/asia/28inquire.html | Brother of Afghan Leader Is Subject of Wiretapping | False | By James Risen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/us/politics/28florida.html | Florida Voters Enter Battle on Growth | False | By Damien Cave | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28serb.html | Suspect Who Fled to Serbia Pleads Guilty in 2008 Beating | False | By James Barron | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/us/politics/28voting.html | As Laws Shift, Voters Cast Ballots Weeks Before the Polls Close | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/europe/28briefs-CHIRAC.html | France: Agreement in Chirac Embezzlement Case | False | By Scott Sayare | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/basketball/28nuggets.html | Trade Rumors Continue, but Anthony Remains With Nuggets | False | By Dan Frosch | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/28/arts/music/28collette.html | Buddy Collette, Jazz Musician and Bandleader, Dies at 89 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/asia/28briefs-RAILWAY.html | China: Building Starts on Rail Line to Tibet | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/americas/28briefs-MAYOR.html | Mexico: Mayor of Western Town Is Murdered | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/world/middleeast/28gaza.html | Israel Kills Three Militants in Gaza | False | By Fares Akram | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28casino.html | Paying Fee, Firm Is Set to Bring Slots to Aqueduct | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/28transfer.html | Proposal Would Expand Reporting of Money Transfers | False | By Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/baseball/28araton.html | Retrospect Puts Randolph in a New Light | False | By Harvey Araton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/business/media/28adco.html | Trojan Makes Concessions to Place a Suggestive Ad | False | By Andrew Adam Newman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/baseball/28yankees.html | Yanks Miss Chance to Seal Playoff Spot | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/baseball/28mets.html | Davis Shares His Familyâ€šÃ„Ã´s Holocaust History | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28lazio.html | Lazio Leaves Race, Giving Reluctant Aid to a Rival | False | By David M. Halbfinger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/sports/baseball/28utley.html | Utley and Wright Discuss Hard Slide | False | By David Waldstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/nyregion/28plot.html | Terror Witness Returns, Facing Gentler Questioning | False | By Kareem Fahim | 2011-02-23 | TX 6-772-107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/opinion/28farmer.html | How to Spot a Terrorist | False | By John J. Farmer Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/opinion/28brooks.html | Tom Joad Gave Up | False | By David Brooks | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/opinion/28herbert.html | What Is Paladino About? | False | By Bob Herbert | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/opinion/28tue1.html | Profiles in Timidity | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/opinion/28tue2.html | A Cynical Farewell | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/nyregion/28seton.html | Man Is Arrested in Killing Near Seton Hall | False | By Cate Doty and Nate Schweber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/opinion/28tue3.html | Even Sweden | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/arts/28macarthur.html | MacArthur Foundation Honors 23 | False | By Felicia R. Lee | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 0001-01-01 | https://www.nytimes.com/2010/09/28/us/28religion.html | Basic Religion Test Stumps Many Americans | False | By Laurie Goodstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/opinion/28tue4.html | Googling the Censors | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/europe/29moscow.html | Mayorâ€šÃ„¸s Fall Doesnâ€šÃ„¸t Settle Who Rules in Russia | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/arts/music/29met.html | James Levine Is Back for Metâ€šÃ„¸s Opening Night | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/asia/29korea.html | North Koreans Bolster Power of Rulerâ€šÃ„¸s Kin | False | By Martin Fackler and Mark McDonald | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/arts/29iht-undertow.html | Director Helps Put Peru on the Film Map | False | By Raphael Minder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/asia/29chinajapan.html | China Softens Tone in Japan Dispute | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/americas/29iht-letter.html | A Woman Rises in Brazil | False | By Luisita Lopez Torregrosa | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/opinion/29iht-old29.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/soccer/29iht-SOCCER.html | A Young Star at Risk of Burning Out | False | By Rob Hughes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/middleeast/29gaza.html | Israel Stops Jewish Activists From Entering Gaza | False | By Dina Kraft | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/opinion/29iht-edlet.html | Looking Both Ways | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/opinion/29iht-edking.html | Lost in the Bargain | False | By Charles King | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/opinion/29iht-edfuller.html | China's Charitable Past | False | By Pierre Fuller | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03fob-q4-t.html | Northern Exposure | False | Interview by Deborah Solomon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-28 | 2010-09-28 | https://www.nytimes.com/2010/09/28/fashion/28RAF.html | Raf Simons: Daring, but Always in Control | False | By Cathy Horyn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/europe/29voices.html | Russiansâ€šÃ„¸ Opinions of Moscowâ€šÃ„¸s Former Mayor | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/europe/29mayor.html | Moscowâ€šÃ„¸s Ousted Mayor Leaves a Mixed Legacy | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/americas/29mexico.html | Amid Deluge, Mudslide Strikes Mexican Town | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/opinion/29iht-edgorbachev.html | The Way Toward a Global 'Reset' | False | By Mikhail Gorbachev | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/baseball/29attendance.html | Teams Win, but Fans Stay Home | False | By Ken Belson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/energy-environment/29bp.html | In Russia, BP Sees a Second Act | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29carter.html | Jimmy Carter Taken Ill in Cleveland | False | By James Barron | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/golf/29pressure.html | Nerves Are Revealed as Nowhere Else at Ryder Cup | False | By Larry Dorman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29scotus.html | Supreme Court Takes Cases on Corporate Rights | False | By Adam Liptak and Duff Wilson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/technology/29aol.html | AOL to Acquire TechCrunch to Bolster Its News Coverage | False | By Verne G. Kopytoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/fashion/29iht-rprada.html | Throwing Down the Gauntlet | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/fashion/29iht-rthird.html | Tattoo Chic | False | By Natasha Fraser-Cavassoni | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/fashion/29iht-racess.html | Extras With Artistry | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/middleeast/29iran.html | Iranian Journalist Sentenced to Three Years in Jail | False | By William Yong | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-10-03 | https://www.nytimes.com/2010/10/03/travel/03prac.html | Playing the Holiday Fare Game | False | By Susan Stellin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/fashion/29iht-rroyal.html | By Royal Design | False | By ROBB YOUNG | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/global/29debt.html | Finance Ministers Near Agreement on Tighter Rules for Euro-Zone Debt | False | By Stephen Castle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/global/29rare.html | Block on Minerals Called Threat to Japan€šÂ„Ã´s Economy | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/realestate/29river.html | A Vision of a Park on a Restored Los Angeles River | False | By Fred A. Bernstein | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/ncaafootball/29maritime.html | Without Hesitation, Coach Is Set to Deploy | False | By Mark Viera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29execute.html | Judges Cancels California Execution | False | By Jesse McKinley and Malia Wollan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29about.html | At East Village Food Pantry, the Price Is a Sermon | False | By Joseph Berger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/realestate/29theater.html | New Life and Uses for a Movie Palace in Brooklyn | False | By Terry Pristin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29rest.html | A Modern Italian Master | False | By Sam Sifton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/29usoc.html | U.S.O.C. to Take Steps to Protect Against Sexual Abuse | False | By Lynn Zinser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/asia/29pstan.html | Generals in Pakistan Push for Shake-Up of Government | False | By Jane Perlez | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/29toys.html | Toy Makers Fight for Exemption From Rules | False | By Andrew Martin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/middleeast/29ations.html | Israeli Foreign Minister Distances Himself From Talks | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/middleeast/29egypt.html | No Death Sentence for Tycoon in Egypt | False | By Mona El-Naggar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/asia/29afghan.html | Karzai Names Peace Panel for Taliban Negotiations | False | By Carlotta Gall | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/arts/music/29lisa.html | New-Music Benefit Becomes the Art Itself | False | By Allan Kozinn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/arts/music/29ring.html | The Gods Are Stranded as Set Misfires | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/movies/29nine.html | Worldwide Viewpoints With an Animated Edge | False | By Mike Hale | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/29rachel.html | Filly Rachel Alexandra Is Retired | False | By Joe Drape | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/arts/television/29law.html | So, Picture Briscoe With a Tan | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/29tylenol.html | After Recalls of Drugs, a Congressional Spotlight on J.& J.â€šÃ„ôs Chief | False | By Natasha Singer and Reed Abelson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/movies/29nuremberg.html | Rare Scenes Re-Emerge From Nuremberg Trials | False | By A.O. Scott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/politics/29mbox.ht ml | How the Poll Was Conducted | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/books/29book.html | The Supersnooper Pursuing the Paranoid Politician | False | By Dwight Garner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/movies/29menke.html | Sally Menke, Film Editor for Tarantino, Dies at 56 | False | By Margalit Fox | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29poll.html | Ohio Tests Arguments of Midterms | False | By Jeff Zeleny and Dalia Sussman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-30 | https://www.nytimes.com/2010/09/28/theater/reviews/28hue .html | Sampling a Few Spoonfuls of a Savory Irish Stew | False | By David Rooney | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/29cal.html | Cal-Berkeley Cuts 5 Athletic Programs | False | By Joe Drape | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29dbgh.html | From Daniel Boulud, a Suckling Pig Feast | False | By Florence Fabricant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29pastry.html | A Classic Puff Pastry Dough, Now in Chocolate | False | By Florence Fabricant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29apple.html | In Apple Wine, a Taste of the Fall Harvest | False | By Florence Fabricant | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/off.html | Off the Menu | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29united.html | A Fried Favorite in Baltimore | False | By JOHN T. EDGE | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29dinbriefs-2.html | â'šÃ¡a Va Todd English | False | By Sam Sifton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29dinbriefs.ht ml | Onya Japanese Restaurant | False | By Oliver Strand | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29trayf.html | In Israel, a Pork Cookbook Challenges a Taboo | False | By Jeffrey Yoskowitz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/29helmets.html | Dressage Riders Embrace Helmets, to a Point | False | By Jillian Dunham | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/appe.html | With Vegetables Aplenty, Put Some Soup on the Stove | False | By Melissa Clark | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashion/30CRITIC.ht ml | Steadfast, Like a Gentleman | False | By Jon Caramanica | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-10-03 | https://www.nytimes.com/2010/10/03/theater/03knight.htm l | Out of the O.R., Back Onto the Stage | False | By Eric Grode | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/movies/29nyffnotebo ok.html | New York Film Festival Revives Its Offerings | False | By Stephen Holden | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-10-03 | https://www.nytimes.com/2010/10/03/theater/03gold.html | Awkwardness as the Avenue to Success | False | By David Rooney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29hevesi.ht ml | Hevesi Is Expected to Plead Guilty in Pension Case | False | By Danny Hakim and William K. Rashbaum | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/arts/television/29arts-MANYSHOWSDRO_BRF.ht ml | Many Shows Drop in Second Week | False | By Benjamin Toff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-28 | 2010-10-03 | https://www.nytimes.com/2010/10/03/theater/03gatz.html | Heard Any Good Books Lately, Zelda? | False | By Charles McGrath | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-28 | 2010-09-29 | https://www.nytimes.com/2010/09/29/dining/29inspector.ht ml | Would the City Shut Down Your Kitchen? | False | By Henry Alford | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29cheshire.html | Jail Confession Is Retold in a Triple Murder Trial | False | By William Glaberson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/europe/29swiss.html | In Multilingual Switzerland, One Tongue Struggles | False | By John Tagliabue | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29advisers.html | Paladino Has Aides With Tainted Pasts | False | By Michael Barbaro | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/europe/29briefs-BOMB.html | France: Eiffel Tower Evacuated After Another Bomb Scare | False | By Maïa de la Baume | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29frisk.html | At Council Hearing on Stop-and-Frisk Policy, the Police Stay Silent | False | By Ray Rivera | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/media/29adco.html | Financial Advice Made for the Internet Age | False | By Stuart Elliott | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29capone.html | In Miami Re-enactment, Capone Has New Day in Court | False | By Damien Cave | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29land.html | Obama's University Visit Was Not Simple | False | By Dan Barry | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/baseball/29kepner.html | C. C. Sabathia Is Worth Every Penny to the Yankees | False | By Tyler Kepner | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29census.html | Census Shows How Recession Hit N.Y. | False | By Sam Roberts | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/29views.html | After Proxy Fight, Barnes & Noble Faces New Challenges | False | By Jeffrey Goldfarb and Wei Gu | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/opinion/29roach.html | Cultivating the Chinese Consumer | False | By Stephen S. Roach | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/politics/29lobby.html | Rivals Reach Consensus on New Earmark Rules | False | By Eric Lichtblau | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/baseball/29mets.html | Niese and Rookies Provide Bright Spots for the Mets | False | By Joe Lapointe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/29aig.html | U.S. Is Said to Seek Way to Sever Ties With A.I.G. | False | By Louise Story and Mary Williams Walsh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/opinion/29friedman.html | The Tea Kettle Movement | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29cong.html | Bill to End Tax Provision on U.S. Jobs Is Blocked | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/29union.html | Ex-Union President Issues Denial of Inquiries | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29compside.html | A Job Title That Adds Confusion | False | By Sam Dolnick | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/opinion/29wed1.html | Fair Courts in the Cross-Fire | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29civil.html | In Hearings, a Campaign for Legal Aid in Civil Cases | False | By John Eligon | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/politics/29midwest.html | Likely Losses of House Seats in Midwest Stir Partisan Feuds | False | By Monica Davey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/politics/29nogales.html | A Mayor in Arizona Is Charged With Bribery | False | By The New York Times | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29strike.html | Dockworkers From Camden Close New York Harbor Ports | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/basketball/29araton.html | Gallinari Is a Knick for Now, or Longer | False | By Harvey Araton | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/29fraud.html | Justice Department Seeks a Broader Fraud Law to Cover Self-Dealing | False | By Ashley Southall | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/opinion/29wed2.html | A Plan for the Gulf | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/science/earth/29fossil.html | Ancient Italian Town Has Wind at Its Back | False | By Elisabeth Rosenthal | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/opinion/29web3.html | Lifeline for Refugees | False | | 2011-02-23 | TX 6-772-107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/opinion/29c009.html | Who Attacked Umar Cheema? | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/theater/reviews/29brief.html | ArmáéšÃ‚Â's-Length Soul Mates, Swooning but Stoically Chaste | False | By Ben Brantley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/theater/reviews/29alphabetical.html | The Withering Heights and Depths of a Dying British Paper | False | By Charles Isherwood | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/opinion/29fracturing.html | Extracting Natural Gas: Weighing the Risks | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/baseball/29pins.html | Sibathia Could Get a Surplus of Days Off | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/education/29christie.html | New Jersey to Review Tenure Rules | False | By Winnie Hu | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/asia/29india.html | Test of India Verdict Will Lie in Public Reaction | False | By Jim Yardley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/science/earth/29sewage.html | $1.5 Billion Plan Would Cut Sewage Flow Into City Waters | False | By Mireya Navarro | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29comptroller.html | ComptrolleráéšÃ‚Â's Race Offers Candidates With Experience, but Starkly Different Kinds | False | By Sam Dolnick | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/sports/baseball/29yankees.html | Sibathia Pitches Yankees to Playoff Berth | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/nyregion/29ads.html | Scary Music? Arrest Photos? New Campaign Advertisements Focus on the Negative | False | By David W. Chen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/opinion/29politics.html | The Republican Plan for America | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/politics/29obama.html | áéšÃ‚Â'Stick With Me,áéšÃ‚Â' Obama Urges Students | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/global/29currency.html | Congress Likely to Urge China to Raise Its Currency | False | By Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29memphis.html | Affidavit and DNA Crucial in Appeal of áéšÃ‚Â'93 Conviction | False | By Joe Stumpe | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29marriage.html | Saying No to áéšÃ‚Â'I Do,áéšÃ‚Â' With the Economy in Mind | False | By Erik Eckholm | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/29barnes.html | Barnes & Noble Wins Battle Over Board | False | By Michael J. de la Merced | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/politics/29debate.html | Debate in California GovernoráéšÃ‚Â's Race | False | By Jesse McKinley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/economy/29leonhardt.html | Imagining a Deficit Plan From Republicans | False | By David Leonhardt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-10-02 | https://www.nytimes.com/2010/09/29/arts/television/29holch.html | Arthur Holch, Emmy-Winning Documentarian, Dies at 86 | False | By Margalit Fox | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29brfs-DEATHTOLLRIS_BRF.html | California: Death Toll Rises to 8 in Pipeline Explosion | False | By Malia Wollan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/us/29brfs-STIMULUSPROG_BRF.html | Illinois: Stimulus Program, Facing Expiration, Is Extended | False | By Michael Cooper | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/europe/29briefs-IMMIGRATION.html | France: Parliament Debates Tougher Immigration Legislation | False | By MaaˆšÃ˜a de la Baume | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/asia/30korea.html | Koreas Plan to Hold Talks on Military, South Says | False | By Mark McDonald | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/world/americas/29briefs-PROSTITUTION.html | Canada: áéšÃ‚Â'Bondage BungalowáéšÃ‚Â' Madam Wins Prostitution Law Challenge | False | By Ian Austen | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/29manges.html | Clinton Manges, Volatile Texas Oilman and Rancher, Dies at 87 | False | By Douglas Martin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/books/29kids.html | In Study, Children Cite Appeal of Digital Reading | False | By Julie Bosman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/business/29borders.html | Borders to Open 25 Temporary Stores for Holiday Sales | False | By Julie Bosman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/arts/music/29collette.html | Buddy Collette, Musician Who Played With Jazz Greats, Dies at 89 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-29 | https://www.nytimes.com/2010/09/29/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/europe/30europe.html | Workers in Europe Protest Austerity Measures | False | By Raphael Minder and Stephen Castle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03beck-t.html | Being Glenn Beck | False | By Mark Leibovich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/global/30rare.html | Mineral Shipments From China to Japan Mostly on Hold | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/30iht-INDCORRUPT.html | Group Battles Corruption in Indian Sports | False | By Jeremy Kahn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/europe/30iht-letter.html | Greens in Germany Choose Path of Protest, Not Compromise | False | By Judy Dempsey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/opinion/30iht-old30.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/energy-environment/30safety.html | BP's New Chief, Not Formally in the Role, Is Already Realigning Senior Managers | False | By Clifford Krauss and Julia Werdigier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/opinion/30iht-edlink1.html | A Message Too Powerful to Stop | False | By Perry Link | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/opinion/30iht-edlet.html | The South African Economy | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/golf/30iht-SRRCMONTY.html | Montgomerie Leads the Chase for Europe in Ryder Cup | False | By Christopher Clarey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/golf/30iht-SRRCARENA.html | Custom-Made With Ryder Cup in Mind | False | By Christopher Clarey | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/soccer/30iht-SOCCER.html | Honed by Ajax, Duo Returns to Haunt Club | False | By Rob Hughes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/global/30iht-renukwind.html | U.K. Focuses on Wind to Improve Energy Profile | False | By Julia Werdigier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/opinion/30iht-edkennedy.html | Don't Surrender U.S. Influence to Beijing | False | By Paul Kennedy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/arts/30iht-Lau.html | A Photo Show Where Exposure Has Two Meanings | False | By Joyce Lau | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/europe/30union.html | France Faces European Action After Expulsions | False | By Stephen Castle | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/energy-environment/30iht-renstore.html | The Challenge of Storing Energy on a Large Scale | False | By Erica Gies | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/us/politics/30bai.html | Delaware Race Is Bellwether: All Politics Is National | False | By Matt Bai | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/energy-environment/30iht-renalg.html | Canada Produces Strain of Algae for Fuel | False | By Hillary Brenhouse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/global/30dubai.html | After Crisis, Dubai Keeps Building, but Soberly | False | By Liz Alderman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/americas/30mexico.html | Mudslide in Mexico Less Severe Than Feared | False | By Antonio Betancourt and Elisabeth Malkin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/energy-environment/30iht-renscot.html | Vast Potential in the Discomfort of Howling Winds | False | By Louise Loftus | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/arts/design/30name.html | Architecture Now Building New Names | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/movies/30penn.html | Arthur Penn, Director of â€šÃ„Â'Bonnie and Clyde,â€šÃ„Â' Dies | False | By Dave Kehr | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/energy-environment/30iht-rencook.html | A Healthier, More Efficient Way to Cook | False | By Amy Yee | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/asia/30iht-bali.html | Dog-Loving Bali Tries to Tame Rabies Outbreak | False | By Aubrey Belford | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/arts/music/30drake.html | Rapping Through Contrasting Moods | False | By Jon Caramanica | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30buffalo.html | A Paladino Culinary Tour of Buffalo | False | By Javier C. HernâˆšÂ¡ndez | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/global/30autoshow.html | Paris Auto Show Focuses on Green Cars as Automakers Focus on China | False | By David Jolly | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/energy-environment/30iht-renchin.html | China May Soon Make Use of Its Solar Assets | False | By Ted Plafker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/global/30leh man.html | Lehman Memories Sold Off at Auction | False | By Julia Werdigier | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/global/30spre e.html | Chinese Developers Tap Into Japanese Insecurity | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/travel/03hours.html | 36 Hours in Moscow | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/travel/03Israel.html | When History Speaks | False | By David Laskin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/travel/03overnighter.html | In Tuscany, Carrara Tempts Eyes and Mouth | False | By Ingrid K. Williams | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashion/30Skin.html | Sulfate-Free Products Have Some in a Lather | False | By Catherine Saint Louis | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/travel/03journeys.html | Art Sprouts in Russia | False | By Valerie Stivers-Isakova | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/travel/03headsup.html | A Stretch of Old Shanghai | False | By Yasmine Ryan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/travel/03checkin.html | Hotel Review: The Peninsula Shanghai | False | By David Barboza | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/science/30crick.html | Rivalry Among DNA Sleuths Comes Alive in Letters | False | By Nicholas Wade | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashion/30iht-rdries.html | Elegant Androgyny | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashion/30iht-rhash.html | Volume and Layers | False | By Jessica Michault | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashion/30iht-rshow.html | Is a Runway Show Really Necessary? | False | By Suzy Menkes | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/health/policy/30fda.html | Infant Sleep Positioners Pose Suffocation Risk, F.D.A. Says | False | By Gardiner Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/movies/03heigl.html | The Unwilling Diva | False | By Brooks Barnes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03food-t-001.html | Pork RagÃ¹ al Maialino | False | By Sam Sifton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03food-t-000.html | The Cheat: RagÃ¹ How-To | False | By Sam Sifton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashion/30boite.html | BoâˆšÂ®te: Bedlam, in the East Village | False | By Tim Murphy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/arts/design/30guggenheim.html | Guggenheim to Create Architect-Designed â€šÃ„Â'Labsâ€šÃ„Â' | False | By Carol Vogel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/media/30diller.html | Diller Resigns as Chairman of Live Nation | False | By Tim Arango | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/middleeast/30iraq.html | Attacks on Baghdad Green Zone Surge | False | By Steven Lee Myers and Thom Shanker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashion/30scene.html | A Facebook Face-to-Face | False | By Melena Ryzik | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashion/30Crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/global/30coal.html | Spain Wins E.U. Green Light to Subsidize Coal for 4 More Years | False | By James Kanter and Raphael Minder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/global/30banks.html | European Banks Are Profitable but Fragile, E.C.B. Says | False | By Jack Ewing | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/technology/30nintendo.html | Nintendo Says 3-D Device Will Arrive After Holidays | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/golf/30tiger.html | Woods€šÃ„ªs New Coach Sees Him Surpassing Nicklaus€šÃ„ªs Milestone | False | By Bill Pennington | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Letters-t-CORRECTIONS-2.html | Correction | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/europe/30intel.html | Officials Say Intelligence Points to Plots by Al Qaeda to Attack European Cities | False | By Steven Erlanger and Eric Schmitt | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/middleeast/30sanctions.html | U.S. Sanctions 8 Iran Officials for Crackdown | False | By Mark Landler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashion/30wall.html | What Walls Say in €šÃ„²Wall Street€šÃ„¸€šÃ„¢ | False | By Ruth La Ferla | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/technology/personaltech/30smart.html | Healthful Reminders for Medications, Beyond an Apple a Day | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/technology/personaltech/30askk.html | Watching TV on a Tiny Screen | False | By J. D. Biersdorfer | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/football/30simmons.html | A Chance to Get Back in the Game | False | By Dave Caldwell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/books/30book.html | A 9-Year-Old Fan of €šÃ„²Fan€šÃ„¸€šÃ„ªs Notes,€šÃ„¸€šÃ„´ Finding Truth in His Own Fiction | False | By Janet Maslin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashion/30MILAN.html | Italian Renaissance on the Runway | False | By Eric Wilson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/theater/reviews/30now.html | History, a Mild Aphrodisiac for Today | False | By Charles Isherwood | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashion/30ROW.html | At Milan Fashion Week, Hairstyles Feature Chignons and Buns | False | By Eric Wilson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/technology/personaltech/30basics.html | The Social Network That Gets Down to Business | False | By Miguel Helft | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/30rich.html | In Tax Cut Plan, Debate Over the Definition of Rich | False | By David Kocieniewski | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/arts/dance/30fall.html | Awakening the Season With a Waft of Potpourri | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/30galleon.html | Court Ruling Is a Setback for S.E.C. in Galleon Case | False | By Jack Lynch | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/30egg.html | Oops! F.D.A. Error Is Talk of Henhouse | False | By William Neuman | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/health/research/30mammogram.html | Mammogram Benefit Seen for Women in Their 40s | False | By Gina Kolata | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/30currency.html | Eye on China, House Votes for Greater Tariff Powers | False | By David E. Sanger and Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/movies/30freak.html | Unusual Film Gets Innovative Marketing | False | By Catherine Rampell | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashion/30Gimlet.html | Lorenzo Martone, Now Party of One | False | By Guy Trebay | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/30mortgage.html | JPMorgan Suspending Foreclosures | False | By David Streitfeld | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/arts/music/30teenage.html | Scottish Rockers Face Middle Age at Ease With a Past of Near Misses | False | By Ben Sisario | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/technology/personaltech/30pogue.html | A Simple Swipe on a Phone, and You€šÃ„ªre Paid | False | By David Pogue | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/movies/30lucas.html | Jar Jar Binks, Coming at You in 3-D | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-12 | https://www.nytimes.com/2010/09/12/t-magazine/12remix-seven-t.html | The Magnificent Seven | False | By Lee Carter | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashion/30bittar.html | Wrist Management | False | By Mary Billard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashion/30barneys.html | Barneys Co-Op Celebrates 25 Years | False | By Mary Billard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashion/30building.html | Combining Architecture and Clothes | False | By Mary Billard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashion/30questions.html | The Seasonal Mix: Camel, Fur and Leather | False | By Mary Billard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashion/30scouting.html | Scouting Report | False | By Mary Billard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/arts/music/30tales.html | Is It Traditional or Modern? Both, With Nods to Kafka and Fellini | False | By Allan Kozinn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/americas/30cuba.html | Drilling Plans Off Cuba Stir Fears of Impact on Gulf | False | By Clifford Krauss | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-10-02 | https://www.nytimes.com/2010/09/29/theater/reviews/29jet.html | Going Places in a Media-Saturated World | False | By Jason Zinoman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-29 | 2010-10-03 | https://www.nytimes.com/2010/10/03/arts/design/03wayne.html | Sweet Home California | False | By Patricia Leigh Brown | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/fashion/30BICYCLE.html | Bicycle Chic Gains Speed | False | By Ruth La Ferla | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/garden/30qna.html | George Sowden, an Industrial Designer | False | By Penelope Green | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/garden/30shows.html | A Show Celebrates Abstract Design From Ireland | False | By Rima Suqi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/garden/30domestic.html | Home Is Where Your Stuff Is | False | By Thomas Beller | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/garden/30garden.html | The Cult of the Cloves | False | By Michael Tortorello | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/garden/30guilt.html | Green, but Still Feeling Guilty | False | By Joyce Wadler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/garden/30decor.html | From Torontoâ€šÃ„Â´s Moss & Lam, Laser-Etched Rugs | False | By Tim McKeough | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/garden/30rooms.html | Near the Library, Dieâ€šÃ„ Â´Espressoâ€šÃ„Â´s Bookish Coffee Bar | False | By Elaine Louie | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/garden/30furniture.html | Manly Furniture Inspired by Esquire Magazine | False | By Joyce Wadler | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/garden/30shop.html | Home Fragrance | False | By Tim McKeough | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/garden/30deals.html | Sales at NiBa Home in Miami and Others | False | By Rima Suqi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/greathomesanddestinations/30location.html | In Berlin, Waking Up in a Brewery | False | By Kimberly Bradley | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/crosswords/bridge/30card.html | A Defensive Strategy Switched in Midstream | False | By Phillip Alder | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/arts/television/30arts-CBSTAKESTUES_BRF.html | CBS Takes Tuesday Night | False | By Benjamin Toff | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/europe/30vatican.html | With Bank Inquiry, Vatican Confronts Modern Life | False | By Rachel Donadio | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/arts/music/30arts-ZACBROWNBAND_BRF.html | Zac Brown Band Sits Atop Billboard Chart | False | By Ben Sisario | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-29 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30suicide.html | Private Moment Made Public, Then a Fatal Jump | False | By Lisa W. Foderaro | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30health.html | House Passes Bill to Help With 9/11 Health Care | False | By Raymond Hernandez | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/baseball/30dodgers.html | Even After Judge Picks Owner, Dodgersâ€šÃ„Ã´ Troubles May Persist | False | By Billy Witz | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/media/30adco.html | Cosmo Campaign Puts Viewers in the Photo Shoot | False | By Jane L. Levere | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30shahzad.html | Call to Taliban After Bomb Attempt in Times Sq. | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/cycling/30armstrong.html | Pressure Raised as Armstrong Allies Are Called to Testify | False | By Juliet Macur | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/science/space/30planet.html | New Planet May Be Able to Nurture Organisms | False | By Dennis Overbye | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/baseball/30twins.html | Surging Twins Miss Morneau, Their Phantom at First | False | By Pat Borzi | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/cycling/30robic.html | Jure Robic, Endurance Bicyclist, Dies at 45 | False | By Bruce Weber | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/us/30drug.html | Shortage of Widely Used Anesthetics Is Delaying Executions in Some States | False | By Kevin Sack | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/us/30military.html | Gates Fears Wider Gap Between Country and Military | False | By Elisabeth Bumiller | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/football/30nfl.html | Manningham Sustained Concussion Against Titans | False | By Mark Viera and Greg Bishop | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30towns.html | Promised a State Lifeline, Family Farms Are Still Waiting | False | By Peter Applebome | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/cycling/30cycling.html | Positive Test for Contador May Cost Him Tour Title | False | By Juliet Macur | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/us/politics/30dems.html | Many Big Donors to Democrats Cut Support | False | By Michael Luo and Jeff Zeleny | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30pace.html | Pace University Student Fatally Shot in Robbery Attempt | False | By Al Baker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30plans.html | Muslim Centerâ€šÃ„Ã´s Developer to Use Islamic Loan Plan | False | By Anne Barnard | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/baseball/30mets.html | Knee Is No Worse, but Beltranâ€šÃ„Ã´s Year Ends | False | By Ken Belson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30clergy.html | Police Heed Black Clergy and Set Up Panel on Crime | False | By Al Baker | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30strike.html | After 2 Days, Dockworkers Agree to End Strike | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30bloomberg.html | Bloomberg Ribbed (Lightly) on â€šÃ„Ã´Lettermanâ€šÃ„Ã´ | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30cuomo.html | Paladino Spars With Cuomo and Reporter | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30plot.html | Witnessâ€šÃ„Ã´s Last Turn in Synagogue Bomb Trial | False | By Kareem Fahim | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/asia/30pstan.html | Video Hints at Executions by Pakistanis | False | By Jane Perlez | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/basketball/30knicks.html | Knicksâ€šÃ„Ã´ Gallinari Revisiting Basketball Roots | False | By Howard Beck | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/middleeast/30worm.html | In a Computer Worm, a Possible Biblical Clue | False | By John Markoff and David E. Sanger | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30machines.html | Elections Chief Attacks Reports of Primary Day Chaos | False | By Manny Fernandez | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30judge.html | Vance Deputy Nominated to Be Federal Appellate Judge | False | By The New York Times | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/middleeast/30syria.html | Web Tastes Freedom Inside Syria, and Itâ€šÃ„Â´s Bitter | False | By Robert F. Worth | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/opinion/l30veggies.html | Why America Isnâ€šÃ„Â´t Eating Its Veggies | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/opinion/l30brooks.html | Californiaâ€šÃ„Â´s Environment | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/opinion/l30wagner.html | Performing Wagner | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/opinion/l30herbert.html | The Paladino E-Mails | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/sports/baseball/30yankees.html | Postseason Is Secured, but Infield Wonâ€šÃ„Â´t Rest | False | By Ben Shpigel | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/energy-environment/30trucks.html | Proposal Pending on Mileage for Heavy-Duty Vehicles | False | By Matthew L. Wald | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30experience.html | Selling Treasures of the Stars | False | By Robin Finn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/us/politics/30obama.html | Obama, in Iowa, Hears Barbed Questions in a Subdued Backyard | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/us/politics/30cong.html | Congress Wraps Up Session Early as Midterm Races Loom | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/us/30hood.html | Four Suicides in a Week Take a Toll on Fort Hood | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/opinion/30kahlenberg.html | Elite Colleges, or Colleges for the Elite? | False | By Richard D. Kahlenberg | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/asia/30beijing.html | Talk of Reform to Enliven Leadersâ€šÃ„Â´ Meeting in China | False | By Ian Johnson | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/30views.html | A Warning Sign in Canceled I.P.O.â€šÃ„Â´s | False | By Jeffrey Goldfarb and Rob Cox | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world30nations.html | Trying to Lace Together a Consensus on Biodiversity Across a Global Landscape | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/30warren.html | Consumer Advocate Seeks to Reassure Bankers About Protection Agency | False | By Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/opinion/30fife.html | Get New York to the Polls | False | By Richard Fife | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/africa/30nigeria.html | 15 Children Remain Held in Nigeria | False | By Agence France-Presse | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/opinion/30collins.html | Waiting for Somebody | False | By Gail Collins | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/us/30truax.html | Robert Truax, a Top Rocket Scientist, Is Dead at 93 | False | By Douglas Martin | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/opinion/30kristof.html | Chronicle of a Genocide Foretold | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/opinion/30thu1.html | Shady Secrets | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/opinion/30thu2.html | A Reprieve for Stem Cell Research | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/opinion/30thu3.html | Gov. Christieâ€šÃ„Â´s Tunnel Vision | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03Ryan-t.html | Nolan Ryanâ€šÃ„Â´s New Pitch | False | By Jonathan Mahler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/opinion/30thu4.html | Polar Ponies and Ice Dogs | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/us/30asylum.html | Reports Say Deadline Hinders Asylum Seekers | False | By Julia Preston | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/europe/30briefs-Italy.html | Italy: Premier Survives Confidence Vote | False | By Rachel Donadio | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/europe/30briefs-Miliband.html | Britain: After Loss, Brother Steps Back | False | By John F. Burns | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/asia/30briefs-Chinabf.html | China: Effort to Attract Foreign Students | False | By Edward Wong | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/09/30/arts/30giraldo.html | Greg Giraldo, Insult-Humor Comic, Dies at 44 | False | By Anahad O'Connor | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/europe/30briefs-Britain.html | Britain: Defense Chief Denounces Cuts | False | By John F. Burns | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/europe/30briefs-Chessbf.html | Russia: Chess Official Is Re-elected | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/business/30fed.html | Two Are Confirmed for Fed's Board | False | By Sewell Chan | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/world/europe/30briefs-Russia.html | Russia: U.S. Congressmen Propose Sanctions in Lawyer's Death | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30fire.html | Boy, 8, Dies in Brooklyn Fire | False | By Anahad O'Connor and Tim Stelloh | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/asia/01korea.html | North Korea Releases First Photo of Kim's Heir | False | By Mark McDonald | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/asia/01china.html | Gates, Buffett Say China Charity Meeting a Success | False | By Michael Wines | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-09-30 | https://www.nytimes.com/2010/09/30/nyregion/30parking.html | Parking Rules | False | | 2011-02-23 | TX 6-772-107 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/music/01carnegie.html | A Meeting of Unconventional Minds With Vienna Philharmonic | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/asia/01peshawar.html | Signaling Tensions, Pakistan Shuts NATO Route | False | By Jane Perlez and Helene Cooper | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/global/01peseta.html | Moody's Joins Others in Downgrading Spanish Debt | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/asia/01opium.html | U.N. Reports Mixed Results on Afghan Poppy Crops | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01curtis.html | Tony Curtis, Hollywood Leading Man, Dies at 85 | False | By Dave Kehr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/golf/01iht-GOLF.html | Bond and Rivalry Fuels Two Brothers at Ryder Cup | False | By Christopher Clarey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/asia/01iht-letter.html | Chinese Writers Give a Warmer Take on U.S. Democracy | False | By Didi Kirsten Tatlow | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01aig.html | A.I.G. Reaches Deal to Repay Treasury and Fed for Bailout | False | By Mary Williams Walsh | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/opinion/01iht-old1.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/cycling/01cycling.html | Positive Test for Contador May Cost Him Title | False | By Juliet Macur | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/asia/01india.html | Indian Court Divides Disputed Ayodhya Holy Site | False | By Jim Yardley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/soccer/01iht-SOCCER.html | Given Room to Run, Eto'o Thrives for Inter | False | By Rob Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/opinion/01iht-edlet.html | At Least France Has Its Bread | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/opinion/01iht-edcohen.html | A Miliband Too Many | False | By Roger Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/opinion/01iht-eduwintin.html | An Election Not Worthy of Support | False | By Win Tin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/opinion/01iht-edmerry.html | A United Germany Confronts Europe | False | By E. Wayne Merry | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01markets.html | Wall Street Slips at End of an Upbeat Quarter | False | By Christine Hauser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/01drill.html | U.S. Issues New Rules on Offshore Drilling | False | By John M. Broder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/dining/01tipsy.html | Getting a Kick From Piano Bars | False | By Frank Bruni | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01cheshire.html | Missing Man Looms Large in Murder Trial | False | By William Glaberson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/health/policy/01medicaid.html | Recession Drove Many to Medicaid Last Year | False | By Kevin Sack | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/03CAVALLI.html | Cavallià€šÃ‚Â´s Night at the Top of the Food Chain | False | By Eric Wilson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01gatsby.html | Eyeing the Unreal Estate of Gatsby Esq. | False | By Mary Jo Murphy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/middleeast/01iran.html | Kin of Detainees Seek Prosecution of Iran Officials | False | By William Yong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/science/01penguin.html | Extinct Penguin Wore Earth Tones, Fossil Shows | False | By John Noble Wilford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/travel/03Atget.html | The Paris That Awoke to Atgetà€šÃ‚Â´s Lens | False | By Geraldine Fabrikant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/fashion/01iht-rbal.html | Down and Dirty: Balenciaga and Balmain | False | By Suzy Menkes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/fashion/01iht-rrue.html | Sex, Pleats and Skin | False | By Jessica Michault | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/fashion/01iht-rmy.html | Some Like It Haute | False | By Suzy Menkes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/middleeast/01mideast.html | U.S. Presses Israelis on Renewal of Freeze | False | By Mark Landler, Helene Cooper and Ethan Bronner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/t-magazine/03remix-lange-t.html | The Zootopian | False | By Alexandra Lange | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/t-magazine/03well-pittman-t.html | Internal Logic | False | By Nicolai Ouroussoff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/t-magazine/03well-moroso-t.html | Open House | False | By Pilar Viladas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/01reining.html | Reining Puts Some Giddyup Into Equestrian Games | False | By Katie Thomas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/politics/01boehner.html | Boehner Outlines Changes if G.O.P. Takes House | False | By Jennifer Steinhauer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/design/01antiques.html | Revising Our Ideas of Colonial Sewing | False | By Eve M. Kahn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/global/01ruble.html | Mayor's Departure Could Slow Moscow's Growth | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/politics/01arkansas.html | Democratsà€šÃ‚Â´ Fall May Be Deepest in Arkansas | False | By Campbell Robertson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/global/01green.html | Energy Leaders Blame Oil and Gas Subsidies for Weak Prospects | False | By James Kanter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/politics/01obama.html | Emanuelà€šÃ‚Â´s Departure Set; Replacement Is Longtime Aide | False | By Michael D. Shear and Jeff Zeleny | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/football/01ochocinco.html | Ochocinco Cereal Isnà€šÃ‚Â´t Entirely Whole-Grain Goodness | False | By Lynn Zinser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/theater/01theater.html | Theater Listings: Oct. 1 à€šÃ‚Â® Oct. 7 | False | By The New York Times | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/global/01escudo.html | Portuguese Prime Minister Moves to Satisfy 'Unfair' Markets | False | By Raphael Minder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/music/01cabaret.html | Cabaret Love Is Busting Out All Over (but Not on TV) | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/global/01auto.html | Fiat Denies Reports It May Sell Ferrari | False | By David Jolly | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03stop.html | Where Recent Graduates, and History, Roam | False | By Elisa Mala | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/t-magazine/03talk-nasatir-t.html | Chasing Beauty | False | By Judith Nasatir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Groopman-t.html | Birth Pangs | False | By Jerome Groopman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01bp.html | New BP Chief Seeks a â€šÃ„Ã¹Fast Evolutionâ€šÃ„Ã¹ | False | By Clifford Krauss | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/technology/01hewlett.html | Former SAP Chief to Lead Hewlett-Packard | False | By Ashlee Vance | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/design/01vogel.html | A Warhol Soup Cans Comes to Market | False | By Carol Vogel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01letmein.html | Lonely Boy Finds Friend in Blood-Craving Pixie | False | By A.O. Scott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/dance/01vollmond.html | Swimming Through Bauschâ€šÃ„Ã¹s World | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/music/01evans.html | A Big Band Theory: The More Energy the Better | False | By Ben Ratliff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/03SocialQs.html | Itâ€šÃ„Ã¹s Me, Not Caring | False | By Philip Galanes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/music/01kaufman.html | Directorâ€šÃ„Ã¹s Fancy Leads to a Tale-Spinning Cat | False | By Rob Weinert-Kendt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/01miser.html | Sword Swallowers and Beer Swiggers | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/03Modern.html | Would Hemingway Cry? | False | By Mike Ives | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/television/01todd.html | American Office Idiot, the Exported Edition | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/europe/01iht-nato.html | NATO Document Addresses Nuclear Disarmament | False | By Judy Dempsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Harrison-t.html | Desperate Housewife | False | By Kathryn Harrison | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/realestate/01house.html | House Tour: Branford, Conn. | False | By Bethany Lyttle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01notebook.html | Now Showing, the Edge: A Festivalâ€šÃ„Ã¹s Calling Card | False | By Manohla Dargis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03deal1.html | Oscar de la Renta Buys SoHo Apartment | False | By Sarah Kershaw | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Reynolds-t.html | Learning to Be Lincoln | False | By David S. Reynolds | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/01kids.html | Spare Times: For Children | False | By Laurel Graeber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/television/01teach.html | Whoâ€šÃ„Ã¹s the Teacher? (Mr. Danza) | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/design/01abex.html | With a Jury of Their Peers | False | By Roberta Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/design/01khan.html | The Spirit of Xanadu, Morphing Across Borders | False | By Holland Cotter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01freak.html | A Best Seller as 4 Films Tied Together With Talk | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/01Spare.html | Spare Times | False | By Anne Mancuso | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03deal2.html | Mardig Kachian Selling TriBeCa Building | False | By Sarah Kershaw | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Cayton-t.html | Learning to Be Washington | False | By Andrew Cayton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/design/01Art.html | Museum and Gallery Listings | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/theater/01arts-DONMARWAREHO_BRF.html | Donmar Warehouse Director to Step Down in 2011 | False | By Patrick Healy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Boylan-t.html | Last Monarch Standing | False | By Roger Boylan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/dance/01dance.html | Dance Listings | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/television/01arts-NEWLAWORDERW_BRF.html | Newâ€šÃ„Â²Law & Orderâ€šÃ„Â´ Wins Face-Off | False | By Benjamin Toff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Letters-t-THEPLOTESCAP_LETTERS.html | â€šÃ„Â²The Plot Escapes Meâ€šÃ„Â´ | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Letters-t-PROOFINESS_LETTERS.html | â€šÃ„Â²Proofinessâ€šÃ„Â´ | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Letters-t-ADISPARAGING_LETTERS.html | A Disparaging Word | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Letters-t-RHETORICORPR_LETTERS.html | Rhetoric or Prophecy? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/design/01posters.html | In Printing Posters, East Germans Escaped the Censors | False | By Ken Johnson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/music/01Classical.html | Classical Music/Opera Listings | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/economy/01norris.html | The Upside of Reviving Securitizing | False | By Floyd Norris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/music/01jazzlist.html | Jazz Listings | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/music/01pop.html | Pop and Rock Listings | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/global/01labor.html | U.N. Agency Warns of Dangers of Slow Job Growth | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/global/01welfare.html | Amid Austerity, Britain Keeps Benefits | False | By Landon Thomas Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Marino-t.html | The Natural | False | By Gordon Marino | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01movies.html | Film Series and Movie Listings | False | By The New York Times | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/books/01book.html | A Grotesque Artifact Starts a Journey From Garage Sale to Buchenwald | False | By Dwight Garner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01drug.html | Official Says J.&J. Plants Had Widespread Failings | False | By Reed Abelson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03scapes.html | When Stocks Came in From the Cold | False | By Christopher Gray | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01douchebag.html | Two Brothers on the Road, and Oneâ€šÃ„Â´s Bad Company | False | By A.O. Scott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/fashion/01REVIEW.html | In Paris, Designers Hit the Redial Button | False | By Cathy Horyn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/golf/01golf.html | Pavin Raises Eyebrows by Making Unorthodox Moves for Opening Day | False | By Larry Dorman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/baseball/01score.html | From Popgun Hitter to Powerhouse | False | By Neil Paine | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01leaving.html | Libertâ˘šÃ© in a Loverâ€šÃ„Â´s Embrace | False | By Manohla Dargis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Chotiner-t.html | Midnightâ€šÃ„Â´s Other Children | False | By Isaac Chotiner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Crime-t.html | Uncontrollable Urges | False | By Marilyn Stasio | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Buskey-t.html | Nonfiction Chronicle | False | By Megan Buskey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Elkins-t.html | Deliverance | False | By Caroline Elkins | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Upfront-t.html | Up Front: Jerome Groopman | False | By The Editors | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/cycling/01vecsey.html | A Tough Hill to Climb, but Not Impossible | False | By George Vecsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Klein-t.html | The Hezbollah Project | False | By Joe Klein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Messud-t.html | The Uses of Enchantment | False | By Claire Messud | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Schmemann-t.html | Living to Tell | False | By Serge Schmemann | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/InsideList-t.html | Inside the List | False | By Gregory Cowles | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-09-30 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01hungry.html | Eastern Religion in an Ensemble Drama | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01tarp.html | TARP Bailout to Cost Less Than Once Anticipated | False | By Jackie Calmes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01leash.html | Owner Killed After Dog Leashes Are Tangled | False | By Colin Moynihan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/americas/01ecuador.html | Standoff in Ecuador Ends With Leaderâ€šÃ„Â´s Rescue | False | By Simon Romero | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/baseball/01mantle.html | 50 Years Later, a Slide Still Confounds | False | By Richard Sandomir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01ipman.html | Mastering Martial Arts | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01hot.html | Intertwining Love and Obsession | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01speed.html | Three Men Behaving (Really) Badly | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01wall.html | A Tax Break for Replacing Bad Drywall | False | By Tara Siegel Bernard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01suicide.html | Before a Suicide, Hints in Online Musings | False | By Lisa W. Foderaro and Winnie Hu | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01views.html | Cautious Stock Positions May Be Overdone | False | By Christopher Swann and Richard Beales | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01hatchet.html | An Homage to Slasher-Movie History | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01rental.html | Dollar Thrifty Shareholders Vote Against Hertz Bid, Leaving Avis Standing | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/media/01cooper.html | Anderson Cooper Will Host a Daytime Talk Show | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/football/01jets.html | Ryan Enlists Another Raven to Help the Jets | False | By Greg Bishop | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/politics/01whitman.html | Questions on Ex-Housekeeper Emerge for a Candidate | False | By Adam Nagourney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/politics/01rubio.html | A Candidate Tugs Unabashedly on the Heartstrings | False | By Damien Cave | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/global/01euro.html | Ireland, Hoping to Calm Investors, Takes Over a 2nd Troubled Bank | False | By Landon Thomas Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/baseball/01sandomir.html | World Series Game 3 Gets Earlier Start | False | By Richard Sandomir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/education/01math.html | Making Math Lessons as Easy as 1, Pause, 2, Pause ... | False | By Winnie Hu | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01mortgage.html | Foreclosures Slow as Document Flaws Emerge | False | By David Streitfeld | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01nyc.html | In New York, Standing by Men, Not Governing Beside Them | False | By Clyde Haberman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/01ncaa.html | As N.C.A.A. Gets Tough, Coaches Take Notice | False | By Pete Thamel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01scrolls.html | Son of Dead Sea Scrolls Expert Is Convicted | False | By John Eligon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/science/space/01nasa.html | NASA Gets New Orders That Bypass the Moon | False | By Kenneth Chang | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01lilly.html | Patents Ending, Eli Lilly Chases New Drugs | False | By Duff Wilson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/health/policy/01insure.html | Insurer Cuts Health Plans as New Law Takes Hold | False | By Reed Abelson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/media/01adco.html | Magazine Association Renames Itself | False | By Stuart Elliott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/politics/01rouse.html | Filling an Aide€šÃ„Ã´s Shoes With Very Different Feet | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/politics/01rahm.html | It€šÃ„Ã´s the Big Leagues Now, Rahm. | False | By Monica Davey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/media/01times.html | The Times Names Editor for Magazine | False | By The New York Times | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/health/policy/01novartis.html | Novartis Settles Off-Label Marketing Case Over 6 Drugs for $422.5 Million | False | By Duff Wilson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01pepsi.html | Pepsi Refresh Contestant Claims Rules Were Broken | False | By Stephanie Strom | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/basketball/01knicks.html | Knicks Practice in City That Made Coach€šÃ„Ã´s Career | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/europe/01germany.html | For Some Germans, Unity Is Still Work in Progress | False | By Michael Slackman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01stjohn.html | Ex-Dean Accused of Using Students as Servants | False | By C. J. Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/opinion/l01judges.html | Mixing Justice and Politics | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/baseball/01twins.html | Morneau Hopes to Return if Twins Reach A.L.C.S. | False | By Pat Borzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 0001-01-01 | https://www.nytimes.com/2010/10/01/world/africa/01rwanda.html | Dispute Over U.N. Report Evokes Rwandan Dá†šÃ©jà†šÃ  Vu | False | By Howard W. French and Jeffrey Gettleman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/01nations.html | U.N. Says Global Employment Needs 5 Years to Rebound | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01acs.html | Group Awaits Contact by City in Abuse Case | False | By Ray Rivera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/theater/reviews/01pitmen.html | Stoking a Fiery Passion for Art | False | By Ben Brantley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/theater/reviews/01office.html | A Case for the Classics, Chapter by Chapter | False | By Charles Isherwood | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01paladino.html | Paladino and Anger: How Much Is Too Much? | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/baseball/01yankees.html | Wood Back in Playoffs as a Different Pitcher in a New Town | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/opinion/01clesca.html | Blue Haiti | False | By Monique Clesca | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/politics/01cong.html | A Rush to Legislate, and to Maneuver | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01trailer.html | Paladino and Columnist: A Couple of Teddy Bears | False | By David W. Chen, Michael Barbaro and Elizabeth A. Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/opinion/01krugman.html | Taking On China | False | By Paul Krugman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01excerpt.html | â€š¸Ã?I Want to Know Why You Sent Your Goons After My Daughterâ€š¸Ã´ | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/sports/baseball/01mets.html | Dickey Has Fine Season At Plate, Too | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/education/01education.html | Rifts Show at Hearing on For-Profit Colleges | False | By Tamar Lewin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01grades.html | With Standards Tightened, Far Fewer New York City Schools Receive a Grade of â€š¸Ã²Aâ€š¸Ã´ | False | By Sharon Otterman and Robert Gebeloff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01release.html | Tribulations of a Gay Priest | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/opinion/01brooks.html | The Austerity Caucus | False | By David Brooks | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/opinion/01fri1.html | A Message for China | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01regulate.html | At Hearing, a Dispute Over Banking Provision in Reform Law | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/opinion/01fri2.html | If He Canâ€š¸Ã´t Take the Heat | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/business/01consumer.html | Limits Emerge for a New Bureau Without a Director | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/01bccityhall.html | City Hall Opens Its Doors to Dance | False | By Chloe Veltman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01sandman.html | Shots From the Underground | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/opinion/01fri3.html | No Defense | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/01bckamala.html | San Francisco District Attorney Is Tireless in State Campaign | False | By Gerry Shih | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/opinion/01fri4.html | In the Habitable Zone | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/opinion/l01karzai.html | The Afghan Election, as Seen by Karzaiâ€š¸Ã´s Brother | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/01bcshort.html | Candidate in Oakland Bucks Tide on Measure | False | By Zusha Elinson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/01bcjames.html | Where Manual Labor Is the Price of Academic Excellence | False | By Scott James | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/opinion/l01rutgers.html | A Webcam in a Dorm Room, and a Life Cut Short | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/greathomesanddestinations/01iht-revenice.html | Polishing Up One of Venice's Gems | False | By Elisabetta Povoledo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/opinion/l01school.html | Learning From Brockton High School | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01isitjust.html | A Romance of Mistaken Identity | False | By Andy Webster | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/01cncneighborhoods.html | Residents Worry About Post-Daley Budgets and Public Services | False | By Mick Dumke | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/01cncburris.html | Debt Weighs Heavily on Burris, Friends Say | False | By Daniel Libit | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/01cncsports.html | As Cubs Ponder, Quade Just Keeps Being Real | False | By Dan McGrath | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/01cncwarren.html | Looking for a Leader, and Finding Stereotypes Instead | False | By James Warren | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03turtles-t.html | The BP-Spill Baby-Turtle Brigade | False | By Jon Mooallem | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/us/01list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/movies/01heist.html | Itâ€šÃ„Â´s All About a Dishonest Dayâ€šÃ„Â´s Work | False | By Dennis Lim | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Verghese-t.html | Alien Nation | False | By Abraham Verghese | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01market.html | Manhattan Real Estate Market Seems to Stabilize, With Prices Up and Sales Volume Down | False | By Vivian S. Toy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Appiah-t.html | Science Knows Best | False | By Kwame Anthony Appiah | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Finnerty-t.html | Lost and Found | False | By Amy Finnerty | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Winterson-t.html | Sibling Rivalry | False | By Jeanette Winterson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Kolhatkar-t.html | Hidden Tigers | False | By Sheelah Kolhatkar | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Schillinger-t.html | Prairie Fires | False | By Liesl Schillinger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/africa/01briefs-Uganda.html | Uganda: A Threat to Pull Peacekeepers | False | By Jeffrey Gettleman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/books/review/Mohr-t.html | Hyperlinked | False | By Tim Mohr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/asia/01briefs-China.html | China: Building Blocks for Climate Pact | False | By Edward Wong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/world/middleeast/01briefs-Uaebf.html | United Arab Emirates: Police Chief Accuses Israeli Spy Agency of Threats | False | By Robert F. Worth | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/nyregion/01seinuk.html | Ysrael Seinuk, 78; Made Tall, Sleek Buildings Possible | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-05 | https://www.nytimes.com/2010/10/01/theater/reviews/01ritter.html | Three Irritable Siblings, Ready to Pounce | False | By Rachel Saltz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/01mantell.html | Joe Mantell Is Dead at 94; Played Sidekick in â€šÃ„Â²Martyâ€šÃ„Â´ | False | By Bruce Weber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/01galleries-001.html | JOAN SNYDER: â€šÃ„Â²A Year in the Painting Lifeâ€šÃ„Â´ | False | By Roberta Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/01galleries-002.html | CHRIS VERENE: â€šÃ„Â²Familyâ€šÃ„Â´ | False | By Holland Cotter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/01galleries-003.html | CRAIG KAUFFMAN: â€šÃ„Â²Late Workâ€šÃ„Â´ | False | By Ken Johnson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-01 | 2010-10-01 | https://www.nytimes.com/2010/10/01/arts/01galleries-004.html | Elizabeth Dee | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03FOB-onlanguage-t.html | We | False | By Ben Zimmer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/asia/02korea.html | Koreas Agree to Resume Reunions | False | By Mark McDonald | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/us/02iht-currents.html | The Truth About Being â€šÃ„Â´Outsourcedâ€šÃ„Â´ | False | By Anand Giridharadas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/global/02brain.html | Loss of Young Talent Thwarts Malaysiaâ€šÃ„Â´s Growth | False | By Liz Gooch | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/02iht-chang.html | Chinese Writer Cements a Legacy | False | By Joyce Lau | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/opinion/02iht-edlet.html | Blair's Legacy | False | | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/opinion/02iht-oldoct2.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/opinion/02iht-edsweig.html | Absent at the Creation | False | By JULIA E. SWEIG | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/02market.html | Remarks by Fed Officials Give Wall Street a Lift | False | By Christine Hauser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/americas/02ecuador.html | Ecuador Police Chief Resigns After Uprising | False | By Simon Romero | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/health/02patient.html | More Turmoil Expected in This Yearâ€šÃ„Â´s Medicare Signup | False | By Walecia Konrad | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/automobiles/autoreviews/03lotus-evora.html | Watching Its Weight but Hugging the Curves | False | By Lawrence Ulrich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/automobiles/03EURO.html | A BMW on the Trans-Atlantic Plan | False | By Stephen Williams | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/golf/02golf.html | Rain Snarls Ryder Cup, Soaking American Team | False | By Larry Dorman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/automobiles/03WRONG.html | Crash Avoidance in Ireland, if the Passenger Catches His Drift | False | By Wendell Jamieson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03lives-t.html | A Prison-Library Reunion | False | By Avi Steinberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03fob-consumed-t.html | Branding Operation | False | By Rob Walker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03fob-wwln-t.html | Is Michelle Rheeâ€šÃ„Â´s Revolution Over? | False | By Judith Warner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/middleeast/02iraq.html | Accord Paves Way for Re-election of Iraq Premier | False | By Steven Lee Myers | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/arts/dance/03lemon.html | Coming Full Circle After a Pause | False | By Gia Kourlas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/arts/music/03denk.html | Taming Ives With Head, Heart and Humor | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/02iht-MELIK2.html | Gauguin, Obsessive Chameleon | False | By Souren Melikian | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/movies/03scott.html | Drive and Determination of Zuckerberg and Gekko | False | By A.O. Scott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03Letters-t-ACHIEVINGTEC_LETTERS.html | Letter: Achieving Techno-Literacy | False | | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/02auto.html | New Models Help Sales for Automakers | False | By Bill Vlasic and Nick Bunkley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/asia/02china.html | Chinaâ€šÃ„Â´s Mandatory Vacation, With a Catch | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03Letters-t-DOESTHEDIGIT_LETTERS.html | Letters: Does the Digital Classroom Enfeeble the Mind? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03Letters-t-COOKINGWITHD_LETTERS.html | Letter: Cooking With Dexter | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03Letters-t-DRILLBABYDRI_LETTERS.html | Letter: Drill, Baby, Drill | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03FOB-medium-t.html | I Hate Everything! | False | By Virginia Heffernan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03FOB-Ethicist-t.html | Insuring an Ex-Employee | False | By Randy Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/magazine/03Letters-t-QUESTIONSFOR_LETTERS.html | Letter: Questions for Arne Duncan | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/books/02jaffee.html | New Sketch of a Madcapâ€šÃ„Ã´s Mad Life | False | By Alison Leigh Cowan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/baseball/02rhoden.html | Balancing Act Remains for Jeter and the Yankees | False | By William C. Rhoden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/02iht-scbeirut.html | Things Are Happening in Hamra | False | By Seth Sherwood | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/02flash.html | Lone $4.1 Billion Sale Led to â€šÃ„Â¥Flash Crashâ€šÃ„Â´ in May | False | By Graham Bowley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/nyregion/02couple.html | Booker and Christie Meet in the Middle | False | By Richard Pâ€šÃ©Â¥rez-Peâ€šÃ±a | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/economy/02fed.html | In Comments, Fed Officials Signal New Economic Push | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/nyregion/02metjournal.html | Development Plans Leave a Church and a Block at War | False | By Trymaine Lee | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03living.html | The Corner of High Life and High Line | False | By Jake Mooney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03posting.html | Mingle, Meet, and Maybe Move In | False | By Jed Lipinski | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03Q-A.html | Real Estate Q & A | False | By Jay Romano | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03SqFt.html | The 30-Minute Interview: Marvin H. Meltzer | False | By Vivian Marino | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03lizo.html | Transit Cuts Bring Uncertainty | False | By Marcelle S. Fischler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03wczo.html | Buying With the Contractor in Tow | False | By Elsa Brenner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03mort.html | Refinancing Into Shorter Loans | False | By Lynnley Browning | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/africa/02congo.html | U.N. Report on Congo Massacres Draws Anger | False | By Jeffrey Gettleman and Josh Kron | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03njzo.html | Old World Meets New Reality | False | By Antoinette Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/fashion/02iht-rdior.html | Life on the Ocean Wave | False | By Suzy Menkes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/fashion/02iht-rlanvin.html | Lanvin: Industrial and Romantic | False | By Suzy Menkes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/fashion/02iht-rjewel.html | â€šÃ„Â¥Eyes Wide Shutâ€šÃ„Â´ | False | By Suzy Menkes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/fashion/02iht-rmouset.html | Fluidity and Form | False | By Jessica Michault | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/arts/television/03sprout.html | Trying to Echo Childhoodâ€šÃ„Ã´s Rhythms | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/nyregion/02cheshire.html | Defendant Ignited Fire, Cheshire Prosecutor Tells Jury | False | By William Glaberson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/arts/music/03joplin.html | A Piece of Her Heart on a 40th Anniversary | False | By Greg Evans | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/arts/music/03playlist.html | An Admirer Of Tight Production, But of Sludge, Too | False | By Melena Ryzik | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/fashion/02PARIS.html | French Vogueâ€šÃ„Ã´s 90th Birthday Is a Wild One | False | By Eric Wilson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/your-money/02wealth.html | Good Job Offer, but What About the House? | False | By Paul Sullivan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/global/02trade.html | After 17 Years, Russia Resolves U.S. Objections for Entry Into W.T.O. | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03hunt.html | Voting With All Six Feet | False | By Joyce Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/movies/03secretariat.html | In â€šÃ„Ã²Secretariat,â€šÃ„Ã´ Dark Horse Is the Owner | False | By John Anderson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/economy/02charts.html | The Recession Is Over, but Pessimism Still Reigns | False | By Floyd Norris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/energy-environment/02green.html | New Role Proposed for U.N. in Combating Global Warming | False | By James Kanter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03cov.html | Time for a Place in the Country? | False | By Hilary Stout | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/movies/03budrus.html | To Take Up Arms or Not? A Film Joins the Debate | False | By Ethan Bronner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/realestate/03habi.html | One Relationship, Times Two | False | By Constance Rosenblum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/global/02volkswagen.html | VW Pushes to Pass Toyota | False | By David Jolly and Jack Ewing | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/movies/homevideo/03kehr.html | Hot and Sticky Grindhouse, Classics and Homages | False | By Dave Kehr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/t-magazine/03remix-lubell-t.html | Welcome to Smallville | False | By Sam Lubell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/arts/television/03religion.html | Faith and Politics, a Rocky Romance | False | By Samuel G. Freedman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/television/02truckers.html | Alaska Was Very Tough, but Then Thereâ€šÃ„Ã´s India | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06appe.html | Out of the Pie, Into the Muffin | False | By Melissa Clark | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/02fao.html | Toys â€šÃ„Ã²Râ€šÃ„Ã´ Us Overhauling F.A.O. Schwarz Brand | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/03With.html | A Mad Man Among the People | False | By Tricia Romano | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/africa/02nigeria.html | Bombs by Nigerian Insurgents Kill 8 | False | By Adam Nossiter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/03Desiree.html | Desirˆà˜Â©e Rogers, Post Crash | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/03porn.html | Taking Pornography Low Tech | False | By Matt Haber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06mini.html | A Seasonâ€šÃ„Ã´s Last Sauce | False | By Mark Bittman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/energy-environment/02oil.html | Repsol Sells 40% Stake to Chinese Oil Producer | False | By Chris V. Nicholson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/europe/02iht-serbia.html | Serbia Turns Back on Virulent Nationalism | False | By Dan Bilefsky | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/movies/02chain.html | Another Argument Against E-Mail | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03nugent.html | Patricia Nugent, Bronson Lingamfelter | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/02bigten.html | Big Ten Network Alters Picture of College Sports | False | By Joe Drape | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/02nocera.html | Still Stuck in Denial on Wall St. | False | By Joe Nocera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/health/research/02infect.html | U.S. Apologizes for Syphilis Tests in Guatemala | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/music/02lambert.html | Shotgun Justice Served With a Strut | False | By Jon Caramanica | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/dance/02girl.html | One Manâ€šÃ„Ã´s Fascination With Miley, Real and Not | False | By Gia Kourlas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03emergency.html | Life and Death, Stat | False | By Lizette Alvarez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/television/02arts-DADLIFTSCBSR_BRF.html | â€šÃ„Â²Dadâ€šÃ„Â´ Lifts CBS Ratings | False | By Benjamin Toff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/music/02mahler.html | Following Tradition With Three Solid Blows | False | By James R. Oestreich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03musicwe.html | A Digital Update on the One-Man Band | False | By Phillip Lutz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/theater/reviews/02sneeze.html | Gesundheits as Chekhov and Vaudeville Collide | False | By David Rooney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03routine.html | â€šÃ„Â²Letters to Answer, and Logs to Splitâ€šÃ„Â´ | False | By Michael Wilson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/your-money/mortgages/02money.html | In Mortgage Ad, Two Wrongs Donâ€šÃ„Ã´t Make a Right | False | By Ron Lieber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03theatnj.html | As the World Turned for Women in 1905 | False | By Anita Gates | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/asia/02musharraf.html | Musharraf, Vowing Return, Announces New Party | False | By John F. Burns | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/dance/02dance.html | Sometimes a Little of This and Some More of That Add Up to a Lot | False | By Gia Kourlas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/dance/02serenade.html | No Mozart, but Plenty of Whimsy | False | By Roslyn Sulcas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/europe/02france.html | Sarkozy to Propose New Bond With Russia | False | By Steven Erlanger and Katrin Bennhold | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/music/02jazz.html | Not Exactly Your Top 40 â€šÃ„Â²Reunitedâ€šÃ„Â´ | False | By Nate Chinen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/television/02hanks.html | Tom Hanks Uses Web to Plot the Future | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/music/02chick.html | A Musical Home With Three Sides | False | By Nate Chinen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03musicct.html | Just Jeff Daniels and His Guitar | False | By TAMMY LaGORCE | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/books/02granta.html | Grantaâ€šÃ„Ã´s List of Rising Literary Stars Spotlights Spanish-Language Authors | False | By Larry Rohter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03spotli.html | When the Star Wattage Is High but Movies Shine | False | By Steven McElroy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/crosswords/bridge/02card.html | Leading a Singleton Gives Partner a Welcome Ruff | False | By Phillip Alder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03bookwe.html | Recalling the Glory Days of Readerâ€šÃ„Â´s Digest | False | By Kate Stone Lombardi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/movies/02curtis.html | Marvelous Invention of Movie Make-Believe | False | By A.O. Scott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/dance/02trisha.html | At Edge of Whitney, Touching the Void | False | By Roslyn Sulcas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/fashion/02REVIEW.html | Lanvin Says Take Your Pick; Dior Joins the Navy | False | By Cathy Horyn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/02wuhl.html | Wuhl, Former On-Screen Sports Agent, Gets Sports Radio Show | False | By Richard Sandomir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/03noticed.html | Their Lotus Canâ€šÃ„Â´t Take Root on a Yoga Mat | False | By Mary Billard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03ywca.html | At the Y, â€šÃ„Â?They Take Care of Each Otherâ€šÃ„Â´ | False | By Isolde Raftery | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/middleeast/02actress.html | Syrian Actress Tests Boundaries Again | False | By Robert F. Worth | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/golf/02onpar.html | Soggy Questions About October Dates | False | By Christopher Clarey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-01 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03vows.html | Ana Meier and Daniel Creighton | False | By Lois Smith Brady | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/middleeast/02mideast.html | Settlements Stymie U.S. Envoyâ€šÃ„Â´s Mideast Effort | False | By Ethan Bronner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03playnj.html | For a Plus-Size Show, a Slimmer Backdrop | False | By Michael Sommers | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03table.html | Jet-Lagged, but Eager to Shop | False | By Diane Cardwell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/europe/02briefs-UKRAINE.html | Ukraine: Court Gives President Some of Parliamentâ€šÃ„Â´s Power | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03world.html | Excerpts From the Ethnic Press | False | By Kirk Semple | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/europe/02latvia.html | Russian Party Gains in Latvia Amid Economic Bust | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03editor.html | For a Newsman and His Town, the End of an Era | False | By Brenda Sandburg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/movies/02case.html | My, for a Young Killer, Youâ€šÃ„Â´re Cute as a Button | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03qbitenj.html | Burgers With Attitude | False | By Kelly Feeney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/asia/02briefs-REUNIFICATION.html | South Korea: Looking to Germany for Lessons on Reunification | False | By Victor Homola | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03dinenj.html | A Bit of Vietnamese, a Lot of Thai | False | By Karla Cook | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03qbitewe.html | Israeli Soul Food | False | By Emily DeNitto | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/europe/02germany.html | Crowds Fault Police Actions in Stuttgart | False | By Michael Slackman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03dinewe.html | Sprawling Menu and a Space to Match | False | By Alice Gabriel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03MARTIN.html | Michelle Martin and Justin Esgar | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03Lam.html | Rosanna Lam and R. Tom Boonyasai | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03DAUBER.html | Lexi Dauber and Scott Rudolph | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03Troyano.html | Lisa Troyano, Patrick Ascolese | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03Bedi.html | Purva Bedi and David Stoler | False | By Paula Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03podell.html | Jessie Podell, Ryan Pressman | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03ESTEWART.html | Elena Stewart, Patrick Turevon | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03horn.html | Jordana Horn, Jon Gordon | False | By Rosalie R. Radomsky | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03wiles.html | Michele Wiles, James McCullough | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03BROWN.html | Jennifer Brown and Gust Hookanson | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03hoops.html | Erika Hoops, Alexander Gorodetsky | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/02cycling.html | Officials in Contador Case Proceed at Deliberate Pace | False | By Juliet Macur | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03olsen.html | David Olsen and Leonard Flood | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03Leigh.html | Lisa Leigh, Kurt Abrahamson | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03BENTON.html | Diana Benton, Jason Schechter | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03Howie.html | Elizabeth Howie and Clifford Dank | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03Sorkin.html | Lyssa Sorkin, Benjamin Jacobs | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03SALVANT.html | Samantha Salvant, Richard Aviles | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03sindelar.html | Daisy Sindelar, Grant Podelco | False | By Rosalie R. Radomsky | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03SCHNURE.html | Emily Schnure, Eric Bratten | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03altman.html | Leah Altman, Zack Smith | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03PAN.html | Jennifer Pan, Jared Chung | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03RUDICH.html | Danielle Rudich, Matthew Wosnitzer | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03pullins.html | Catherine Pullins, Scott Miles | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03reynolds.html | Erin Reynolds, Daniel Kelsh | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03Gestal.html | Christie Gestal, Amy Gross | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03odell.html | Hayden Odell, Ryan Brown | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03BELSON.html | Antoinette Belson, Patrick Devers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03maida.html | Tony Maida, Anthony Volpe | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03POWLETT.html | Shareen Powlett and Ainsley Bailey Jr. | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03katz.html | Marisa Katz, Adam Bellack | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03DIAL.html | Ellison Dial, Brian Suthoff | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03HAMMOND.html | Kate Hammond, Martin Minkowicz | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03gaffney.html | Lauren Gaffney, John Lucarelli | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03donnenfeld.html | Ashley Donnenfeld, Christopher Shackelton | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/02mortgage.html | Bank of America to Freeze Foreclosure Cases | False | By David Streitfeld | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03dinect.html | Frosty Harvests, a Season in Reverse | False | By Jan Ellen Spiegel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/media/02cnn.html | CNN Fires Rick Sanchez for Remarks in Interview | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/opinion/02jobs.html | Joblessness, in Theory and in Practice | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03gutierrez.html | Paloma Gutiáʸ-řÁČrrez, EsaáˢšÁ« Espinoza-Lucas | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03alexandre.html | Priscilla Alexandre, D. R. Dwyer | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/nyregion/02dday.html | World War II Memories, and an Instant Connection | False | By Corey Kilgannon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/ncaafootball/02oregon.html | Oregon Turns Practice Into Nonstop Sprint With Precision as Goal | False | By Pete Thamel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/nyregion/02trailer.html | After Paladinoâ€šÃ„¸Ã´s Claim Against Cuomo, a Father-to-Daughters Talk | False | By Michael Barbaro, David W. Chen and Elizabeth A. Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/us/politics/02radiation.html | California Tightens Oversight of CT Scans | False | By Walt Bogdanich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/us/politics/02pot.html | California Reduces Its Penalty for Marijuana | False | By Jesse McKinley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/us/politics/02michigan.html | Official to Face Hearing Over Blog Attacks | False | By EMMA GRAVES FITZSIMMONS | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03dineli.html | Seeking Authenticity, Neapolitan Style | False | By Susan M. Novick | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/02local.html | Atlanta Hats? Seattle Socks? Macyâ€šÃ„¸Ã´s Goes Local | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/world/americas/02mexico.html | Mexico Seeks to Unify Police to Fight Drugs | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/movies/02hobbit.html | Deal Near for â€šÃ„Â²Hobbitâ€šÃ„Â´ Films in 3-D | False | By Michael Cieply | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/football/02giants.html | Giantsâ€šÃ„¸Ã´ Already Thin Defense Loses Kiwanuka Indefinitely | False | By Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03artsli.html | A Tribute to the Pride of Hofstra University | False | By Karin Lipson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03theaterct.html | The Repercussions of an Empty Wallet | False | By Anita Gates | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/basketball/02knicks.html | Chandler, a Swingman, Remains a Constant on a Knicks Team That Is Always Evolving | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/02reverse.html | Changes on Reverse Mortgages Will Alter Fee Structure | False | By Tara Siegel Bernard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/us/politics/02teaparty.html | Movement of the Moment Looks to Long-Ago Texts | False | By Kate Zernike | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/nyregion/02bigcity.html | A Show About Iraqi Refugees, to an Audience That Can Relate | False | By Susan Dominus | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/suicide.html | Legal Debate Swirls Over Charges in a Studentâ€šÃ„Ã´s Suicide | False | By Winnie Hu | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/us/politics/02odonnell.html | The Political Wild Card | False | By Mark Leibovich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/nyregion/02lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/opinion/02funt.html | Too Funny for Words | False | By Peter Funt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/nyregion/02finance.html | Cuomo Way Ahead of Paladino in Cash, for Now | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/design/02apps.html | From Picassos to Sarcophagi, Guided by Phone Apps | False | By Edward Rothstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/nyregion/02rnc.html | Judge Backs 2004 Arrest of Protesters | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/baseball/02wright.html | Wrightâ€šÃ„Ã´s Recovery Has an Air of Whiff | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/opinion/02herbert.html | The Campaign Disconnect | False | By Bob Herbert | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/us/politics/02obama.html | White House Ponders Post-Election Outlook | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/us/politics/02murdoch.html | With Another $1 Million Donation, Murdoch Expands His Political Sphere | False | By Jim Rutenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/opinion/02collins.html | The Terrible Election Race Race | False | By Gail Collins | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/opinion/02blow.html | Whatâ€šÃ„Ã´s Dumb, Really? | False | By Charles M. Blow | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/baseball/02mets.html | New Leadership for Mets Seems Near | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/opinion/02sat1.html | Mr. Cuomoâ€šÃ„Ã´s Record | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/us/politics/02calif.html | In California Bid, Whitman Spends Record but Struggles | False | By Adam Nagourney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/opinion/l02politics.html | â€šÃ„Ã²All Politics Is Localâ€šÃ„Ã´ | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/opinion/l02religion.html | Religion and Law | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/sports/baseball/02pins.html | Yankees Are Hoping for Clarity With Solid Pitching | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/us/02beliefs.html | Closer Look at Rift Between Humanists Reveals Deeper Divisions | False | By Mark Oppenheimer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/opinion/02sat2.html | Back to the Past | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03listingsli.html | Events on Long Island | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/opinion/02sat3.html | G.E.â€šÃ„Ã´s Latest Maneuver | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03listingsct.html | Events in Connecticut | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03listingswe.html | Events in Westchester | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03listingsnj.html | Events in New Jersey | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/us/02list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/us/02brf-allen.html | Louisiana: Admiral Ends Role | False | By Campbell Robertson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03critic.html | The Tortuous Trials of the Idle Juror | False | By Ariel Kaminer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/opinion/02sat4.html | â€šÃ„Â¿Waiting for Supermanâ€šÃ„Â´ and the Education Debate | False | By Brent Staples | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/books/02sobran.html | Joseph Sobran, Writer Whom Buckley Mentored, Dies at 64 | False | By William Grimes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/arts/television/02cannell.html | Stephen J. Cannell, Prolific TV Writer, Dies at 69 | False | By Bill Carter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-02 | https://www.nytimes.com/2010/10/02/business/02bizbriefs-NONPROFITGRO_BRF.html | Nonprofit Group Wins Pepsi Contest | False | By Stephanie Strom | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/baseball/03nlwest.html | Barry Who? Giants on the Verge of a Division Title | False | By Jesse McKinley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/golf/03fourball.html | Trailing Early, Europe Seizes the Momentum | False | By Christopher Clarey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/golf/03pga.html | Struggling Woods Sends Shivers Rippling Through a Sportâ€šÃ„Â´s Universe | False | By Ken Belson and Richard Sandomir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/middleeast/03mideast.html | Palestinian Leaders Urge End to Talks With Israel | False | By Ethan Bronner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/golf/03ryder.html | U.S. Leading in Clubhouse but Trailing on the Course | False | By Larry Dorman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/ncaabasketball/03recruit.html | A Stark Change of Scenery Re-energizes a Top Recruit | False | By Pete Thamel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03feinberg.html | Claims to BP Fund Attract Scrutiny | False | By John Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/politics/03campaign.html | House Majority Still Uncertain, Republicans Say | False | By Jeff Zeleny and Carl Hulse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/football/03eagles.html | Vick Is the Talk of McNabbâ€šÃ„Â´s Town | False | By Judy Battista | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03scotus.html | Supreme Court Term Offers Hot Issues and Future Hints | False | By Adam Liptak | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/americas/03brazil.html | Brazilian Leaderâ€šÃ„Â´s Protâ€šÃ¢Ã„Â©Ã©â€šÃ„Â´e Likely to Prevail in Election | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/baseball/03rose.html | Injury Shouldnâ€šÃ„Â´t Hurt M.V.P. Bid | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/football/03giants.html | Are Giants Ready to Follow a Leader? | False | By Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/football/03jets.html | Outgrowing Dream, Keller Fulfills Vision | False | By Greg Bishop | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/asia/03binladen.html | Bin Laden Resurfaces in Recordings | False | By Scott Shane | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/baseball/03hitters.html | Sniffing .300, Hitters Hunker Down on Last Chances | False | By Alan Schwarz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/middleeast/03iraq.html | Premier Works to Build Broader Coalition in Iraq | False | By Steven Lee Myers | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/baseball/03homer.html | The Shot That Carried All the Way to the Pyrenees | False | By Joshua Prager | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/baseball/03cubs.html | Happy Leading Cubs, if Only for Now | False | By Dan McGrath | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03rally.html | Liberal Groups Rally, Challenging Tea Party | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/asia/03pstan.html | U.S. Drone Attacks Kill 17 Militants in Pakistan | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/inbox.html | Letters to the Editor | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/opinion/03rich.html | The Very Useful Idiocy of Christine Oâ€šÃ„Â´Donnell | False | By Frank Rich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/03reality.html | From â€šÃ„Â²Avatarâ€šÃ„Â´ Playbook, Athletes Use 3-D Imaging | False | By James Glanz and Alan Schwarz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/opinion/03friedman.html | Third Party Rising | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/opinion/03kristof.html | At Risk From the Womb | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/opinion/03sun1.html | On the Foreclosure Front | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/basketball/03knicks.html | Diplomatic Knicks, Settled in Milan, Get Ready to Play | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/cunningham.html | Found in Translation | False | By Michael Cunningham | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/03psych.html | Side Effects May Include Lawsuits | False | By Duff Wilson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/03face.html | Mark Zuckerbergâ€šÃ„Â´s Most Valuable Friend | False | By Miguel Helft | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/economy/03gret.html | Count on Sequels to TARP | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/asia/03india.html | As Games Begin, India Hopes to Save Its Pride | False | By Jim Yardley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/middleeast/03iran.html | Iran Says It Arrested Computer Worm Suspects | False | By William Yong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/opinion/03sun2.html | British Nukes vs. British Troops | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/opinion/03sun3.html | Mr. Bloomberg, Mr. Murdoch, Mr. Colbert | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/opinion/03sun4.html | Playing With Fire | False | By Lawrence Downes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/03corner.html | Does Your Team Have the Four Essential Types? | False | By Adam Bryant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/opinion/03mishra.html | Games India Isnâ€šÃ„Â´t Ready to Play | False | By Pankaj Mishra | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/opinion/l03college.html | College Advice I Wish Iâ€šÃ„Â´d Received | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/opinion/l03wiretap.html | Online Surveillance | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/opinion/l03vans.html | Van Service in Boroughs | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/opinion/l03masdar.html | Efficient, Not Sustainable | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/economy/03view.html | The Survival of the Safest | False | By Robert J. Shiller | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/opinion/03pubed.html | Scholarly Work, Without All the Footnotes | False | By Arthur S. Brisbane | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/europe/03britain.html | New Labour Leader Heads Back to Britainâ€šÃ„Â´s Center | False | By John F. Burns | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/politics/03nebgov.html | Immigration Law Moves to Center Stage | False | By A. G. Sulzberger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03tunnels.html | Smugglers of Drugs Burrow on Border | False | By Marc Lacey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/politics/03debate.html | Hopefuls for Calif. Governor Debate | False | By Jesse McKinley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/03boss.html | Lessons in a Large Family | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/baseball/03metsgame.html | Wright Puts Three-Run Exclamation Point on Metsâ€šÃ„Â´ Victory | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03reno.html | For Nevada Casinos, Threats in California | False | By Jesse McKinley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03drug.html | Drug Makers Accused of Ignoring Price Law | False | By Robert Pear | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03rules.html | A Battle Against Prescription Drugs Causes Pain | False | By John Leland | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/weekinreview/03fernandez.html | A Protest March or an Invasion? | False | By Manny Fernandez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/03pre.html | Measuring Success by Mission, Not Profit | False | By Maria Sazon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/weekinreview/03markoff.html | A Code for Chaos | False | By John Markoff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03vegas.html | Las Vegas Faces Its Deepest Slide Since the 1940s | False | By Adam Nagourney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/weekinreview/03dive.html | How Arthur Penn Undid Tony Curtis | False | By Dave Kehr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/baseball/03mets.html | Next Mets Executive Could Break Familiar Pattern | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03muslim.html | First Look Inside the Proposed Islamic Center | False | By Anne Barnard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/europe/03security.html | U.S. Issues Terrorism Alert for Travel to Europe | False | By Scott Shane | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/europe/03latvia.html | Ruling Coalition Wins Latvia Vote | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/africa/03nigeria.html | Arrest Made in Nigeria Bombings | False | By Adam Nossiter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/weekinreview/03brustein.html | Buy My Stuff â€šÃ„Ã® and Theirs, Too | False | By Joshua Brustein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/weekinreview/03laugh.html | Laugh Lines | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/economy/03fund.html | Stage Is Set (Again) for a Blue-Chip Revival | False | By Paul J. Lim | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/03racing.html | Blame Falls Short at Belmont; Zenyatta Remains Undefeated | False | By Joe Drape | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/03shelf.html | The Wealth of an Intellect | False | By Nancy F. Koehn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/ncaafootball/03spartans.html | Dantonio Maintains Presence, Even While in Hospital | False | By Jim Carty | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/economy/03skills.html | White House Plans Job Training Partnership | False | By Catherine Rampell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/baseball/03yankees.html | Yanks Split 2 Games With Red Sox | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/crosswords/chess/03chess.html | Ukrainian Star Puts On a Dominant Display at the Olympiad | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/baseball/03bautista.html | Bautista Shortens His Swing and Sends More Balls a Longer Distance | False | By Pat Borzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/weekinreview/03schwartz.html | Bullying, Suicide, Punishment | False | By John Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/weekinreview/03korea.html | A Photo Exhibit, From the Dear Leader | False | By David E. Sanger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/weekinreview/03mcintire.html | The Secret Sponsors | False | By Mike McIntire | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/03backpage-GREENERCONST_LETTER.html | Greener Construction | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/weekinreview/03grist.html | Franzenâ€šÃ„Ã´s Message to Fans: That Is a Rough Draft | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/03backpage-TAXCUTSANDIN_LETTERS.html | Tax Cuts and Incentives | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03bcsports.html | For Posey and Giants Fans, Timing Is Everything | False | By Jason Turbow | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/03digi.html | What Steve Jobs Learned in the Wilderness | False | By Randall Stross | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/02/weekinreview/03fight.html | Fighting Words | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/weekinreview/03primenumber.html | Prime Number | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/business/03proto.html | We Got a Mention! Now Letâ€šÃ„Ã´s Panic | False | By Amy Wallace | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03cncculture.html | House Music, Bred in Chicago, Comes Out | False | By Idalmy Carrera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03cncwarren.html | A Proposed Itinerary for Candidate Emanuel | False | By James Warren | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03cncpulse.html | Rep. Quigley, Still in His First Term, Looks at the Mayoral Race, and Sees Possibilities | False | By Mick Dumke | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03cnchospitals.html | A Death Sparks a Demand for Care | False | By Don Terry | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03cncprop.html | Health Cost Major Issue in Proposition B Debate | False | By Elizabeth Lesly Stevens | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03bcsanbruno.html | Picking Up the Pieces, San Bruno Residents Take Stock and Mind the Tourists | False | By Shoshana Walter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/us/03bcintel.html | Local Intelligence | Pho | False | By Hank Pellissier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/asia/03marines.html | For Female Marines, Tea Comes With Bullets | False | By Elisabeth Bumiller | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/golf/03cink.html | This Time, Cink Ensures He Wonâ€šÃ„Ã´t Be Overlooked | False | By Christopher Clarey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/science/03charpak.html | Georges Charpak, Physics Nobel Winner, Dies at 86 | False | By Douglas Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/world/europe/03arbatov.html | Georgi A. Arbatov, a Bridge Between Cold War Superpowers, Is Dead at 87 | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/arts/television/03gilmore.html | Art Gilmore, the Voice of Coming Attractions, Dies at 98 | False | By Bruce Weber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/ncaafootball/03alabama.html | Routing Florida, Alabama Looks Like a Champion | False | By Ray Glier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/nyregion/03morrow.html | Buddy Morrow, Trombonist and Bandleader, Dies at 91 | False | By Daniel E. Slotnik | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/us/politics/04angle.html | Nurses Union Plans Ad Against Angle | False | By Ian Lovett | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-03 | https://www.nytimes.com/2010/10/03/sports/ncaafootball/03oregon.html | Oregon on Top of Pac-10, With Sky the Limit | False | By Pete Thamel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/golf/04ryder.html | With One Day Left, Europe Surges at Ryder Cup | False | By Larry Dorman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/04iht-design4.html | Gems to See, Sail and Serve | False | By Alice Rawsthorn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/soccer/04iht-SOCCER.html | Tight Purse Strings Don't Hobble Two Clubs | False | By Rob Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/opinion/04iht-oldoct4.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/opinion/04iht-edclegg.html | Myanmar's Sham Election | False | By Nick Clegg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/opinion/04iht-edvlasic.html | Justice for Haiti, via the Swiss | False | By Mark V. Vlasic | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/opinion/04iht-edletmon.html | Muslims in America | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/energy-environment/04green.html | Getting Past the Politics of Climate Change | False | By Kate Galbraith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/global/04iht-zamtel04.html | Privatization of Zambian Phone Company Degenerates Into a Feud | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/us/04iht-letter.html | In Congress, the Minority Is Just That | False | By Albert R. Hunt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/04iht-COMMON.html | Frustrations Aside, Indians Bask in Opening of Games | False | By Heather Timmons and Hari Kumar | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/music/04levine.html | The Music Was Wagnerâ€šÃ„Â´s; The Stamina Was Levineâ€šÃ„Â´s | False | By Allan Kozinn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/europe/04security.html | Vagueness of Alert Leaves Travelers Frustrated | False | By Scott Shane | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/fashion/04iht-rold.html | Giving a Rebel Yell | False | By Suzy Menkes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/fashion/04iht-rack.html | A 21st-Century Woman | False | By Suzy Menkes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/fashion/04iht-rjess.html | Summer Color? Think Hot, Hot, Hot | False | By Jessica Michault | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/fashion/04iht-rfresh.html | Stripes and Cuffs | False | By Suzy Menkes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/asia/04indo.html | Human Error Suspected in Deadly Train Collision in Indonesia | False | By Aubrey Belford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/education/04iht-educBrief04.html | African-European Study Calls for Closer University Ties | False | By The International Herald Tribune | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/global/04iht-educSide04.html | Russiaâ€šÃ„Â´s Answer to Harvard Business School: A Break With Tradition | False | By Sophia Kishkovsky | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/global/04iht-educLede04.html | Traffic Picks Up in Worldâ€šÃ„Â´s Education Race | False | By D.D. GUTTENPLAN | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/europe/04iht-bosnia.html | Ethnic Wins in Bosnia May Cause Deeper Splits | False | By Dan Bilefsky | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/middleeast/04mideast.html | Israeli Soldiers Convicted of Using Boy as Shield | False | By Ethan Bronner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/baseball/04yankees.html | Stumbling to Wild Card, Yankees Turn Focus to Twins | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/us/04guns.html | More States Allowing Guns in Bars | False | By Malcolm Gay | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/crosswords/bridge/04card.html | In No-Trump, Playing to Keep the Long Suit Off the Lead | False | By Phillip Alder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/04meno.html | Pop Second-Guessing Itself, Building Up and Coming Apart | False | By Jon Pareles | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/dance/04odc.html | Getting the Grand Tour, and a Performance, Too | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/music/04gato.html | From Wily House Cat to Lord of the Manor | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/books/04book.html | Behind That Humble Pitchfork, a Complex Artist | False | By Janet Maslin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/music/04branford.html | Two Stars, Two Assertive Drummers | False | By Ben Ratliff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/music/04choice.html | New CDs | False | By Jon Caramanica, Nate Chinen and Ben Ratliff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/music/04symphony.html | Day of a Strike Dawns for Detroit Musicians | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/movies/04nyff.html | Smart Selections at an Eclectic Film Festival | False | By Manohla Dargis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/theater/reviews/04capsule.html | When a Manáâ€šÃ‚Â´s Castle Is Actually a Tiny Pod | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/music/04rigoletto.html | Returning to Realism and Revisiting a Tragedy | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/design/04arts-AZAHAHADIDMU_BRF.html | A Zaha Hadid Museum Wins RIBA Stirling Prize | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/movies/04arts-ASOLIDOPENIN_BRF.html | A Solid Opening Weekend for â€šÃ‚Â²The Social Networkâ€šÃ‚Â´ | False | By Brooks Barnes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/music/04arts-ILLNESSSLOWS_BRF.html | Illness Slows New Leader of Chicago Symphony | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/theater/04arts-SCIENCEFOUND_BRF.html | Science Foundation Backs Climate-Change Play | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/television/04arts-TWOWEEKSTWOS_BRF.html | Two Weeks, Two Shows Canceled by the Networks | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/04arts-COMICSTRIPST_BRF.html | Comic Strips Think Pink | False | By George Gene Gustines | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/basketball/04knicks.html | Back in Milan, Gallinari Finds His Voice and His Stroke | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/asia/04beijing.html | Migrant â€šÃ‚Â²Villagesâ€šÃ‚Â´ Within a City Ignite Debate | False | By Helen Gao | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/04allen.html | Maury Allen, Sportswriter and Prolific Author, Dies at 78 | False | By Joseph Berger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/nyregion/04fire.html | Firefighters in Queens Wonâ€šÃ‚Â´t Rush to All Calls | False | By Al Baker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/media/04carr.html | Film Version of Zuckerberg Divides Generations | False | By David Carr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/americas/04brazil.html | Runoff Will Decide the Presidency of Brazil | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-03 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/asia/04afghan.html | U.S. Military Apologizes for Civilian Deaths in Afghanistan | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/baseball/04nlwest.html | In San Francisco, N.L. Pennant Race Ends With a Victory Lap | False | By Billy Witz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/technology/04pad.html | 2 Brothers Await Broad Use of Medical E-Records | False | By Steve Lohr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/technology/04webphone.html | Verizon Wireless to Pay Millions in Refunds | False | By Edward Wyatt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/us/04suicide.html | Suicides Put Light on Pressures of Gay Teenagers | False | By Jesse McKinley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/nyregion/04cuomo.html | Cuomo, Candidate and De Facto Campaign Manager | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/04nomura.html | Lehman Omnipresent in Nomuraâ€šÃ‚Â´s Push Into U.S. | False | By Graham Bowley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/baseball/04vecsey.html | Call to the Bullpen Crackles With a Last Laugh | False | By George Vecsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/opinion/04orszag.html | Health Careâ€šÃ‚Â´s Lost Weekend | False | By Peter R. Orszag | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/us/04rv.html | When Home Has No Place to Park | False | By Ian Lovett | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/nyregion/04towns.html | Where the Greats of Cricket Are Honored: A Humble Hall Atop a Restaurant | False | By Peter Applebome | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/baseball/04mets.html | The Metsâ€šÃ‚Â´ Season Ends, but the Intrigue Continues | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world04currency.html | More Countries Adopt Chinaâ€šÃ„Ã´s Tactics on Currency | False | By David E. Sanger and Michael Wines | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/ncaafootball04quad.html | With Texas Not Ranked, Streaks End | False | By Connor Ennis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/baseball/04kepner.html | As Wild Card, Yankees Need Right History to Repeat Itself | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/opinion/04krugman.html | Fear and Favor | False | By Paul Krugman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/media/04portrayal.html | No Stopping Movie View of Mark Zuckerberg | False | By John Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/football/04jets.html | With High Expectations, Jets Skip the Celebration | False | By Greg Bishop | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/technology/04investor.html | A Silicon Valley Investorâ€šÃ„Ã´s Take on a Post-Facebook World | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/football/04eagles.html | Eagles Look Lost After Vick Is Injured | False | By Judy Battista | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/nyregion04churches.html | Election Season Puts Politicians in the Pews | False | By Michael M. Grynbaum, Michael Barbaro, Tim Stelloh and Ann Farmer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/middleeast/04iraq.html | As Maliki Clings to Power, Iraqâ€šÃ„Ã´s Fissures Deepen | False | By Steven Lee Myers | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/nyregion/04lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/americas/04ecuador.html | Debate Over Meaning of Standoff in Ecuador | False | By Simon Romero | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/04gambling.html | Casinos Now See Online Gambling as a Better Bet | False | By Barry Meier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/middleeast/04iran.html | Iran Lifts Ban on Director, Saying He Issued an Apology | False | By William Yong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/nyregion/04daisy.html | Imamâ€šÃ„Ã´s Wife Tells of Death Threats | False | By The New York Times | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/us/04soldiers.html | Case of Accused Soldiers May Be Worst of 2 Wars | False | By Charlie Savage | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/golf/04westwood.html | Westwood Has Europe on a Roll From the Start | False | By Christopher Clarey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/ncaafootball04colleges.html | Race Is on to Claim, â€šÃ„Ã²Weâ€šÃ„Ã´re No. 2!â€šÃ„Ã´ | False | By Pete Thamel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/04mortgage.html | Flawed Paperwork Aggravates a Foreclosure Crisis | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/opinion/04mon1.html | First Monday | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/nyregion/04squeegee.html | With a Squeegee and a Smile, a Relic of an Unruly Past Wipes On | False | By Corey Kilgannon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/theater/reviews/04mrs.html | â€šÃ„Ã²Tis No Pity Sheâ€šÃ„Ã´s a C.E.O. | False | By Ben Brantley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/opinion/04douthat.html | A Man for All Factions | False | By Ross Douthat | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/hockey/04nhl.html | Rangers Make Roster Fit, but Forwards Are a Puzzle | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/opinion/04mon2.html | Whoâ€šÃ„Ã´s In? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/nyregion/04restler.html | Upstart Winner Challenges Brooklyn Democratic Leadership | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/opinion/04mon3.html | Lax and Lethal | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/us/politics/04paul.html | For Tea Party Candidate, Time to Temper Message | False | By Katharine Q. Seelye | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/nyregion/04diary.html | Metropolitan Diary | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/media/04times.html | Times Co. to Repay Loan Early | False | By The New York Times | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/nyregion/04shoot.html | 2 Officers Shoot and Kill a Man Carrying a Knife | False | By Kareem Fahim | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/opinion/l04library.html | Public Libraries: Endangered or Saved? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/football/04scene.html | Eagles Fans Tell McNabb How They Really Feel | False | By Mike Tanier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/nyregion/04plot.html | Behind the Scenes at a Bomb-Plot Trial | False | By Kareem Fahim | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/04borrow.html | Cheap Debt for Corporations Fails to Spur Economy | False | By Graham Bowley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/media/04disney.html | At Disney, New Leaders in Internet and Gaming | False | By Brooks Barnes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/media/04link.html | Obsessions With Minutiae Thrive as Databases | False | By Noam Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/opinion/04mon4.html | The Public Trust | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/opinion/l04intel.html | Protecting Civil Liberties While Fighting Terrorism | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/opinion/l04hunting.html | Myths About Hunting as Itâ€šÃ„Ã´s Practiced Today | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/world/africa/04congo.html | Mass Rapes in Congo Reveals U.N. Weakness | False | By Jeffrey Gettleman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/04drill.html | Sizing Up a Cheeseburgerâ€šÃ„Ã´s Caloric Heft | False | By Alex Mindlin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/media/04adco.html | Advertising Week Hints at Better Times | False | By Stuart Elliott and Tanzina Vega | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/media/04suit.html | An Award, Criticism and Perils for Comcast | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/media/04privacy.html | Ad Group Unveils Plan to Improve Web Privacy | False | By Tanzina Vega | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/health/04sex.html | Condom Use Is Highest for Young, Study Finds | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/football/04giants.html | Giants Beat Bears and Find a Rhythm | False | By John Branch | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/sports/04iht-EMERGING.html | Business World Using Commonwealth Games to Assess India | False | By Heather Timmons | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/04bonds.html | Treasury Auctions and Bond Issues Set for This Week | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/04ahead.html | Economic Reports This Week | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/fashion/04REVIEW.html | Call It a Victory for Maturity | False | By Cathy Horyn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/fashion/04REV2.html | Is There Still Time to Plant Pink Tulips? | False | By Eric Wilson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/television/04lesser.html | Gerald S. Lesser, Shaper of â€šÃ„Ã²Sesame Street,â€šÃ„Ã´ Dies at 84 | False | By Margalit Fox | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/arts/music/04griffey.html | Dick Griffey, Founder of Solar Records, Is Dead at 71 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/04views.html | Big Year for Small Merger Advisers | False | By Jeffrey Goldfarb and Robert Cyran | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/us/politics/04calendar.html | The Week Ahead | False | By Ashley Parker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/research/05nobel.html | Pioneer of In Vitro Fertilization Wins Nobel Prize | False | By Nicholas Wade | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/global/04escudo.html | Opposition Leader Fights Austerity Bill in Portugal | False | By Raphael Minder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/us/05iht-politicus.html | Woodward Book Has Echoes for Iran Policy | False | By John Vinocur | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/global/05inside.html | E.U. Risks Making a Bad Situation Worse | False | By Paul Taylor | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/opinion/05iht-oldoct5.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/05iht-tod.html | Opera With Atmosphere of Brave New World | False | By Jonathan Levi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/opinion/05iht-edlet.html | A Shared Failure | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/opinion/05iht-edcohen.html | Change or Perish | False | By Roger Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/asia/05thai.html | Suspected Arms Dealer Seems Closer to Extradition | False | By Thomas Fuller | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/asia/05japan.html | Panel Says Japanese Power Broker Should Face Charges | False | By Martin Fackler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-03 | https://www.nytimes.com/2010/10/03/fashion/weddings/03STOLTZ.html | Adrienne Stoltz and Brett Johnson | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/golf/05ryder.html | McDowell Seals Ryder Cup for Europe | False | By Larry Dorman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05cheshire.html | Deliberations Begin in Connecticut Murder Case | False | By William Glaberson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05appraisal.html | To Sell Apartments, Furnishing Is No Afterthought | False | By Christine Haughney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/television/05wilde.html | â€šÃ„Â²Running Wildeâ€šÃ„Â´ Races for an Audience | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/opinion/05iht-ednye.html | The Pros and Cons of Citizen Diplomacy | False | By Joseph S. Nye Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05conn.html | Integrity at Issue in Connecticut Senate Debate | False | By Raymond Hernandez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/05toyota.html | Toyota Says 65% of Recall Repairs Are Completed | False | By Nick Bunkley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/baseball/05mets.html | Mets Make Dismissals Official | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/books/05book.html | Newark, 1944, When Polio Disrupted the Playground | False | By Michiko Kakutani | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/middleeast/05mideast.html | Arsonists Damage a Mosque in the West Bank | False | By Ethan Bronner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/us/05bar.html | Brennan Book, Many Years in Making | False | By Adam Liptak | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/europe/05welfare.html | In Sharp Change, Britain Will Reduce Child Benefits for the Middle Class | False | By Landon Thomas Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/technology/05google.html | Google TV Announces Its Programming Partners, but the Top Networks Are Absent | False | By Claire Cain Miller and Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/technology/companies/05skype.html | Cisco Executive Is Named Chief of Skype, as New Owners Build a Leadership Team | False | By Peter Lattman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/opinion/04iht-edbowring.html | The Case for a Burmese Vote | False | By Philip Bowring | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/05real.html | The Claim: A Soap-and-Water Rinse Gets Produce Cleanest | False | By Anahad O'Connor | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/05brody.html | Even Benefits Don't Tempt Us to Vegetables | False | By Jane E. Brody | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/us/05alabama.html | 11 Arrests in Alabama Bingo Investigation | False | By Campbell Robertson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/football/05fastforward.html | Vick's Injury Clarifies and Complicates Things | False | By Judy Battista | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/baseball/05anderson.html | As â€˜55 Turns 55, a Dodger Celebrates | False | By Dave Anderson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/global/05recycle.html | Japan Recycles Minerals From Used Electronics | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/science/05angier.html | STEM Education Has Little to Do With Flowers | False | By Natalie Angier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/fashion/05iht-rgivenchy.html | Taking the Long View | False | By Suzy Menkes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/fashion/05iht-rungaro.html | Light and Air at Ungaro | False | By Suzy Menkes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/fashion/05iht-rfilm.html | On Message and on the Screen | False | By Suzy Menkes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/fashion/05iht-rakris.html | Ingenuity, Surprise and Inspiration | False | By Jessica Michault | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/research/05hazards.html | Hazards: Rabies Alert for Travelers to Africa and Asia | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/global/05drachma.html | Greece Presents Austerity Budget for 2011 | False | By Niki Kitsantonis and David Jolly | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/05card.html | U.S. Reaches Deal in Credit-Card Antitrust Suit | False | By Andrew Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/science/05compute.html | Aiming to Learn as We Do, a Machine Teaches Itself | False | By Steve Lohr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/views/05mind.html | Why Indiscretions Appear Youthful | False | By Benedict Carey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/05insulin.html | Rediscovering the First Miracle Drug | False | By Abigail Zuger, M.D. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/05first.html | Measles Vaccine, 1960 | False | By Nicholas Bakalar | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/europe/05kazakh.html | Taking Revenge on â€˜Borat,â€™ Amorous Donkey and All | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/05flier.html | Hazards of Flying: Low Fuel. Ice. Deer. | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/science/05letters-ASPECIOUSSPE_LETTERS.html | A Specious Species? (3 Letters) | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/science/05letters-EXPLORERSBES_LETTERS.html | Explorers' Best Friends (1 Letter) | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/05letters-CHEAPANDEFFE_LETTERS.html | Cheap and Effective (1 Letter) | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/technology/05twitter.html | Shift at the Top of Twitter as a Founder Steps Aside | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/media/05adco.html | With Tagline, MSNBC Embraces a Political Identity | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/science/05frog.html | Toiling to Save a Threatened Frog | False | By Erica Rex | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-04 | https://www.nytimes.com/2010/10/04/business/04macleans.html | Accusation Upsets a Province | False | By Ian Austen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/design/05selloff.html | Criticism Flies After State Eases Ban on Art Sales | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/05global.html | H.I.V.: National Institutes of Health Licenses Its Patent on a New Drug for AIDS | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/05cabin.html | Airplane Air Is No Riskier Than Other Enclosed Spaces, Study Says | False | By BARBARA S. PETERSON | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/books/05robinson.html | The Joker in the Deck: Birth of a Supervillain | False | By George Gene Gustines | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/music/05gould.html | Sweet, Ecstatic, Petulant and in Control | False | By Jon Caramanica | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/dance/05roundup.html | Dance in Review | False | By CLAUDA LA ROCCO and ROSLYN SULCAS | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/dance/05fall.html | Leafy Carpets of Laughter, Hints of Wartime and a Quirky Coltrane Score | False | By Roslyn Sulcas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/theater/reviews/05drunkard.html | Saved, Before Alcoholics Anonymous | False | By Wilborn Hampton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/science/05qna.html | Training Flights for Bees | False | By C. Claiborne Ray | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/science/05obwhale.html | Blue Whales With Pearly Whites, Once Upon a Time | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/science/05obneanderthal.html | Neanderthalsâ€šÃ„Â´ Big Loss in Battle of the Elements | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/science/05obdino.html | Dinosaurs Loom Larger After a Study of Limbs | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/global/05potash.html | Potash Deal Report Predicts Loss for Province | False | By Ian Austen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/music/05junk.html | From Heaps of Junk, a Melodious Clang | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/dance/05trey.html | Pieceâ€šÃ„Â´s Twists and Turns Are Literal and Figurative | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/research/05behavior.html | Behavior: Losing Fat, as Easily as Closing Your Eyes | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/05neurofeedback.html | Neurofeedback Gains Popularity and Lab Attention | False | By Katherine Ellison | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/music/05dudamel.html | In Different Hands, an Assortment of Moods | False | By James R. Oestreich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/health/research/05aware ness.html | Awareness: Killer of 200,000 Americans, Hardly Noticed | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/television/05arts-FORNBCFOOTBA_BRF.html | For NBC, Football Delivers Sunday Night | False | By Benjamin Toff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/us/05rail.html | Rail Service Expansion Imperiled at State Level | False | By Michael Cooper | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/music/05arts-DETROITMUSIC_BRF.html | Detroit Musicians Picket Music Center | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/americas/05chile.html | Chilean Minersâ€šÃ„Â´ Rescue May Happen Within Weeks, President Says | False | By Pascale Bonnefoy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/05road.html | Reinventing the Suitcase by Adding the Wheel | False | By Joe Sharkey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/global/05drug.html | Sanofi Bid for Genzyme Turns Hostile, and No Sweeter | False | By Michael J. de la Merced and Thomas Kaplan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06pour.html | Six New Books for Wine and Spirits Lovers | False | By Eric Asimov | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/middleeast/05iran.html | In Sign of Discord, Iran Blocks Web Sites of Some Clerics | False | By William Yong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/technology/05apple.html | Apple Challenges Big Award Over Patents | False | By Miguel Helft and John Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05nyc.html | Little Ways the M.T.A. Can Ease Riders€šÃ„Ã´ Pain | False | By Clyde Haberman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/media/05follett.html | 2 E-Books Cost More Than Amazon Hardcovers | False | By Julie Bosman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/hockey/05hockey.html | New Rule for Goalies Short and Tall | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/technology/05toshiba.html | Toshiba to Offer 3-D TV That Does Not Require Special Glasses | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/olympics/05luge.html | Coroner Calls for Changes in Luge Training | False | By Katie Thomas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/global/05basel.html | 2 Swiss Banks Facing Higher Capital Standards | False | By Jack Ewing | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/05views.html | Removing Blocks to City Bailouts | False | By Martin Hutchinson and Jeffrey Goldfarb | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/fashion/05REVIEW.html | Rushes of Excitement, Sometimes Deserved | False | By Cathy Horyn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/football/05rhoden.html | It€šÃ„Ã´s a Tough League for Quarterbacks, as the Giants Proved | False | By William C. Rhoden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/fashion/05PARIS.html | Their Feet May Be Stars in Japan | False | By Eric Wilson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/asia/05afghan.html | Relatives Tell of Civilians Killed by U.S. Soldiers | False | By Taimoor Shah and Alissa J. Rubin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-04 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/baseball/05twins.html | Power Still Off at Twins€šÃ„Ã´ New Home | False | By Pat Borzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/football/05nfl.html | Turnovers Help Patriots Top Dolphins | False | By Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/americas/05haiti.html | In Haiti, Rising Call for Displaced to Go Away | False | By Deborah Sontag | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/music/05wilson.html | Dolores Wilson, Met Soprano, Dies at 82 | False | By Margalit Fox | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 0001-01-01 | https://www.nytimes.com/2010/10/05/business/05monsanto.html | After Growth, Fortunes Turn for Monsanto | False | By Andrew Pollack | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/middleeast/05babylon.html | Iraqi Festival Falls Prey to the Forces of Democracy | False | By Steven Lee Myers | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/baseball/05vecsey.html | Wilpons First Need to Replace Mind-Set | False | By George Vecsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/asia/05kabul.html | Afghan Election Official Is Held, Police Say | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05bigcity.html | Play-Doh? Calculus? At the Manhattan Free School, Anything Goes | False | By Susan Dominus | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05stonewall.html | Antigay Attacks Reported at Stonewall and in Chelsea | False | By John Eligon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05dems.html | In Ads, Democratic Candidates Play Down Party | False | By David W. Chen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/05sorkin.html | Breaking Even on A.I.G. | False | By Andrew Ross Sorkin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/asia/05gibbs.html | Young Soldier Both Revered and Reviled | False | By William Yardley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/05cities.html | Cities in Debt Turn to States, Adding Strain | False | By Mary Williams Walsh | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/cycling/05cycling.html | 2nd Failed Test Puts Heat on Contador | False | By Juliet Macur | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/baseball/05ondeck.html | Batters Search for Edge Outside On-Deck Circle | False | By Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/asia/05drone.html | Drones Kill Westerners in Pakistan | False | By Mark Mazzetti and Souad Mekhennet | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/basketball/05knicks.html | Knicks Leave Hype in Italy for Harder Test in Paris | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/opinion/05legacy.html | Giving an Edge to Children of Alumni | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/design/05monet.html | Paris Rediscovers Monetâ€šÃ„Ã´s Magic at Grand Palais | False | By Michael Kimmelman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/football/05jets.html | Jetsâ€šÃ„Ã´ Smith Does His Job and That of Several Others | False | By Greg Bishop | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05second.html | Subway Work on 2nd Avenue Hobbles Stores | False | By Joseph Berger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/opinion/05fbi.html | Rights Abuses by the F.B.I.: A Look at the History | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05trailer.html | Paladinoâ€šÃ„Ã´s Pet Pit Bull Adds Teeth to Campaign | False | By Javier C. Hernâ€šÃ¡ndez, David W. Chen, Elizabeth A. Harris and Nicholas Confessore | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/opinion/05sobran.html | â€šÃ„Ã²Skepticalâ€šÃ„Ã´ on Holocaust? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/golf/05golf.html | Ryder Cup Victory a Reflection of European Unity | False | By Christopher Clarey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05comptroller.html | Comptroller Rivals Debate Wall Street Ties | False | By Sam Dolnick | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/science/earth/05fossil.html | U.S. Military Orders Less Dependence on Fossil Fuels | False | By Elisabeth Rosenthal | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05plot.html | Focus as Bomb-Plot Trial Nears End: Were 4 Men Predisposed to Commit a Crime? | False | By Kareem Fahim | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/europe/05bosnia.html | Bosnians Doubt Vote, and Future, Too | False | By Dan Bilefsky | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/world/europe/05russia.html | Ousted Mayor Stays in Politics | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/hockey/05sportsbriefs-khl.html | Carolina Loses in Russia | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/business/media/05pot.html | New Fuel for Local Papers: Medical Marijuana Ads | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/us/05mobley.html | Worker Spoke of Jihad, Agency Says | False | By Scott Shane | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/us/05list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/nyregion/05ghailani.html | Missing From Trial: Detainee Statements | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/us/politics/05scotus.html | All Eyes on Kagan as Court Opens Its Term | False | By Adam Liptak | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/opinion/05ackerman.html | How Not to Fight Colds | False | By Jennifer Ackerman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/us/politics/05rahm.html | Emanuel Into the Fray of Politics in Chicago | False | By Monica Davey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/us/05judge.html | Federal Judge Faces Charges in Drug Case | False | By Robbie Brown | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/us/05houston.html | Crash Brings Traffic to Halt on Busy Texas Waterway | False | By JAMES C. McKINLEY | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/arts/television/05watch.html | â€šÃ„Ã²Recoveringâ€šÃ„Ã´ Politician, Aspiring ... ? | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/opinion/05Henig.html | In Vitro Revelation | False | By Robin Marantz Henig | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/opinion/05brooks.html | The Soft Side | False | By David Brooks | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/sports/soccer/05goal.html | Cherundolo, U.S. Defender, Has No Plans to Retire | False | By Jack Bell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/opinion/05herbert.html | Thatâ€šÃ„Ã´s Where the Money Is | False | By Bob Herbert | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/opinion/05tue1.html | What Have They Learned? | False | | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/opinion/05tue2.html | An Illegal Search, by GPS | False | | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/opinion/05tue3.html | Confusion Over Secure Communities | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/opinion/05tue4.html | Wayne Winterrowd | False | By Verlyn Klinkenborg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/us/05brfs-STATEFURLOUG_BRF.html | California: State Furloughs Are Legal, Court Rules | False | By Malia Wollan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/global/06yen.html | Bank of Japan Moves to Buy More Assets | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/arts/music/06thelonious.html | No Nonsense, a Little Scatting and Plenty of Idiosyncratic Style | False | By Ben Ratliff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/global/06bank.html | Rogue Trader at Sociâ€šÃ©tâ€šÃ© Gâ€šÃ©nâ€šÃ©rale Gets 3 Years | False | By Nicola Clark | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/asia/06indo.html | Indonesian President Postpones Netherlands Trip | False | By Marlise Simons | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/asia/06korea.html | Kim and Son Appear at North Korean Military Exercise | False | By Mark McDonald | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/europe/06iht-letter.html | 20 Years After Fall of Wall, Women of Former East Germany Thrive | False | By Katrin Bennhold | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/opinion/06iht-oldoct6.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/asia/06thai.html | Court Removes Another Obstacle in Bout Extradition | False | By Thomas Fuller and James Kanter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/opinion/06iht-edlet.html | China and the World | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/06markets.html | Wall Street Extends Its Rally as S.&P. Rises 2.1% | False | By Christine Hauser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/arts/06iht-koch.html | A Streamlined Approach to Eating at Kochhaus | False | By Jan Otakar Fischer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/soccer/06iht-SOCCER.html | Different Standards, and Penalties, for Rough Play | False | By Rob Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/arts/06iht-LON6.html | Coward, Coward Everywhere, From Cabaret to West End and On | False | By Matt Wolf | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-05 | https://www.nytimes.com/2010/10/05/theater/reviews/05ritter.html | Three Siblings, and a Family Filled With Odious Things | False | By Rachel Saltz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/nyregion/06murrow.html | At Brooklyn High School Named for Murrow, the Television Studios Are Dark | False | By Sharon Otterman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10posting.html | New Gehry Tower Prepares for Renters | False | By Fred A. Bernstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/europe/06hungary.html | Caustic Sludge Floods Several Hungarian Towns | False | By Dan Bilefsky and Judy Dempsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/fashion/06iht-rchanel.html | Chanelâ€šÃ„Ã´s Year in Marienbad | False | By Suzy Menkes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/europe/06france.html | France Arrests 12 in Antiterrorism Raids | False | By Steven Erlanger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/us/politics/06immig.html | Latino Vote Turnout Likely to Lag, Poll Says | False | By Marc Lacey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/nyregion/06about.html | A Firebird No Longer in Toe Shoes | False | By Trymaine Lee | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/basketball/06pistons.html | Battle for Control of Pistons Nears an End | False | By Ken Belson and Joanne C. Gerstner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/baseball/06rays.html | Rays Run and Walk but Donâ€šÃ„Â´t Always Hit | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/nyregion/06cheshire.html | Convictions on 16 Counts in Triple-Murder Case | False | By William Glaberson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/baseball/06sfgiants.html | Giants-Braves Series to Show Off Pitching Staffs | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/europe/06germany.html | Germany Halts Demolition of Train Station | False | By Michael Slackman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/opinion/06iht-edzaretsky.html | A Duty to Intervene | False | By Robert Zaretsky | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/baseball/06twins.html | Girardenhire and Twins Search for Solution to Yankees Puzzle | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/books/06book.html | A Chef as Poet, Rock Star and Chemistry Professor | False | By Dwight Garner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/baseball/06phillies.html | Despite a 15-year absence from the postseason, the Reds have World Series experience. | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/fashion/06iht-rysl.html | Harnessing the Heritage | False | By Suzy Menkes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/fashion/06iht-rmoncler.html | From Down to Desert Madness | False | By Suzy Menkes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/middleeast/06israel.html | Israeli Army Investigates Video of Soldier and Prisoner | False | By Ethan Bronner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/global/06khosla.html | Sun Co-Founder Uses Capitalism to Help Poor | False | By Vikas Bajaj | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/europe/06spain.html | Southern Spain Tries to Cope With Economic Downturn | False | By Raphael Minder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/europe/06bulgaria.html | Unlikely Allies in Bulgaria Reveal Fatal Mental Health Neglect | False | By Matthew Brunwasser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/energy-environment/06noise.html | For Those Near, the Miserable Hum of Clean Energy | False | By Tom Zeller Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/realestate/06seamen.html | Seamenâ€šÃ„Â´s Institute to Sell Its Building and Leave Manhattan | False | By Jotham Sederstrom | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-10 | https://www.nytimes.com/2010/10/10/travel/10prac.html | Beyond the Landmarks: Finding Culture in Europe | False | By Monica Drake | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/global/06trade.html | E.U. Presses Beijing to Open Its Projects to European Bidders | False | By James Kanter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06rest.html | Marc Forgione | False | By Sam Sifton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/asia/06afghan.html | Taliban Leader Captured; Tied to Reporterâ€šÃ„Â´s Abduction | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/middleeast/06mideast.html | Netanyahu Examines Offer on Settlement Freeze | False | By Ethan Bronner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/arts/music/06ware.html | Back to an Ensemble After Solo Work, Offering a Mind-Meld With Partners | False | By Nate Chinen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/arts/music/06classical.html | Dusting Off the Real Dragonetti Concerto | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/movies/06idiots.html | Misanthrope Sprouts Wings and Humanity | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/movies/06robert.html | In Holocaust, Medicineâ€šÃ„Â´s Twisted Rationales | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/realestate/06density.html | Builders Move Beyond McMansions in New Jersey | False | By Ronda Kaysen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10leona.html | King-Size Markdown, Where Queen No Longer Stands Guard | False | By Sarah Kershaw | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/arts/dance/06works.html | Catching Choreographers in the Act: Two Creations for a Percussive Beat | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/arts/television/06songbook.html | Siving Old Scores From Popâ€šÃ„Ã´s Dustbin | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/arts/music/06mars.html | Bruno Mars in Ascension | False | By Jon Caramanica | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07CRITIC.html | Clothes Fit for Woman or Beast | False | By Cintra Wilson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/theater/06carrie.html | MCC Theater Plots Revenge for â€šÃ„Ã´Carrieâ€šÃ„Ã´ | False | By Patrick Healy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/movies/06oscar.html | A Shifting Oscar Race Heats Up | False | By Michael Cieply and Brooks Barnes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/fashion/06REVIEW.html | The Stage Is Big, and Lagerfeld Fills It | False | By Cathy Horyn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/06adco.html | Retailers Go With Discounts for Halloween | False | By Stuart Elliott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/books/06dodge.html | Urban Beat for Poetry Festival | False | By Felicia R. Lee | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06off.html | Off the Menu | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06michelin.html | Once Skeptical, New York Chefs Embrace Michelin | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06tacos.html | Spaghetti Tacos: Silly Enough for Young Eaters | False | By Helene Stapinski | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06cheese.html | Valley Shepherd Opens a Cheese Shop in SoHo | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06eggplant.html | One Cultureâ€šÃ„Ã´s Ratatouille Is Anotherâ€šÃ„Ã´s Fill-in-the-Blank | False | By Martha Rose Shulman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06art.html | An Exhibition of Tableware as Art | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06under.html | Bab al Yemen | False | By Ligaya Mishan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06pasta.html | An Italian Pasta Factory, Next to the Farm | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06spritz.html | The Spritz, a Venetian Staple, Is Welcomed Abroad | False | By Elisabetta Povoledo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06cal.html | Dining Calendar | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/dining/06london.html | Londonâ€šÃ„Ã´s Pop-Up Restaurants Let Rising Chefs Shine | False | By Oliver Strand | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07SKIN.html | Your Abdominals May Need a Touch-Up | False | By Andrew Adam Newman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/arts/television/06arts-THESTORYISDA_BRF.html | The Story Is â€šÃ„Ã²Dancingâ€šÃ„Ã´ | False | By Benjamin Toff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/economy/06leonhardt.html | Health Careâ€šÃ„Ã´s Uneven Road to a New Era | False | By David Leonhardt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/nyregion/06shahzad.html | Shahzad Gets Life Term for Times Square Bombing Attempt | False | By Michael Wilson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-05 | 2010-10-06 | https://www.nytimes.com/2010/10/06/opinion/106friedman.html | Is It Time for a Third Political Party? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/basketball/06knicks.html | Russian Rookie Learns Language and a Role | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/baseball/06bats.html | Halladay Savoring First Taste of Playoffs | False | By Tyler Kepner and John Branch | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/media/06kurtz.html | Media Writer at The Post Is Headed to a Web Site | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/opinion/06mammo.html | Benefit of Mammograms | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/baseball/06hardy.html | In Fact and Song, Fiendish Yankees | False | By Pat Borzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/global/06rate.html | A New Bid to Prop Up Economy Brings Shrugs in Japan | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/opinion/06ge.html | Hudson River Cleanup | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/opinion/06museum.html | Art for Appâ€šÃ„¸s Sake | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/asia/06pstan.html | Idled NATO Supply Trucks in Pakistan Are Attacked Again | False | By Jane Perlez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/asia/06karzai.html | Karzaiâ€šÃ„¸s Kin Use Ties to Gain Power in Afghanistan | False | By James Risen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/europe/06paris.html | Vichy Leader Said to Widen Anti-Jewish Law | False | By Maâ€šÃ„¸a de la Baume | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/nyregion/06longshore.html | 8 Longshoremen Charged With Smuggling Cocaine | False | By John Eligon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/economy/06imf.html | U.S., Impatient Over Chinaâ€šÃ„¸s Progress on Currency, Looks to I.M.F. for Help | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/hockey/06sweaters.html | Buffaslug Among Cartoonish Logos to Go Extinct | False | By Jeff Z. Klein and Stu Hackel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/nyregion/06paladino.html | For Paladino, a Softer Edge, if Only Briefly | False | By Nicholas Confessore and Elizabeth A. Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/africa/06aids.html | Global Fight Against AIDS Falters as Pledges Fail to Reach Goal of $13 Billion | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/us/06hazing.html | Hazing Accusations Against a Sorority | False | By Tamar Lewin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/nyregion/06trailer.html | For a Republicanâ€šÃ„¸s Sake, a 3rd-Party Rival Quits | False | By Raymond Hernandez and David W. Chen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/us/politics/06scotus.html | Challenge to Background Checks Falters | False | By Adam Liptak | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/us/politics/06ballot.html | Voters Face Decisions on a Mix of Issues | False | By A. G. Sulzberger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/06mortgage.html | Foreclosure Furor Rises; Many Call for a Freeze | False | By David Streitfeld and Gretchen Morgenson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/opinion/06friedman.html | The Terminator vs. Big Oil | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/asia/06beijing.html | Chinese Civilian Boats Roil Disputed Waters | False | By Edward Wong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/science/06stem.html | Stem Cells in Court, Scientists Fear for Careers | False | By Amy Harmon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/economy/06tarp.html | Bailout Loss Estimated at $29 Billion | False | By Louise Story | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/science/06doctor.html | Researcher in Limbo | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/basketball/06NBA.html | Heat-Knicks to Be First N.B.A. Game Broadcast in 3-D | False | By Joshua Brustein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/science/earth/06solar.html | Solar Power Plants to Rise on U.S. Land | False | By Felicity Barringer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/06weinberg.html | Sidney J. Weinberg Jr., Former Goldman Executive, Dies at 87 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/media/06univision.html | Televisa Invests $1.2 Billion for a Stake in Univision | False | By Brian Stelter and Michael J. de la Merced | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/africa/06nigeria.html | Nigerian Government Searches for Culprits Behind Bombings | False | By Adam Nossiter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/asia/06briefs-BOUT.html | Thailand: Arms-Smuggling Suspect Is a Step Closer to U.S. Extradition | False | By Thomas Fuller | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/asia/06briefs-INDONESIA.html | Indonesia: Fearing Arrest, President Delays a Trip to the Netherlands | False | By Marlise Simons | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/middleeast/06briefs-SENTENCE.html | Iran: Spying Charges Dropped Against British Embassy Worker | False | By William Yong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/europe/06briefs-MARQUIS.html | Spain: DNA Tests Shatter One Manáéçà‚Ã's Dream of Nobility | False | By Suzanne Daley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/nyregion/06acs.html | New York Missed or Ignored Signs on Girl Who Died | False | By Ray Rivera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/football/06fifthdown.html | Breakout Players of the First Quarter of the Season | False | By Chase Stuart, George Bretherton, Toni Monkovic, Andrew Das and Luis DeLoureiro | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/us/06balloons.html | Fate of Missing Balloonists Clouds Joy at U.S. Festival | False | By Dan Frosch | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/us/politics/06grayson.html | Florida Lawmaker Is a Proud Firebrand | False | By Damien Cave | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/baseball/06catwalks.html | Dome-Field Disadvantage Disappears With New Ground Rules | False | By John Branch | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/world/middleeast/06diplo.html | Risks and Advantages in U.S. Effort in Mideast | False | By Mark Landler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/theater/reviews/06intransit.html | A Sunny Urban Vision of Traveling Underground | False | By Ken Jaworowski | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 0001-01-01 | https://www.nytimes.com/2010/10/06/nyregion/06parochial.html | Archdiocese to Release List of Schools It May Close | False | By Paul Vitello | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/nyregion/06conn.html | In Hartford, Fiery Exchanges in a Debate for Governor | False | By David W. Chen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/us/politics/06obama.html | Obama Strains to Get Liberals Back Into Fold Ahead of Vote | False | By Peter Baker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/opinion/06wed1.html | Clean and Open American Elections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/opinion/06wed2.html | Verizon Wireless Says Oops | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/media/06tribune.html | At Flagging Tribune, Tales of a Bankrupt Culture | False | By David Carr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/arts/design/06library.html | Amherst President Is Expected to Lead New York Public Library | False | By Kate Taylor | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/opinion/06wed3.html | Civil Justice, Military Injustice | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/nyregion/06lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/baseball/06yankees.html | Yankees Use 3-Pitcher Rotation for Playoffs | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/opinion/06wed4.html | Cleaner Cars | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/sports/baseball/06chapman.html | Redsáéçà‚Ã' Flamethrower Seems to Be Pushing Limits of Pitching | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/opinion/06dowd.html | Onward Christian Moguls | False | By Maureen Dowd | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/opinion/06gross.html | Credit for the Recovery | False | By Daniel Gross | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/06views.html | A Plot Twist at Univision | False | By Jeffrey Goldfarb and Rob Cox | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/us/06brfs-MANSUESTOST A_BRF.html | Georgia: Man Sues to Stay in Theater | False | By Robbie Brown | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/business/06hiring.html | Dim Outlook for Holiday Jobs | False | By Stephanie Clifford and Catherine Rampell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/arts/06wisdom.html | Norman Wisdom, Funnyman, Dies at 95 | False | By Margalit Fox | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-06 | https://www.nytimes.com/2010/10/06/movies/06albeck.html | Andy Albeck Is Dead at 89; Headed United Artists | False | By Bruce Weber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/asia/07pstan.html | U.S. Apologizes as Attacks in Pakistan Continue | False | By Jane Perlez and Waqar Gillani | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/middleeast/07yemen.html | British Embassy Vehicle Attacked in Yemen | False | By Robert F. Worth and Alan Cowell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/asia/07korea.html | South Korea Is Ready to Wage Propaganda War, Official Says | False | By Mark McDonald | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/europe/07indo.html | Dutch Court Rejects Demand for Indonesia Presidentâ€šÃ„Â´s Arrest | False | By Marlise Simons | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/arts/music/07waters.html | Same Words, Different â€šÃ„Â´Wallâ€šÃ„Â´ | False | By Jon Pareles | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/science/07nobel.html | 3 Share Nobel in Chemistry for Work on Synthesizing Molecules | False | By Kenneth Chang | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/arts/07iht-jessop.html | In Art Exhibit, Singapore Honors a Son of China | False | By Sonia Kolesnikov-Jessop | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/07iht-letter.html | Guantâ€šÃ„Â°namo Lawyers Showed Their Moral Fiber | False | By Richard Bernstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/07iht-GAMES.html | For Paralympians, a Bigger Field of Competition | False | By Jeremy Kahn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/opinion/07iht-oldoct7.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/opinion/07iht-edadams.html | A Missive From the Afghan War | False | By Ted Adams | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/opinion/07iht-edlet.html | Faith and Nationality | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/soccer/07iht-SOCCER.html | From Liverpool to Boston, Two Legacies, One Big â€šÃ„Â²Ifâ€šÃ„Â´ | False | By Rob Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10dinner-t.html | The 36-Hour Dinner Party | False | By Michael Pollan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/07markets.html | Market Finds Little Reason to Rally After Big Rise on Tuesday | False | By Christine Hauser and David Jolly | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/politics/07bai.html | Voter Disgust Isnâ€šÃ„Â´t Only About Issues | False | By Matt Bai | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07ghailani.html | Judge Bars Major Witness From Terrorism Trial | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/global/07imf.html | Geithner Calls for Global Cooperation on Currency | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/football/07moss.html | Vikings Gamble on Moss, Helping Patriots | False | By Judy Battista | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10letters-t-KAFKASLASTTR_LETTERS.html | Letters: Kafkaâ€šÃ„Â´s Last Trial | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10letters-t-THEGREATCONN_LETTERS.html | Letters: The Great Connecticut-Country-Club Crackup | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/baseball/07rhoden.html | For Dusty Baker, Too Many Perilous Postseasons | False | By William C. Rhoden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/science/earth/07spill.html | Report Slams Administration for Underestimating Gulf Spill | False | By John M. Broder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/soccer/07liverpool.html | Owners of Red Sox to Buy Liverpool Soccer Club | False | By Ken Belson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/energy-environment/07green.html | Agency Seeks to Tighten Rules for â€˜Greenâ€™ Labeling | False | By Tanzina Vega | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-10 | https://www.nytimes.com/2010/10/10/arts/music/10brand.html | Looking to a Sneaker for a Bandâ€™s Big Break | False | By Ben Sisario | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/07monsanto.html | Monsantoâ€™s Income Fell by Nearly Half for Year | False | By Andrew Pollack | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07iht-rmoq.html | Camping It Up in Old Shanghai | False | By Suzy Menkes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07iht-rkenzo.html | Wanderlust in a 40th Year | False | By Suzy Menkes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07iht-room.html | Urban Trek to Sailor Style | False | By Jessica Michault | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07upclose.html | Welcome, Iâ€™ve Cleaned a Step for You | False | By Alex Williams | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/baseball/07vecsey.html | Yankees Change, but Postseason Focus Doesnâ€™t | False | By George Vecsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/europe/07britain.html | British Leader Vows End to â€˜Heavy-Handed Stateâ€™ | False | By Sarah Lyall | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/technology/personaltech/07smart.html | Finding Team Success With a Little Less Strain | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/07scotus.html | Justices Take Up Funeral-Protest Case | False | By Adam Liptak | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/smallbusiness/07sbiz.html | Geolocation Services: Find a Smartphone, Find a Customer | False | By Kermit Pattison | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/europe/07hungary.html | Hungarian Towns Begin Cleanup of Nightmarish Red Sludge | False | By Elisabeth Rosenthal | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07ROW.html | Runways, Then Shop Doorways | False | By Eric Wilson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/global/07minors.html | New Seating Policies for Children on Some Airlines Raise Questions | False | By Nicola Clark | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/science/07dinosaurs.html | Footprint Fossils Offer Earliest Evidence of Dinosaursâ€™ Ancestors | False | By Kenneth Chang | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/07fbi.html | 133 Charged in Puerto Rico Graft Inquiry | False | By Charlie Savage | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07soigne.html | A Soignâˆ â€š Kothari Boutique Opens on Madison Avenue | False | By Mary Billard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07epaulet.html | Epaulet Opens a Pop-Up Focusing on Collaborations | False | By Mary Billard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07bag.html | Issey Miyake Offers a New Bag in a New Space | False | By Mary Billard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07scouting.html | Scouting Report | False | By Mary Billard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07mayle.html | Just 30 Pieces of Glamour | False | By Mary Billard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/baseball/07mincher.html | A Twin, a Ranger and, Most of All, a Senator | False | By John Branch | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/07eggfarm.html | Clean Living in the Henhouse | False | By William Neuman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07Crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-10 | https://www.nytimes.com/2010/10/10/travel/10Choice.html | In Bilbao, Itâ€™s Not Just the Museum | False | By Lisa Abend | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07boite.html | Don Hillâ€™s | False | By Ben Detrick | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/baseball/07rays.html | Lee Reprises Role as Postseason Ace for Rangers | False | By John Branch | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/books/07book.html | Cold-Case Trial: Two Opposites on Same Side, Facing Down a Killer | False | By Janet Maslin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/science/07bees.html | Scientists and Soldiers Solve a Bee Mystery | False | By Kirk Johnson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10food-t-000.html | Recipe Redux: The Community Cookbook | False | By Amanda Hesser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10food-t-001.html | 1967: Veal Chops Beau Si̇̀'s Àéjour | False | By Amanda Hesser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/movies/07producer.html | Film Producer on a Roll, With Fingers Crossed | False | By Brooks Barnes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07Gimlet.html | Heroes Welcome | False | By Guy Trebay | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/technology/personaltech/07basics.html | A Printer, Several Computers, Wireless Network. Mix. | False | By Rik Fairlie | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/arts/dance/07juku.html | From Japan, a Reminder That We Are Dust, and to Dust We Return | False | By Roslyn Sulcas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/theater/reviews/07once.html | The Very Familiar New Jersey of Snookiâ€šÃ„´s Grandparents | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/arts/music/07sphinx.html | Fledgling Musicians Spread Their Wings | False | By Allan Kozinn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/arts/music/07wagner.html | Israeli Group Set to Play in Bayreuth | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07PARIS.html | Spring, Fashionâ€šÃ„´s Operatic Season | False | By Eric Wilson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/theater/reviews/07hotel.html | The Porter Will Kindly Show You to Your Doom | False | By Charles Isherwood | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/technology/personaltech/07pogue.html | TVâ€šÃ„´s Future Has Arrived (Almost) | False | By David Pogue | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/arts/television/07night.html | Guarded Pals in a Critical TV Rivalry | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/arts/music/07cameron.html | A Maverick Conjures Up Some Favorite Madmen | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/technology/personaltech/07askk.html | Recovering Changes From Microsoft Word | False | By J. D. Biersdorfer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/arts/music/07pizzarelli.html | Lightens My Sadness, She Livens My Days | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/07relief.html | F.T.C. Accuses Tax Relief Company of Empty Promises | False | By Edward Wyatt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/arts/music/07springsteen.html | Shedding Some Light on â€šÃ„´Darknessâ€šÃ„´ | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 0001-01-01 | https://www.nytimes.com/2010/10/07/sports/baseball/07coach.html | As Yankeesâ€šÃ„´ Most Valuable Repairman, Long Revives Struggling Hitters | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/crosswords/bridge/07card.html | Mixed Pairs Title Decided, And Fantoni Is Back on Top | False | By Phillip Alder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/garden/07furniture.html | Standard 41 Introduces a Line of â€šÃ„´Tablesâ€šÃ„´ and Seating | False | By Rima Suqi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/garden/07open.html | L.A. Design Store Eccola Grows as it Moves | False | By Rima Suqi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/garden/07goods.html | New From Dempsey & Carroll, Stationery by John Derian | False | By Tim McKeough | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/garden/07decor.html | A Studentâ€šÃ„´s New Screen Evokes Waves and Gains Acclaim | False | By Tim McKeough | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/garden/07shop.html | Trays | False | By Tim McKeough | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/garden/07deals.html | Sales at Mxyplyzyk, Elegant Setting and BoConcept | False | By Rima Suqi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/garden/07qna.html | In Texas, an Artist Plans to Rotate a House 180 Degrees | False | By Joyce Wadler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/garden/07seed.html | A Seed Library for Heirloom Plants Thrives in the Hudson Valley | False | By Joy Y. Wang | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/greathomesanddestinations/07location.html | In London, a Big Idea Fit for a Tiny Lot | False | By Rocky Casale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/garden/07twig.html | Building With Sticks and Stones | False | By Penelope Green | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-10 | https://www.nytimes.com/2010/10/10/theater/10women.html | Women on the Verge of a Big Broadway Gamble | False | By Patrick Healy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07rolfing.html | Rolfing, Excruciatingly Helpful | False | By Austin Considine | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07michelin.html | 2 Stars for a Brooklyn Grocery Kitchen | False | By Diane Cardwell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-10 | https://www.nytimes.com/2010/10/10/arts/design/10thom.html | Washingtonâ€šÃ„Â´s Fresh Coat of Greasepaint | False | By Fred A. Bernstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/07medal.html | Soldier Killed Saving Comrades Is Awarded the Medal of Honor | False | By Peter Baker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-10 | https://www.nytimes.com/2010/10/10/theater/10bloody.html | Inside Old Hickoryâ€šÃ„Â´s Curio Cabinet | False | By Erik Piepenburg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07entry.html | Steered Into the Kitchen, Thanks to Mom | False | By Robin Finn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-06 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07money.html | As Paladino Spends on Campaign, He Often Earns, Too | False | By David M. Halbfinger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/europe/07italy.html | For Cyclists in Tuscany, Winning Isnâ€šÃ„Â´t the Point | False | By Gaia Pianigiani | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/07drug.html | Drug Maker From China Pleads Guilty | False | By Duff Wilson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/baseball/07phillies.html | In New Realm, In Command | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/media/07adco.html | Web Site to Offer Health Advice, Some of It From Marketers | False | By Stuart Elliott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/asia/07fraud.html | Rampant Fraud Threat to Chinaâ€šÃ„Â´s Brisk Ascent | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07FIT.html | Paying Homage to Japanâ€šÃ„Â´s Raw Edges | False | By Ruth La Ferla | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/asia/07china.html | Unusual Opposition to a Favorite for Nobel | False | By Andrew Jacobs and Jonathan Ansfield | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/opinion/l07congo.html | Brutality in Congo: Who Can Stop It? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/opinion/l07translate.html | Literatureâ€šÃ„Â´s Path, From Writer to Reader | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/media/07msnbc.html | MSNBC.com May Change Its Name | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/middleeast/07hezbollah.html | Stronger Hezbollah Emboldened for Fights Ahead | False | By THANASSIS CAMBANIS | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07spot1.html | Beauty Spots | False | By Hilary Howard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/ncaafootball/07nebraska.html | A Punch to the Breadbasket as Nebraska Begins a Farewell | False | By Joe Drape | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07tunnel.html | Christieâ€šÃ„Â´s Silence Spurs Worry for Train Tunnel | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/07bears.html | Bear Hunt Training, Minus the Bear | False | By Robbie Brown | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/opinion/l07gay.html | Gay Teenagersâ€šÃ„Â´ Suicides, and a Call for Legislation | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07lotto.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/baseball/07sfgiants.html | â€šÃ„Â"Tortureâ€šÃ„Â´ for Giants Becomes Triumph | False | By Billy Witz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07yale.html | At Yale, Anger Over Tactics Used in Raid of Off-Campus Party | False | By Lisa W. Foderaro | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/technology/07facebook.html | Facebook Lets Users Interact in Small Groups | False | By Miguel Helft | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/politics/07manchin.html | Run for a Seat Thought Safe Turns Into a Battle | False | By Erik Eckholm | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/baseball/07kepner.html | Better Than Perfect? No-Hitter in Playoff Debut | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/07cities.html | Fiscal Woes Deepening for Cities, Report Says | False | By Michael Cooper | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/07insure.html | Waivers Aim at Talk of Dropping Health Coverage | False | By Reed Abelson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/07rally.html | Runners and Rallies Will Not Share Toilets | False | By Juliet Macur | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/politics/07abortion.html | Democrats in Tight Races Put Focus on Abortion Rights | False | By Kirk Johnson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07towns.html | Whiplash Can Follow a Car Crash or a Wedding Announcement | False | By Peter Applebome | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07waterfront.html | Port Oversight Again an Issue After Charges of Smuggling | False | By Richard Pá´šÂ©rez-Peá´šÂ±a | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/asia/07diplo.html | U.S. Tries to Calm Pakistan Over Airstrike | False | By Helene Cooper and Eric Schmitt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07tolls.html | With Higher Fares Ahead, M.T.A. May Spare Drivers | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07missing.html | Missing Woman Found Dead in Vehicle Near Police Building | False | By Al Baker and Karen Zraick | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/opinion/07wideman.html | The Seat Not Taken | False | By John Edgar Wideman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-10 | https://www.nytimes.com/2010/10/10/travel/10hours.html | 36 Hours in Rome | False | By Rachel Donadio | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/football/07nfl.html | Portis May Miss Six Weeks, Leaving Redskins Thin in Backfield | False | By Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/arts/music/07lennon.html | Before Auction, Lennon Has Brush With the F.B.I. | False | By Ben Sisario | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/theater/reviews/07tigers.html | Escaped Predator? What Else Is New? | False | By Charles Isherwood | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/theater/reviews/07gatz.html | Borne Back Ceaselessly Into the Past | False | By Ben Brantley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/hockey/07sportsbriefs-devils.html | Devilsâ€šÃ„´ Roster Is Thin | False | By Dave Caldwell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/basketball/07sportsbriefs-HEATSWADEREC_BRF.html | Heatâ€šÃ„´s Wade Recovering | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-10 | https://www.nytimes.com/2010/10/10/travel/10hotels.html | A Room With a View (of Art) for the Night | False | By Elaine Glusac | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-10 | https://www.nytimes.com/2010/10/10/travel/10Turku.html | A Finnish City Prepares for the Limelight | False | By Joshua Hammer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/global/07dubaibuild.html | Real Estate Collapse Spells Havoc in Dubai | False | By Liz Alderman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/hockey/07hockey.html | Bright Spots for N.H.L. As the Season Opens | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/politics/07illinois.html | Passionate Fight Over Obamaâ€šÃ„´s Former Seat | False | By Monica Davey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/hockey/07favorites.html | Beyond the Usual Stanley Cup Contenders | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/africa/07nigeria.html | Lead Poisoning Kills Nigeria Children | False | By Agence France-Presse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/football/07jets.html | Revis vs. Moss: Round 2 Is Monday Night | False | By Greg Bishop | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/middleeast/07galbraith.html | Ex-Diplomat Who Advised Kurds Gets Millions in Oil Deal | False | By James Glanz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/07list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07stamps.html | New York Asks to Bar Use of Food Stamps to Buy Sodas | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/politics/07irs.html | Republicans See a Political Motive in I.R.S. Audits | False | By Eric Lichtblau | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/basketball/07knicks.html | Eyes Are on Stoudemire as Knicks Conclude Tour | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/07maisel.html | Sherman J. Maisel, Former Fed Governor, Dies at 92 | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/nyregion/07trailer.html | Ad for Attorney General Echoes an Old Opponent | False | By David W. Chen and Elizabeth A. Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/07immig.html | Deportations From U.S. Hit a Record High | False | By Julia Preston | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/us/07coal.html | Coal Plant Would Get New Controls | False | By Felicity Barringer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/health/policy/07aging.html | Agency Acts to Ease Delay of Pills for Elderly | False | By Natasha Singer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/pageoneplus/correctionns.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/business/07views.html | Shareholders Applaud G.E.â€šÃ„Â´s Shopping Spree | False | By Rob Cox and John Foley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/opinion/07kristof.html | Trifecta of Torment | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/opinion/07collins.html | Connecticut on the Ropes | False | By Gail Collins | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/opinion/07thu1.html | Lamentable Speech | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/world/americas/07briefs-Haiti.html | Haiti: U.S. Adds $120 Million in Aid | False | By Deborah Sontag | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/opinion/07thu2.html | They Need to Talk | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/opinion/07thu3.html | Retrenchment, by the Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/opinion/07thu4.html | Why Firemen Let That House Burn Down | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/opinion/07farley.html | No Food Stamps for Sodas | False | By Richard F. Daines and Thomas A. Farley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/sports/baseball/07yankees.html | With Rally, Yankees Prevail Once Again | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/arts/design/07pace.html | Stephen Pace, Painter and Abstract Expressionist, Is Dead at 91 | False | By Roberta Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/europe/08hungary.html | Site in Hungary Was Listed as Risky | False | By Elisabeth Rosenthal | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/rugby/08iht-RUGBY.html | Toulon Steps Boldly Into Heineken Cup Campaign | False | By Huw Richards | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/08iht-Idols.html | As Japan Ages, Pop 'Idols' Aren't as Spry as They Used to Be | False | By Dan Grunebaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/asia/08iht-letter.html | A Hindu Sect Devoted to the Environment | False | By Akash Kapur | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/opinion/08iht-oldoct8.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/global/08rates.html | European Central Banks Hold Rates Steady | False | By Matthew Saltmarsh and Julia Werdigier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/books/08nobel.html | Vargas Llosa Takes Nobel in Literature | False | By Julie Bosman and Simon Romero | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08hevesi.html | Hevesi Pleads Guilty in Pension Case | False | By Danny Hakim and William K. Rashbaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/opinion/08iht-edlet.html | Paying for Bailouts | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/opinion/08iht-edcohen.html | Europe! Europe! Europe! | False | By Roger Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/08shop.html | September Sales Topped Forecasts for U.S. Retailers | False | By Christine Hauser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/opinion/08iht-edweisbrot.html | Standing Up to the I.M.F. | False | By Mark Weisbrot | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/soccer/08iht-SOCCER.html | For World Cup Bids, a Pledge Comes Ringed With Profit | False | By Rob Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/asia/08thai.html | Thai Leader Defends Crackdown as Way to Ensure Stability | False | By James Kanter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/books/08comics.html | For Comics Fans, City Leaps Off the Page | False | By George Gene Gustines | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08zero.html | In Fierce Opposition to a Muslim Center, Echoes of an Old Fight | False | By Paul Vitello | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/fashion/08iht-rretail.html | Mood Lightens as New Stores Open | False | By Janet Hart-Da Silva | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/fashion/08iht-rmiu.html | Stars in Your Eyes | False | By Suzy Menkes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/fashion/08iht-rfile.html | Eyes on the Ball | False | By Jessica Michault | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10Kosher-t.html | Keeping It Kosher | False | By Frank Bruni | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/opinion/08iht-edkouchner.html | A Duty to Act in Truth | False | By Bernard Kouchner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/fashion/08iht-rsoover.html | Bright, Light and Bold | False | By Jessica Michault | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/fashion/08iht-rmonceau.html | A Starck Approach | False | By Natasha Fraser-Cavassoni | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/asia/08indo.html | Indonesian Military Joins a Local Terrorism Fight | False | By Aubrey Belford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-07 | https://www.nytimes.com/2010/10/07/fashion/07scene.html | Finally, a Chance to Dress Up Again | False | By Tim Murphy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/middleeast/08mideast.html | U.S. Believes Arab States Wonâ€šÃ„Ã´t Scuttle Mideast Talks | False | By Mark Landler and Ethan Bronner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08inside.html | Who Maimed the Economy, and How | False | By A.O. Scott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08conn.html | Sharp Jabs as Rivals for Senate Debate Again | False | By Raymond Hernandez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08tunnel.html | Christie Halts Train Tunnel, Citing Its Cost | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/asia/08pstan.html | Sufi Shrine in Pakistan Is Hit by a Lethal Double Bombing | False | By Huma Imtiaz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/08mortgage.html | Obama to Veto Bill That Could Speed Foreclosures | False | By Jackie Calmes and David Streitfeld | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/global/08austerity.html | While Europe Scrimps, European Union Spends | False | By Stephen Castle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/global/08train.html | Siemens Wins Battle of Fast Trains | False | By David Jolly | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/greathomesanddestinations/08iht-remexico.html | Sandy Beaches Trump Threats of Violence | False | By Kevin Brass | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/design/08photography.html | Ignoring Boundaries and Borrowing Freely | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/theater/08theater.html | Theater Listings: Oct. 8 â€šÃ‚Â® 14 | False | By The New York Times | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/hockey/08devils.html | Devils Have Put Together a Formidable Top Line | False | By Dave Caldwell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/design/08antiques.html | A Craftsmanâ€šÃ‚Â´s Biography, Carved Into His Furniture | False | By Eve M. Kahn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/08subcompact.html | G.M.â€šÃ‚Â´s Wage-Cutting Deal Clears Way for a Small Car | False | By Bill Vlasic and Nick Bunkley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/politics/08campaign.html | Obama Calls for Voters to Outweigh Outside Money | False | By Helene Cooper | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10joint.html | The Man Who Repairs Time | False | By Fernanda Santos | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/hockey/08rangers.html | Rangersâ€šÃ‚Â´ Tim Kennedy Finds Salary Cap an Unforgiving Opponent | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/theater/reviews/08deer.html | Grazing in Dark Woods of the Human Soul | False | By Charles Isherwood | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/realestate/08housetour.html | House Tour: Woodstock, N.Y. | False | By Bethany Lyttle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/music/08kazan.html | Over-the-Top Style Meets Some Good-Hearted Sense | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/design/08tomaselli.html | Picturing a Mind-Blowing World Made of Drugs | False | By Ken Johnson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08secretariat.html | Putting Faith in Speed and Sinew | False | By Manohla Dargis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/dance/08tango.html | Pairing Up to Tango, in Every Combination | False | By Erik Piepenburg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/music/08classical.html | Classical Music and Opera Listings | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/music/08jazz.html | Jazz Listings | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10deal1.html | A Fifth Avenue Enigma | False | By Sarah Kershaw | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/music/08pop.html | Pop and Rock Listings | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/dance.html | Dance Listings | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/08electric.html | First Buyers of Nissan Leaf Get a Trunkful of Perks | False | By Bill Vlasic | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/design/08gossart.html | Rediscovering an Earthy Master | False | By Roberta Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/design/08newspaper.html | Art and News, Intersecting in the Digital Age | False | By Holland Cotter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/design/08art.html | Museum and Gallery Listings | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08movies.html | Movie and Film Series Listings | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10scapes.html | From a Mysterious Mansion to a Ralph Lauren Store | False | By Christopher Gray | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/08kids.html | Childrenâ€šÃ‚Â´s Events | False | By Laurel Graeber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/08spare.html | Spare Times | False | By Anne Mancuso | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08bronxtour.html | Rediscovering the Natural Side of the Bronx | False | By Monica Drake | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-07 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/10SocialQs.html | Nice Daguerreotype! | False | By Philip Galanes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/books/08appraisal.html | A Storyteller Enthralled by the Power of Art | False | By Michiko Kakutani | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08arts-MORESUPERHER_BRF.html | More Superheroes From Stan Lee | False | By Brooks Barnes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08funny.html | A Coming-of-Age Tale, Set Among the Sad | False | By A.O. Scott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/08miser.html | Master Chefs at a Miserâ€šÃ„¬Â´s Price and More | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/8cncwarren.html | Sell Yourself, Rahm. Surely, You Already Know the City. | False | By James Warren | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/dance/08four.html | Futuristic Face-Off Caps a Four-Part Program | False | By Gia Kourlas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/music/08vase.html | Staring Down Death And Lust With a Sly Eye | False | By Jon Pareles | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08cncsports.html | Blackhawks Enter Dismal Sports Landscape | False | By Dan McGrath | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/music/08debarge.html | On His Own, Finding His Range Again | False | By Jon Caramanica | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08life.html | Finding Love Over Dirty Diapers and Sippy Cups | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08cnccharter.html | Charter Education Expanding in Chicago | False | By Rachel Cromidas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08cnccitycouncil.html | As Daleyâ€šÃ„¬Â´s Tenure Nears End, Aldermen Seek New Opportunities | False | By Dan Mihalopoulos | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/baseball/08rays.html | Offense Disappears, and the Rays, Down Two Games, May Soon Follow | False | By John Branch | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08bcjames.html | Family Opened Up the Door to John and Yoko | False | By Scott James | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/global/08currency.html | I.M.F. Chief Steps Into Dispute Over Chinaâ€šÃ„¬Â´s Currency Policy | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08nowhere.html | Lennonâ€šÃ„¬Â´s Teenage Years: Rocking and Roiling | False | By Manohla Dargis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/books/08book.html | Glory and Misery on the Way to Stardom | False | By Charles Isherwood | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/baseball/08vecsey.html | Lovely in Twin Cities, With Usual Fall | False | By George Vecsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08bcredistrict.html | Tackling Redistricting With Money and Zeal | False | By Gerry Shih | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08bcfilms.html | Showcases for Locally Made Documentaries | False | By Reyhan Harmanci | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08stone.html | Upright Parole Officer With a Target on His Back | False | By Manohla Dargis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08tamara.html | More Sex, Please, Weâ€šÃ„¬Â´re British Rustics | False | By A.O. Scott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/health/policy/08health.html | Judge Rules Health Law Is Constitutional | False | By Kevin Sack | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/europe/08puttenham.html | Hereâ€šÃ„¬Â´s the Pub, Church and Field for Public Sex | False | By Sarah Lyall | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/basketball/08stern.html | Contract Lengths and Guarantees May Be N.B.A.â€šÃ„¬Â´s Targets | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/politics/08newmexico.html | Richardson Shapes New Mexico Race | False | By Marc Lacey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08wonderful.html | Death by Chicken Tikka, in Service of Romance | False | By Andy Webster | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08dinapoli.html | Hevesi Successor Cleared in Inquiry | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/10modern.html | Sex on the Run? No, We Parked | False | By Susan Silas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/media/08adco.html | Addressing Your Catâ€šÃ„Â´s ... Ahem ... Solid Waste | False | By Andrew Adam Newman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08marwencol.html | Model Town as Safe Haven | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-07 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/asia/08contractor.html | Afghans Linked to the Taliban Guard U.S. Bases | False | By James Risen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/fashion/08REVIEW.html | The Closing Flourish Is the Campy Kind | False | By Cathy Horyn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08good.html | Visiting New York, Seeking Vengeance | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/americas/08mexico.html | Mexican Leader Pushes Police Overhaul | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08brfs-ANORMALFLUSE_BRF.html | A Normal Flu Season Unfolds | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08brfs-COURTMARTIAL_BRF.html | Washington: Court-Martial Recommended in Afghan Killings | False | By William Yardley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/08bond.html | Junk Bonds Are Back on Top | False | By Nelson D. Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08budrus.html | A Study in Middle East Nonviolence | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08nyc.html | Outside Court, a Failure to Be Fearful | False | By Clyde Haberman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/08debt.html | S.&P. Says Cost to Care for Elderly Will Spiral | False | By Mary Williams Walsh | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08picture.html | Picture Books No Longer a Staple for Children | False | By Julie Bosman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/media/08post.html | The Editor of Page Six Is Departing After 25 Years | False | By Tim Arango | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/basketball/08hornets.html | Rumors Are Gone; Now the Hornetsâ€šÃ„Â´ Test Begins | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08going.html | Preparing for Sightlessness | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/americas/08climate.html | Poor Prospects for New Climate Meeting | False | By John M. Broder and Elisabeth Rosenthal | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/baseball/08umpires.html | Postseason Begins; So Do Calls for Replay | False | By Pat Borzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/baseball/08kepner.html | Philliesâ€šÃ„Â´ Ruiz Quietly Built Toward Perfection | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08spit.html | An Exploitation Film, Remade | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08california.html | California Lawmakers Pass Overdue Budget | False | By Adam Nagourney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/football/08jets.html | Favre and Sanchez Meet at a Hectic Intersection | False | By Greg Bishop | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08paladino.html | Paladino Tries to Reset His Campaign for Governor | False | By Nicholas Confessore and Javier C. Hernâ€šÃ„Âˆndez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/politics/08clinton.html | Some in G.O.P. Find Soft Spot for Bill Clinton | False | By Jennifer Steinhauer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08stamps.html | Plan to Ban Food Stamps for Sodas Has Hurdles | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/baseball/08dodgers.html | Old Brooklyn Advice for Reds: Fuhgeddaboudit | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08pirate.html | A Fishing Paradise Gains a Deadly Reputation | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/08frozen.html | Flawed Foreclosure Documents Thwart Home Sales | False | By Andrew Martin and David Streitfeld | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/opinion/08educ.html | Who Will Rescue Americaâ€šÃ„Ã´s Schools? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08jim.html | Science Fiction for the Great Recession | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08jersey.html | Christie Helped Lose Grant for Schools, Ex-Official Says | False | By Richard PÃ¨š©Ã©rez-PeÃ±š©Ã±a | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/08talbot.html | Phillips Talbot, U.S. Envoy in Cold War, Dies at 95 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08terror.html | Ghailani Case Ruling Spurs Debate on Trialâ€šÃ„Ã´s Value | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08letters.html | The Ex-Con and the Priest | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/asia/08taliban.html | Expanding Control, Taliban Refresh Stamp on Afghan Justice | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/baseball/08yankees.html | â€šÃ„Â˜Texas Two-Stepâ€šÃ„Â´ Helps Yankeesâ€šÃ„Â´ Series Bid | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/08views.html | An Inevitable Slide for Americansâ€šÃ„Â´ Standard of Living | False | By Christopher Swann and James Pethokoukis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08debate.html | Cuomo and Paladino to Debate at Hofstra, With 5 Other Candidates | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08acs.html | Prosecutors Will Examine Cityâ€šÃ„Â´s Role in Girlâ€šÃ„Â´s Death | False | By Ray Rivera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/business/08mgm.html | MGM Is Rallying Support for a Reorganization | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08red.html | Loose Connections That Lead to Horror | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/basketball/08knicks.html | Knicks Form Quick Bond; Results May Take Longer | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08fares.html | Months After Cutbacks, M.T.A. Approves Higher Fares | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/baseball/08score.html | Lee and Halladay Are Linked by More Than a Trade | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/hockey/08islanders.html | To Cut Costs, Islanders Consider Radio Deal With Hofstra | False | By Ken Belson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/americas/08briefs-Canada.html | Canada: Ex-Commander of Air Base to Plead Guilty to Dozens of Charges | False | By Ian Austen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/europe/08briefs-France.html | France: Full-Face Veil Ban Approved | False | By Steven Erlanger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/politics/08donatebox.html | The Ability to Push for Candidates, Not Just Issues | False | By Michael Luo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/politics/08donate.html | Money Talks Louder Than Ever in Midterms | False | By Michael Luo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08trailer.html | Popular Gift for Paladino: Bats to Fight Corruption | False | By Javier C. HernÃ¡š©Ã¡ndez and David W. Chen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08bus.html | Boy, 4, Is Killed by a Bus in Brooklyn | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/08planinc.html | Milka Planinc, Former Yugoslav Premier, Dies at 85 | False | By Dan Bilefsky | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/africa/08briefs-Safrica.html | South Africa: Leaderâ€šÃ„Â´s Approval Falls | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/08duke.html | Duke Winces as a Private Joke Slips Out of Control | False | By Katharine Q. Seelye and Liz Robbins | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/theater/reviews/08time.html | Wounds of War Run Deeper Than Ever | False | By Charles Isherwood | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/us/politics/08ethics.html | Ethics Head Sets Dates for Hearings | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08rachel.html | Examining an Activist's Death | False | By Andy Webster | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08holidaybox.html | Holiday on Monday Columbus Day | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08bombay.html | A Love Triangle Without the Bollywood | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/world/asia/08islamabad.html | Pakistani Army Chief Orders Video Inquiry | False | By Jane Perlez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08urbathlete.html | Using a Workout to Rest Up | False | By Shivani Vora | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/opinion/l08ivf.html | Coverage for I.V.F. | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/opinion/08fri3.html | The Experiments in Guatemala | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/opinion/08brooks.html | The Facebook Searchers | False | By David Brooks | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/opinion/l08chamber.html | The Chamber of Commerce | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/opinion/08fri1.html | Recusals and the Court | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/opinion/08krugman.html | The End of the Tunnel | False | By Paul Krugman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/opinion/08fri2.html | New York's Pension Scandal | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/opinion/l08mideast.html | Obama's Offer to Israel | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/opinion/08fri4.html | Hard Truths on the Spill | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/ncaafootball/08nebraska.html | Quarterback Dazzles for Cornhuskers | False | By Joe Drape | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 0001-01-01 | https://www.nytimes.com/2010/10/08/nyregion/08suicide.html | Tributes to a Young Suicide Victim at a Hometown Forum | False | By Lisa W. Foderaro | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/nyregion/08inmate.html | Guard Held in Sexual Attack on Transgender Inmate | False | By Anahad O'Connor | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/design/08vogel.html | A Bacon Cricketer With a Back Story | False | By Carol Vogel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/movies/08baker.html | Roy Ward Baker, Prolific British Filmmaker, Dies at 93 | False | By Bruce Weber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/sports/baseball/08giants.html | With Lincecum Pitching, a Lead Feels Insurmountable | False | By Billy Witz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/08galleries-1.html | ROB PRUITT: Pattern and Degradation | False | By Roberta Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/08galleries-2.html | SARAH SZE | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/08galleries-3.html | RICCI ALBENDA | False | By Ken Johnson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/arts/08galleries-4.html | PAM LINS: Problem Picture Sources; New Sculptures | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/10/08/dining/08mrcritic.html | A Dinner to Please the Persnickety Parent | False | By Sam Sifton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-08 | 2010-10-08 | https://www.nytimes.com/2010/08/arts/08fkids.html | Spare Times: For Children | False | By Laurel Graeber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world09nobel.html | Nobel Peace Prize Given to Jailed Chinese Dissident | False | By Andrew Jacobs and Jonathan Ansfield | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/asia/09beijing.html | Nobel Prize Is Seen as Rebuke to China | False | By Edward Wong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/asia/09afghan.html | Afghan Governor Is Killed in Blast at Mosque | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/europe/09iht-letter.html | In Britain, New Generation Takes Leadership | False | By Alan Cowell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/global/09barclays.html | Abu Dhabi Fund Hedges Barclays Stake | False | By Julia Werdigier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/opinion/09iht-oldoct9.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/autoracing/09iht-SRCIRCUIT.html | Suzuka's Roller Coaster of Classic Racing Thrills | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/autoracing/09iht-SRPRIX.html | To Fight or Not to Fight? A Tight Battle for Driversâ€šÃ„Â´ Title | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/technology/09blackberry.html | U.A.E. Halts Plan to Ban BlackBerry | False | By Bettina Wassener | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business09union.html | Big Union Wins Vote Against a Rival in California | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/opinion/09iht-edshah.html | Learning to Live With Malaria | False | By Sonia Shah | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/opinion/09iht-edpope.html | Alert! (We Can't Say More) | False | By Laurence Pope | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/opinion/09iht-edletters.html | Remembrance of Things Past | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/opinion/09iht-edbellinger.html | Shortening the Long Arm of the Law | False | By John B. Bellinger III | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/09markets.html | Faith in Fed Pushes Dow Past 11,000 | False | By Christine Hauser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/economy/09jobs.html | Public Jobs Drop Amid Slowdown in Private Hiring | False | By Catherine Rampell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10cowshare.html | The Cow-munity | False | By Kim Severson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10bengis-t.html | The Catch | False | By Barry Estabrook | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10lives-t.html | On This Farm There Was Animosity | False | By Bob Morris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10FOB-WWLN-t.html | Growing Together | False | By Christine Muhlke | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10FOB-Q4-t.html | A Mealtime Manifesto | False | Interview by Deborah Solomon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10FOB-Consumed-t.html | Shared Tastes | False | By Rob Walker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10FOB-Ethicist-t.html | Paying for a Prisonerâ€šÃ„Â´s Food | False | By Randy Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Cohen-t.html | Summer of â€šÃ„Â´44 | False | By Leah Hager Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10pielab-t.html | Pie + Design = Change | False | By JOHN T. EDGE | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Syjuco-t.html | Border Songs | False | By Miguel Syjuco | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Upfront-t.html | Up Front: Miguel Syjuco | False | By The Editors | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/magazine/10FOB-medium-t.html | Accounting for Taste | False | By Virginia Heffernan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/automobiles/autoreviews/10scion-tc.html | A Canvas You Can Paint With Cash | False | By Jonathan Schultz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Siegel-t.html | The Beat Generation and the Tea Party | False | By Lee Siegel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Carlson-t.html | What the Dog Saw | False | By Ron Carlson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Birkerts-t.html | Lost in America | False | By Sven Birkerts | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/automobiles/collectibles/10PACKARD.html | Frozen in Time, a Palace Worthy of the Packard | False | By Fred Heiler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Brinkley-t.html | Anatomy of an Uprising | False | By Alan Brinkley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/health/09patient.html | Government Helps to Insure Children, Even Above the Poverty Line | False | By Lesley Alderman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09metjournal.html | Tenement Long Outlasts Fight Against Skyscraper | False | By Cara Buckley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/arts/09iht-melik9.html | Contemporary Art Works of Often Subtle Beauty | False | By Souren Melikian | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Roach-t.html | Faces in the Crowd | False | By Mary Roach | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/arts/09iht-scsong.html | A City Where Chinese Artists Hope to Strike Gold | False | By Richard Bernstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Sheffield-t.html | Punk Days | False | By Rob Sheffield | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Wilentz-t.html | The Other Side of the Water | False | By Amy Wilentz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/09mortgage.html | Largest U.S. Bank Halts Foreclosures in All States | False | By David Streitfeld and Nelson D. Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Harshaw-t.html | The Inconstant Gardener | False | By Tobin Harshaw | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/arts/music/10house.html | Celebrating A Gift From Bali: Delicious Confusion | False | By Matthew Gurewitsch | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Lear-t.html | Mirror, Mirror | False | By Sophia Lear | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/automobiles/10LOTUS.html | Lotus Designer Shows Up With a 6-Pack | False | By Phil Patton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/arts/dance/10bourne.html | All the Swans At This Lake Are Male | False | By Roslyn Sulcas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/arts/music/10shai.html | Finding Brahms in Schoenberg | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/automobiles/10FACE.html | Making Sense of Complex Controls | False | By Phil Patton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/arts/music/10arvo.html | Arvo Pär's Fourth Symphony | False | By CD REVIEW | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Scheeres-t.html | Bedeviled | False | By Julia Scheeres | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/arts/music/10playlist.html | Songs for the Feet, And Even the Heart | False | By Jon Caramanica | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/arts/television/10real.html | For â€šÃ„Â³Housewives,â€šÃ„Â´ Wallflowers Need Not Apply | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/reviewLithwick-t.html | Getting to Five | False | By Dahlia Lithwick | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/reviewBrowning-t.html | If Walls Could Talk | False | By Dominique Browning | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/reviewZakaria-t.html | The Convert | False | By Fareed Zakaria | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/reviewLewine-t.html | Man-Eater | False | By Edward Lewine | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/your-money/09shortcuts.html | Pumping Up the Self-Control in the Age of Temptations | False | By Alina Tugend | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/reviewRoberts-t.html | The Rosenbergs Revisited | False | By Sam Roberts | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/arts/music/09lennon.html | Long After Death, Lennon Remains an Inspiration | False | By Allan Kozinn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/reviewPeed-t.html | Death March | False | By Mike Peed | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/reviewWright-t.html | Religious Persuasion | False | By Robert Wright | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/reviewEdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/reviewPaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/reviewInsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/reviewHeller-t.html | Silent Pictures | False | By Steven Heller | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/10With.html | His Latest Trick? Staying Sober | False | By Melena Ryzik | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/europe/09unesco.html | U.S. Calls for Withdrawal of United Nations Prize Financed by a West African Dictator | False | By Steven Erlanger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/global/09raisins.html | Raisins Give Hope to Afghan Farmers | False | By Gayle Tzemach Lemmon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/arts/music/09kraft.html | A Night for a Rhapsodic Violin And an Old Brake Drum | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/movies/10dargis.html | Arthur Penn, a Director Attuned to His Country | False | By Manohla Dargis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/movies/10carlos.html | A Sweeping Tale of a Terrorist and His Time | False | By Larry Rohter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world09prexy.html | Civilian Replaces General in Key Foreign Policy Job | False | By David E. Sanger and Helene Cooper | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/baseball/09teammates.html | Schoolboys Meet Again, With More on the Line | False | By Billy Witz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/middleeast/09mideast.html | Arab League Offers Reprieve on Mideast Talks | False | By Isabel Kershner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/movies/10jackass.html | Another Dimension of Idiocy | False | By Dennis Lim | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/movies/homevideo/10bugs.html | On DVD, â€šÃ„Â³Essential Bugs Bunny Collectionâ€šÃ„Â´ | False | By Dan Barry | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/09air.html | Flying Fewer Planes, Airlines Find Stability | False | By Jad Mouawad | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/ncaafootball/09harvard.html | From Texas, Harvard Captain Finds His Way | False | By Dave Caldwell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/09bank.html | Ex-Head of Park Avenue Bank Pleads Guilty to Fraud | False | By Andrew Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/weddings/10vows.html | Allie Compton and Chris Ryan | False | By John Harney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/10Cultural.html | The Playground Gets Even Tougher | False | By Pamela Paul | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/10GREEN.html | Coping With an Unfinished Life | False | By Maria Russo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Letters-t-TOTHEENDOFTH_LETTERS.html | â€šÃ„Ã²To the End of the Landâ€šÃ„Ã´ | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Letters-t-ORIGINSOFHUM_LETTERS.html | Origins of Human Rights | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Letters-t-WHOSTOPPEDTH_LETTERS.html | Who Stopped the Rain | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Letters-t-ACOMPLICATED_LETTERS.html | A Complicated Woman | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Letters-t-TAPPINGTHEPO_LETTERS.html | Tapping â€šÃ„Ã²The Powerâ€šÃ„Ã´ | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/books/review/Letters-t-BASEDONATRUE_LETTERS.html | Based on a True Story | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/10Spin.html | In New York, a Rivalry Shifts Into High Gear | False | By Catherine Saint Louis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/health/09drug.html | Abbott Labs Withdraws Meridia From the Market | False | By Andrew Pollack | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/10coulter.html | Outflanked on Right, Coulter Seeks New Image | False | By Laura M. Holson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/movies/homevideo/10kehr.html | Hereâ€šÃ„Ã´s Looking at Bogie, Kid | False | By DAVE HEKR | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/10Studied.html | Is Gossip Good for You? | False | By Pamela Paul | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/movies/10red.html | Now Queen of the Firing Range | False | By Jonah Weiner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09tunnel.html | Christie to Review Options on Tunnel | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/politics/09tenn.html | Anti-Incumbent Fervor Skips Tennessee District | False | By Campbell Robertson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/movies/09mysoul.html | Death Reclaims His Fractured Psyche | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/09religion.html | Gay Harassment and the Struggle for Inclusion | False | By Samuel G. Freedman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/crosswords/bridge/09cards.html | Donâ€šÃ„Ã´t Put on Lead the Defender Whoâ€šÃ„Ã´ll Find the Unwanted Shift | False | By Phillip Alder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10Q-A.html | Real Estate Q & A | False | By Jay Romano | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10hunt.html | This Time Around, Something Citified | False | By Joyce Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10cov.html | The Dollar Made Them Do It | False | By Marc Sintora | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/realestate/10Sqft.html | James D. Stanton | False | By Vivian Marino | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/realestate/10mort.html | Preventing Credit Score Dings | False | By Lynnley Browning | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/realestate/10living.html | Borough Park, Brooklyn | False | By Gregory Beyer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/realestate/10lizo.html | A Long Winter Awaits Some Sellers | False | By Marcelle S. Fischler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/realestate/10njzo.html | Building Good Will and More | False | By Antoinette Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/realestate/10wczo.html | A Fair-Housing Inquiry in Darien | False | By Lisa Prevost | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/realestate/10habi.html | Wall-to-Wall Memories, Built-In Baby Sitter | False | By Constance Rosenblum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/arts/dance/09dance.html | Out of the DVR and Onto the Stage | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/technology/09phone.html | Apple Plans to Offer iPhone on Verizon | False | By Miguel Helft | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/theater/09nymf.html | Setting Life and Loss to Song, and Seeking a Stamp of Approval | False | By David Rooney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10dinewe.html | Serving Up Style and Atmosphere | False | By M. H. Reed | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10qbitenj.html | Southern Barbecue, Up North | False | By Kelly Feeney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10dinenj.html | Infused With the Taste of Orange-Yellow | False | By David M. Halbfinger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10vinesli.html | Battle of the East End Reds | False | By Howard G. Goldberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10dineli.html | A Smokehouse Outpost in a Shopping Center | False | By Joanne Starkey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10qbitect.html | Coffee, Tea and a Goddess | False | By Christopher Brooks | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/books/09arts-SEBOLDTAKESJ_BRF.html | Sebold Takes Job as a Book Editor | False | By Charles McGrath | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/movies/09arts-WHATSTHESPEL_BRF.html | Whatâ€šÃ„Â´s The Spell For Making a Film 3-D? | False | By Michael Cieply | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10dinect.html | Flavors of the Mideast and North Africa | False | By Stephanie Lyness | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/movies/09arts-SECRETARIATH_BRF.html | â€šÃ„Â²Secretariatâ€šÃ„Â´ Horses Learn Hollywoodâ€šÃ„Â´s Ways | False | By Brooks Barnes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/arts/television/09arts-MINDOVEROTHE_BRF.html | Mind Over Other Matter | False | By Benjamin Toff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10theatnj.html | â€šÃ„Â²Character Assassinsâ€šÃ„Â´ Explores the Wages of Criticism | False | By Anita Gates | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/09/arts/music/09vaka.html | Bam! Pow! A Loud Young Rapper Rekindles Rapâ€šÃ„Â´s Old Fighting Spirit | False | By Jon Caramanica | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10playnj.html | Tales of Motherhood, With a Rock Beat | False | By Michael Sommers | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/theater/09human.html | Israelis vs. Palestinians: The 90-Minute Version | False | By Charles Isherwood | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/09/arts/design/09adams.html | More Serves and Volleys In Adams Photo Dispute | False | By Kevin Flynn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/fashion/weddings/10CHIANG.html | Kuang Chiang, Adam Supple | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10Kary.html | Tiffany Kary, Dennis Berman | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10Rosenblum.html | Darren Rosenblum, Howard May | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10DEROSSI.html | Laura DeRossi, Jack Sousa | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10Goodman.html | Laura Goodman and Joseph Jacobs | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10Simpkins.html | Cheri Simpkins, Wendell Gardner | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10dease.html | Violet Dease, Terence Lee | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10Knowlton.html | Courtney Knowlton, Terence Li | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10SHERMAN.html | Miriam Palmer-Sherman, David Vaisberg | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10lunney.html | Jennifer Lunney, Hugo Jaffã`sÃ© | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10benson.html | Christine Benson, Peter Schwartzstein | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10GAGE.html | Eleni Gage, Emilio Baltodano | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10GRANT.html | Emily Grant and Matthew Turner | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10goldstein-breyer.html | Katherine Goldstein-Breyer, Judson Coplan | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10Culley.html | Rebecca Culley and Peter Lee | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10Labson.html | Eva Labson and Kevin Blum | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10niles.html | Molly Niles, Alan Renshaw | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10WILLIAMSON.html | Pary Anbaz-Williamson, Quinn Bradlee | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10CARLSON.html | Aimee Carlson, Trevor Moore | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10hogan.html | Kirsten Hogan, Michael Ricci | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10SYLVESTER.html | Tanasha Sylvester, Ashley Simela | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10RAMSHAW.html | Emily Ramshaw, David Hartstein | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10Hossain.html | Sabrina Hossain and Byron Athans | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10ARNOLD.html | Kristen Arnold, Jason Bell | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10CHINDAPOL.html | Warisara Chindapol, Daniel Slotnik | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10tang.html | Michelle Tang, Richard Lee | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10BURKE.html | Courtney Burke, Matthew Maron | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10HEALEY.html | Peyton McNutt and Elizabeth Healey | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10cruz.html | Eden Cruz, Stephen Zeek | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10Nakamura.html | Meg Nakamura, Aaron Bouska | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10Katz.html | Margaret Katz, Reed Cordish | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10PERKINS.html | Kendra Perkins, Edwin Norwood III | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10Chambers.html | Cinnamon Chambers, Taj Lewis | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10LEVY.html | Lauren Levy, Scott Neustadter | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10ginsberg.html | Alexis Ginsberg, James Weiss | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/nyregion/10showne.html | From Girlhood Trials to Onstage Triumph | False | By Anita Gates | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10adelman.html | Melanie Adelman, Damon Kinard | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10Turner.html | Christine Turner and Scott Sasso | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10abrams.html | Sarah Abrams, Joshua Beraha | False | By Rosalie R. Radomsky | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10Essner.html | Emily Essner, David Delbos | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/fashion/weddings/10powell.html | Channing Powell, Jonathan Soverow | False | By Rosalie R. Radomsky | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/nyregion/10theaterwe.html | Teacher and Student(s), in a Comedy of Manners | False | By Anita Gates | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/nyregion/10theaterct.html | In the Attic With Anne Frank | False | By Anita Gates | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/theater/09billy.html | Reverend Billyâ€šÃ„Ã´s Revelation: A Role for Money | False | By Melena Ryzik | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/nyregion/10stagect.html | Still a Lot to Mine From Ellaâ€šÃ„Ã´s Life | False | By Anita Gates | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/nyregion/10artsli.html | Applying Broad Strokes to a Time of War | False | By Martha Schwendener | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/us/09budget.html | California Budget Wins Approval | False | By The New York Times | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/arts/dance/09gala.html | What Do Women (or Men) Want? A Galaâ€šÃ„Ã´s Question | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/arts/music/09convention.html | Nightclub Tradition Gets a Jolt Of Youth | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/arts/design/09museum.html | An Unseen Evil Still Ensnaring Countless Souls | False | By Edward Rothstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/nyregion/10listingsli.html | Events on Long Island | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/nyregion/10listingsnj.html | Events in New Jersey | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13mini.html | A Very Proper Scone | False | By Mark Bittman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/nyregion/10listingsct.html | Events in Connecticut | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10listingswe.html | Events in Westchester | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10critic.html | Roosevelt Islandâ€™s Flying Buses to Return Soon | False | By Ariel Kaminer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10routine.html | Top-Rated Place to Eat Is Home | False | By Elissa Gootman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10disaster.html | An Optimistic Seller of Disaster Plans | False | By Elissa Gootman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10bookshelf.html | When the City Defined Whoâ€™s Who | False | By Sam Roberts | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13acorn.html | What the Squirrels Know: Acorns for Dinner | False | By Debbie Lee | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10wedding.html | Vows in the Park? Expect Joggers | False | By Christine Haughney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/09suspend.html | Ruling Limits Stateâ€™s Power in School Suspensions | False | By Erik Eckholm | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/09birenbaum.html | William M. Birenbaum, College Leader, Dies at 87 | False | By Margalit Fox | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-08 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/football/09nfl.html | N.F.L. Is Reviewing Claims About Favre and Jets | False | By Judy Battista and Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/09nocera.html | A Double Standard at H.P. | False | By Joe Nocera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/politics/09vote.html | Voting Test Falls Victim to Hackers | False | By Sarah Wheaton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/ncaabasketball/09uconn.html | UConn Punishes Itself, Not Calhoun | False | By Pete Thamel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/europe/09van.html | At Europeâ€™s Helm, a Steady Hand With Little Pomp | False | By Steven Erlanger and Stephen Castle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/global/09bonus.html | Regulators Seek Curbs for Bank Bonuses in Europe | False | By Julia Werdigier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/global/09imf.html | China Central Bankâ€™s Chief Backs Gradual Rise in Currency | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/ncaafootball/09vecsey.html | Kickers Form Bond and Find Sorority | False | By George Vecsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/business/media/09cnn.html | Fired CNN Anchor Rick Sanchez Calls His Remarks â€˜Carelessâ€™ | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/ncaafootball/09michigan.html | Robinson Runs, and Michigan Holds Its Breath | False | By Jim Carty | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09stamps.html | Mayorâ€™s Soda Plan and His Companyâ€™s Policy Differ | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/africa/09somalia.html | In Somalia, Signs of Discord Appear in a Militant Group | False | By Mohamed Ibrahim | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/your-money/mortgages/09money.html | After Foreclosure, a Focus on Title Insurance | False | By Ron Lieber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/09horses.html | Past Equestrian Scandals Lead to Clearer Drug Rules | False | By Jillian Dunham | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/politics/09donate.html | Topic of Foreign Money in U.S. Races Hits Hustings | False | By Eric Lichtblau | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/asia/09pstan.html | Killing of Doctor Part of Taliban War on Educated | False | By Jane Perlez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/politics/09brown.html | Campaign Gaffes Highlight 2 Jerry Browns | False | By Jesse McKinley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/baseball/09yankees.html | Yanksâ€šÃ„Â´ Secret Versus Twins? Take a Trip to the Bullpen | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/baseball/09kepner.html | Dominant Starters Are Taking Control | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09arrest.html | Tenant Accused of Cheating Subletters in Public Housing | False | By Manny Fernandez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/09refugees.html | Arizona Is a Haven for Refugees | False | By Jason DeParle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/baseball/09ump.html | Umpires and Players Will Meet | False | By Michael S. Schmidt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/baseball/09duensing.html | Twins Starter Has Been There Before | False | By Pat Borzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/politics/09thomas.html | Activism of Thomasâ€šÃ„Â´s Wife Could Raise Judicial Issues | False | By Jackie Calmes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09bias.html | Lured Into a Trap, Then Tortured for Being Gay | False | By Michael Wilson and Al Baker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09plot.html | In Bomb Case, Turmoil Over What Jurors Saw | False | By Kareem Fahim | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/09date.html | 10/10/10: They Love Just Thinking About It | False | By John Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09ag.html | Attorney General Rivals Are True to Form in Debate | False | By Sam Roberts | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/americas/09chile.html | With Drilling Near End, Chile Rescue Enters Risky Phase | False | By Alexei Barrionuevo and Henry Fountain | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/opinion/09goldsmith.html | Donâ€šÃ„Â´t Try Terrorists, Lock Them Up | False | By JACK GOLDSMITH | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/baseball/09twins.html | A Day Off to Regroup? Not for the Twins | False | By Ken Belson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 0001-01-01 | https://www.nytimes.com/2010/10/10/nyregion/10geller.html | Outraged, and Outrageous | False | By Anne Barnard and Alan Feuer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/africa/09briefs-LUBANGA.html | Democratic Republic of Congo: Trial of Warlord Must Continue | False | By Marlise Simons | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/baseball/09phillies.html | Phillies Take 2-0 Series Lead Over the Reds | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/africa/09sudan.html | U.N. Delegation Presses Sudan to Allow a Referendum and Avert a New Civil War | False | By Mark Landler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/opinion/09sat1.html | Mr. Paladino and the System | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/opinion/l09seat.html | Why Is the Seat Next to Me Empty? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/opinion/l09speech.html | Pickets at a Funeral: Testing the Limits of Freedom | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/opinion/09blow.html | High Cost of Crime | False | By Charles M. Blow | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/opinion/09collins.html | Awful, Awfuler, Awfulest | False | By Gail Collins | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/opinion/09sat3.html | Liu Xiaobo | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/opinion/09sat2.html | The September Report | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/opinion/09herbert.html | Policy at Its Worst | False | By Bob Herbert | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/baseball/09alderson.html | A Mets Candidate Used to Authority | False | By Michael S. Schmidt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/sports/hockey/09rangers.html | Optimism for Offense as Rangers Start Anew | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/asia/09military.html | U.S. and South Korea Reaffirm Ties | False | By The New York Times | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09bigcity.html | â€˜Ã'It Gets Betterâ€˜Ã'Ã´ Starting Now for Gay Youth | False | By Susan Dominus | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world09nations.html | U.N. Weighs How to Answer a Knock on Earthâ€˜Ã'Ã´s Door | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09standup.html | Finding the Funny Amid the Sacred and the Professed | False | By Paul Vitello | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/us/09arizona.html | Challenge to Immigration Law Is Upheld | False | By Marc Lacey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/arts/music/09walker.html | Albertina Walker, Soulful Gospel Singer, Dies at 81 | False | By William Grimes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-14 | https://www.nytimes.com/2010/10/11/movies/11flaum.html | Marshall Flaum, Documentary Filmmaker, Dies at 85 | False | By Douglas Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/global/10tods.html | A Shoemaker That Walks but Never Runs | False | By Liz Alderman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/movies/09norton.html | William Norton, Writer Wilder Than His Movies, Is Dead at 85 | False | By Bruce Weber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/opinion/09sat4.html | A Long Wait for a Clean Creek | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09trailer.html | Paladino Serenades a Former Target | False | By Javier C. Hernâ€šÃ´ndez, David W. Chen and Michael M. Grynbaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/world/europe/09briefs-ROMA.html | France: Sirkozy and Pope Meet Over French Actions Against Roma | False | By Steven Erlanger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-09 | https://www.nytimes.com/2010/10/09/nyregion/09holidaybox.html | Holiday on Monday: Columbus Day | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/americas/10chile.html | Drill Reaches Miners in Chile, but Risks Remain | False | By Alexei Barrionuevo and Christine Hauser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/weekinreview/10sokolove.html | Door-to-Door in Levittown | False | By Michael Sokolove | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/weekinreview/10cooper.html | Allies in War, but the Goals Clash | False | By Helene Cooper | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/weekinreview/10laugh.html | Laugh Lines | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/weekinreview/10rabin.html | Grown-Up, but Still Irresponsible | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/weekinreview/10myers.html | Shuttle Campaigning, Iraqi-Style | False | By Steven Lee Myers | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/baseball/10dominican.html | Less Demand for Dominicans as M.L.B. Scrutiny Increases | False | By Michael S. Schmidt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/10rhoden.html | Moss Trade Shows Perils of Patriotsâ€˜Ã'Ã´ Way | False | By William C. Rhoden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/asia/10pstan.html | Pakistan Will Reopen Route to Supplies for NATO | False | By Carlotta Gall | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/weekinreview/10picbook.html | Leaving the Pictures Behind | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/weekinreview/10prime.html | Prime Number | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/basketball/10nets.html | For the Nets, First Brooklyn and Then the World | False | By Ken Belson and Jonathan Abrams | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/weekinreview/10grist.html | Not Exactly Rock â€˜Ã'nâ€˜Ã'Roll... | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/weekinreview/10backthen.html | No Windup, Then the Pitch | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/weekinreview/10johnson.html | Trouble in the Hive | False | By Kirk Johnson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/baseball/10ankiel.html | Farnsworth and Ankiel Cap Tough Journeys | False | By Billy Witz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/europe/10edgecombe.html | Johnny Edgecombe, British Scandal Figure, Dies at 77 | False | By Douglas Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/football/10giants.html | Putting Foot to the Ball Can Often Be a Test of Will | False | By Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/mutfund/10ledc.html | Charting a Path Between Hope and Fear | False | By Conrad De Aenlle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/mutfund/10commodities.html | Sold on Pork Bellies (and Other Commodities) | False | By Tim Gray | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/weekinreview/10fight.html | Fighting Words | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/baseball/10testing.html | DNA Testing of Prospects Continues Under New Rules | False | By Michael S. Schmidt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/10cycling.html | New Test, Introduced Without Warning, Could Give Antidoping Officials an Edge | False | By Juliet Macur | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/mutfund/10essay.html | A Stimulus Plan, Disguised as Censorship | False | By John Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/mutfund/10payout.html | Is the Time Now Right for Payout Funds? | False | By Robert D. Hershey Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/baseball/10cano.html | A Fearless Prediction by Yankiesâ€šÃ„Ã´ Cano | False | By Harvey Araton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/europe/10hungary.html | Hungaryâ€šÃ„Ã´s Premier Warns of New Spill of Caustic Sludge | False | By Elisabeth Rosenthal | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/mutfund/10topp.html | Blazing Three Trails to Red-Hot Sectors | False | By Tim Gray | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/mutfund/10tax.html | Fundsâ€šÃ„Ã´ Tax Bills Are Looking Light | False | By Ken Belson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/football/10chiefs.html | For the Chiefs, Three Wins Are Little More Than a Good Start | False | By Judy Battista | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/mutfund/10distress.html | When Troubled Assets Are the Attraction | False | By Anna Bernasek | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/10hockey.html | For Top College Teams, a Marathon on Skates | False | By Gary Santaniello | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/mutfund/10shelf.html | Filling Buckets, Avoiding Debt | False | By PAUL B. BROWN | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/mutfund/10go.html | A Big-Picture Way to Run a Portfolio | False | By Conrad De Aenlle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/asia/10afghan.html | Kidnapped Scottish Aid Worker in Afghanistan Is Killed During Rescue Raid | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/asia/10indonesia.html | Convicted Editor of Indonesian Playboy Surrenders | False | By Aubrey Belford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/americas/10ecuador.html | Ecuador Leader Confounds Supporters and Detractors | False | By Simon Romero | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/science/10googleside.html | Guided by Computers and Sensors, a Smooth Ride at 60 Miles Per Hour | False | By John Markoff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/science/10google.html | Google Cars Drive Themselves, in Traffic | False | By John Markoff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10doerr.html | Au Revoir, Gopher! | False | By Anthony Doerr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10hood.html | Recession Theater | False | By Ann Hood | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10fountain.html | Live Large, Think Big, Skip Town | False | By Ben Fountain | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10romm.html | Foodies on Food Stamps | False | By Robin Romm | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10econintro.html | Home Economics | False | By Ben Fountain, Robin Romm, Ann Hood and Anthony Doerr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/politics/10pelosi.html | Vilified or Not, Pelosi Insists Sheâ€šÃ„Ã´s Winning | False | By Mark Leibovich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10health.html | 24/7: The Hospital That Never Sleeps | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10sun2.html | Helping Homeowners to Refinance | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10sun3.html | Thank You and Good Luck | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10wall.html | Forever Wall Street | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10nukes.html | Britainâ€šÃ„Ã´s Nuclear Force | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/10whistle.html | Whistle. Then Worry and Wait. | False | By Edward Wyatt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10friedman.html | An X-Ray of Dysfunction | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10kristof.html | Test Your Savvy on Religion | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10dowd.html | Lord of the Internet Rings | False | By Maureen Dowd | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10rich.html | Facebook Politicians Are Not Your Friends | False | By Frank Rich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10sun1.html | Lethal Force Under Law | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/opinion/10pubed.html | Revising the Newspaper of Record | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/10gret.html | Itâ€šÃ„Ã´s Not Nice to Mess With J.R. | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/energy-environment/10reactor.html | Fee Dispute Hinders Plan for Reactor | False | By Matthew L. Wald | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/nyregion/10bias.html | Two Worlds Collide in a Gritty Bronx Neighborhood | False | By Robert D. McFadden and Sam Dolnick | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/10corner.html | Good C.E.O.â€šÃ„Ã´s Are Insecure (and Know It) | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/asia/10china.html | China, Angered by Peace Prize, Blocks Celebration | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/economy/10view.html | I Can Afford Higher Taxes. But Theyâ€šÃ„Ã´ll Make Me Work Less. | False | By N. Gregory Mankiw | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/10stra.html | A Presidential Reason to Buy Stocks | False | By Jeff Sommer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/europe/10spain.html | Spainâ€šÃ„Ã´s Socialists and Unions Struggle to Adapt | False | By Rachel Donadio and Raphael Minder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/10foot.html | Philippa Foot, Renowned Philosopher, Dies at 90 | False | By William Grimes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/10novel.html | Wider Streets for Internet Traffic | False | By Anne Eisenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/your-money/10haggler.html | The Strange Return Policies at Mattress Companies | False | By David Segal | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/technology/10every.html | Keeping Our Distance, the Facebook Way | False | By Damon Darlin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/asia/10hanoi.html | As Hanoi Marks 1,000th Birthday, Some Are Cynical | False | By Seth Mydans | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/jobs/10boss.html | The Dangers of Silence | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/asia/10kyrgyz.html | Kyrgyz Tensions Simmer Amid Inquiry Into Unrest | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/jobs/10search.html | Is Your Online Identity Spoiling Your Chances? | False | By Phyllis Korkki | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/baseball/10kepner.html | For the Rangers, a Long Road to Relevance | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/10inbox.html | Letters to the Editor | False | | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/politics/10dennis.html | The Republican Actually Running Against Pelosi | False | By Jesse McKinley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/baseball/10cheer.html | Twice Widowed and Now Smitten With Men in Pinstripes | False | By Jane Heller | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/ncaafootball/10stonybrook.html | With Long Island All to Itself, Stony Brook Extends Reach | False | By Zach Schonbrun | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/crosswords/chess/10chess.html | Political Pundit Whose Passion Is for the Fate of Kings | False | By Dylan Loeb McClain | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/10marathon.html | Samuelson Is Still Finding The Symmetry in 26.2 Miles | False | By Jerĕ˘s© Longman | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/10lawyers.html | Specialistsâ€šÃ„´ Help at Court Can Come With a Catch | False | By Adam Liptak | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/10pot.html | Marijuana, Once Divisive, Brings Some Families Closer | False | By John Leland | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-09 | 2010-10-10 | https://www.nytimes.com/2010/10/10/business/global/10imf.html | I.M.F. Doesnâ€šÃ„´t Press China on Currency | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/10kansas.html | In Topeka, the Price of Free Speech | False | By A. G. Sulzberger | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/baseball/10twins.html | Keillor, Twins Fan, Knows Not To Fret | False | By Thomas Kaplan | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/10list.html | Names of the Dead | False | | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/ncaafootball/10alabama.html | No. 1 Alabama Falls, Bruising SEC in Process | False | By Pete Thamel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/pageoneplus/corrections.html | Corrections | False | | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/ncaafootball/10spartans.html | Spartans Contain Robinson and Romp | False | By Jim Carty | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/baseball/10phillies.html | Reds Get Their Turn to Wonder About Calls | False | By Pat Borzi | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/baseball/10pins.html | Chamberlainâ€šÃ„´s Role in Relief Still Diminished | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/politics/10outsource.html | China Emerges as a Scapegoat in Campaign Ads | False | By David W. Chen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/10cncthorne.html | Decking Out, in Miniature, for the Holidays | False | By Meribah Knight | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/10cncrahm.html | Emanuel Makes Rounds, Donning Reformer Cloak | False | By Dan Mihalopoulos | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/politics/10cncpulse.html | For Some Potential Mayor Candidates, the Money Trail Leads to Rivals | False | By Mick Dumke | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/10cncwarren.html | Simple vs. Complex in Improving Education | False | By James Warren | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/10bcoakland.html | Lesbian Candidate for Oakland Mayor Gains Surprise Allies | False | By Zusha Elinson | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/10bcshort.html | Outbreak of Attacks Unnerves Residents | False | By Shoshana Walter | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/10bcweber.html | â€šÃ„´Impact Investingâ€šÃ„´ Teeters on Edge of Explosive Growth | False | By Jonathan Weber | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/baseball/10rays.html | History Still Goes Against Rangers | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/us/10bcintel.html | Local Intelligence \| McCovey Cove | False | By Hank Pellissier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/hockey/10rangers.html | Rangers Rookie Has Three Goals in Opener | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/world/asia/10defect.html | Senior North Korean Defector Dies | False | By Mark McDonald | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-10 | https://www.nytimes.com/2010/10/10/sports/baseball/10yankees.html | Yankees Complete Sweep of Twins | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/music/11gorillaz.html | The One Becomes Many and the Fictional Real | False | By Jon Pareles | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/opinion/11iht-oldoct11.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/autoracing/11iht-PRIX.html | Vettel Wins Japanese Grand Prix | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/soccer/11iht-SOCCER.html | In Ancestry, a Soccer Conundrum | False | By Rob Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/energy-environment/11green.html | In Europe, Companies Work the Angles on the Carbon Trade | False | By James Kanter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/technology/11eubrowser.html | European Antitrust Deal With Microsoft Barely Affects Browser Market | False | By Kevin J. O'Brien | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/opinion/11iht-edletmon.html | Medical Experiments and Volunteers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/11iht-design11.html | A Master of Image and Information | False | By Alice Rawsthorn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/asia/11gates.html | In Vietnam, Gates to Discuss Maritime Claims of China | False | By Thom Shanker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/us/11iht-letter.html | The Afghanistan Debate Nobody Wants to Have | False | By Albert R. Hunt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/global/11rare.html | China's Ban on Selling Rare Earth Minerals to Japan Continues | False | By Keith Bradsher and Edward Wong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-12 | https://www.nytimes.com/2010/10/11/technology/11cloudasia.html | Regulations and Security Concerns Hinder Asia's Move to Cloud Computing | False | By Wayne Arnold | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/baseball/11vecsey.html | Thames, Schooled in Yankee Way, Plays His Role | False | By George Vecsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/books/11book.html | As Pirates Swash Their Buckles | False | By Janet Maslin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/energy-environment/11gazprom.html | Europe Seeks to Block Polish Gas Contract | False | By Judy Dempsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/11marathon.html | After a Final Push, a Repeat Winner in Chicago | False | By Jeré Longman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/music/11leon.html | A Meandering Thread Becomes James Joyce | False | By Allan Kozinn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/theater/11deep.html | First Amendment Treatise, Filled With Naked People | False | By Ralph Blumenthal | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/us/politics/11govs.html | G.O.P. Poised to Make Gains in Races for Governor | False | By Jeff Zeleny and Monica Davey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/nyregion/11terror.html | No Appeal in Exclusion of Witness in Terror Trial | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/music/11choice.html | New CDs | False | By Jon Caramanica and Ben Ratliff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/crosswords/bridge/11card.html | When the Choice Is Between No-Trump and a Major Suit | False | By Phillip Alder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/baseball/11rays.html | Rays Earn Another Home Game and Matchup With Lee | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/dance/11five.html | Sampler of Classical and Contemporary | False | By Roslyn Sulcas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/middleeast/11mideast.html | Israeli Cabinet Approves Citizenship Amendment | False | By Isabel Kershner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/movies/11arts-SOCIALNETWOR_BRF.html | â€šÃ„Â²Social Networkâ€šÃ„Â´ Stays No. 1 | False | By Brooks Barnes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/books/11athill.html | In Lifeâ€šÃ„Â´s Latest Chapter, Feeling Free Again | False | By Sarah Lyall | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/music/11jazz.html | In Havana, Jam Sessions With a Master Trumpeter | False | By Victoria Burnett | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/design/11chaos.html | When the Artists Voted for the Politics of Order | False | By Holland Cotter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/dance/11flamenco.html | Reveling in the Rapid Fires, Then the Retreats, of Flamenco | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/television/11god.html | Those Perpetual Bedfellows, Religion and Politics | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/nyregion/11holidaybox.html | Holiday on Monday: Columbus Day | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/television/11arts-DEADLIESTCAT_BRF.html | â€šÃ„Â²Deadliest Catchâ€šÃ„Â´ Reels in Three of Its Stars | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/design/11arts-CHINESETREAS_BRF.html | Chinese Treasures Boost Asian-Art Auctions | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/theater/11arts-BRITSOFFBROA_BRF.html | Brits Off Broadway to Start Seventh Season | False | By Patrick Healy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/theater/11arts-SHUBERTGRANT_BRF.html | Shubert Grants Grow Despite Recession | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/11arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/asia/11nobel.html | Wife Detained After Visiting Nobel Winner | False | By Sharon LaFraniere | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/europe/11siberia.html | Putinâ€šÃ„Â´s Party Wins in Russiaâ€šÃ„Â´s Local Elections | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/us/politics/11obama.html | Obama Ratchets Up Tone Against G.O.P. | False | By Peter Baker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/football/11giants.html | Convincing Win Over Texans Gives Giants a Boost | False | By Judy Battista | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/media/11bloombergnews.html | Bloomberg Plans a Data Service on the Business of Government | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/media/11carr.html | A Vanishing Journalistic Divide | False | By David Carr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-10 | 2010-10-11 | https://www.nytimes.com/2010/10/11/nyregion/11paladino.html | Paladino Laces Speech With Antigay Remarks | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/media/11twitter.html | After Building an Audience, Twitter Turns to Ads | False | By Claire Cain Miller and Tanzina Vega | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/basketball/11nets.html | Hoping to Stir a Revival of Basketball in Russia | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/asia/11kyrgyz.html | After Election, Coalition Seems Likely in Kyrgyz Parliament | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/media/11privacy.html | New Web Code Draws Concern Over Privacy Risks | False | By Tanzina Vega | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/nyregion/11towns.html | Code of Silence After a Brawl in the Suburbs | False | By Peter Applebome | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/middleeast/11iraq.html | U.S. Presses Iraqi Leaders to Broaden Coalition | False | By Thom Shanker and Steven Lee Myers | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/media/11cbs.html | CBS Is a Network on a Roll | False | By Bill Carter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/baseball/11braves.html | Giants Take Advantage of a Braveâ€šÃ„Ã´s Miscues | False | By Ray Glier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/media/11adeo.html | A Childrenâ€šÃ„Ã´s Channel Retools | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/nyregion/11bus.html | Rolling Out Speedier Bus System, to Glitches and Grumbles | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/middleeast/11israel.html | Transcripts on â€šÃ„Ã´73 War, Now Public, Grip Israel | False | By Ethan Bronner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/ncaafootball/11nevada.html | Nevadaâ€šÃ„Ã´s Runaway Offense | False | By Pete Thamel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/education/11scores.html | On New York School Tests, Warning Signs Ignored | False | By Jennifer Medina | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/energy-environment/11power.html | Sluggish Economy Curtails Prospects for Building Nuclear Reactors | False | By Matthew L. Wald | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/11boxer.html | Floating at the Edge of a Dream | False | By Alison Gregor | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/africa/11zimbabwe.html | Rift Endangers Power-Sharing Deal in Zimbabwe | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/movies/11arts-FILMSOCIETYO_BRF.html | Film Society of Lincoln Center Names a New Theater | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/europe/11hungary.html | Fears of More Red Sludge in Hungary | False | By Dan Bilefsky | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/middleeast/11iran.html | Iranian Officials Warn of Unrest Tied to Subsidy Cuts | False | By William Yong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/baseball/11redsnotes.html | Cincinnati Is a Party as the Reds Get Ready | False | By Pat Borzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/technology/11interior.html | Finding Your Way Through the Mall or the Airport, With a Cellphone Map | False | By Verne G. Kopytoff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/baseball/11yankees.html | Easy for Yanks, but Tricky Choices on Pitching | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/americas/11chile.html | Carnival Air Fills Chilean Camp as Minersâ€šÃ„Ã´ Rescue Nears | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/nyregion/11italian.html | In New York Governor Race, Two Italian Identities | False | By Michael Barbaro | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/opinion/11guns.html | Guns in Bars: A Debate Over Safety | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/football/11jets.html | Tomlinson Countering Doubts With Yard After Yard | False | By Greg Bishop | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/nyregion/11lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/economy/11currency.html | Currency Rift With China Exposes Shifting Clout | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/us/politics/11toomey.html | In Pennsylvania, Anger Fuels a Race for Senate | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/opinion/11turbines.html | The Shore Is Alive With the Sound of Turbines | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/basketball/11knicks.html | Felton Finding His Fit With Stoudemire | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/opinion/11drug.html | Drugs in Nursing Homes | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/world/americas/11brazil.html | In Rough Slum, Brazilâ€šÃ„Â´s Police Try Soft Touch | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/nyregion/11tenten.html | From Wedding Halls to Horse Tracks, a Special Date | False | By Cate Doty | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/us/11loveland.html | Provocative Image of Christ Sets Off a Debate Punctuated With a Crowbar | False | By Dan Frosch | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/us/11suicides.html | Despite Army Efforts, Soldier Suicides Continue | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/technology/11online.html | In Higher Education, a Focus on Technology | False | By Steve Lohr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/us/politics/11fed.html | From Tea Party Advocates, Anger at the Federal Reserve | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/media/11dvd.html | â€šÃ„Â?The Sound of Music,â€šÃ„Â´ the Blu-ray Treatment | False | By Brooks Barnes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/11bond.html | Treasury Auctions Set for This Week | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/us/politics/11illinois.html | Illinois Senate Debate Focuses on Integrity of Candidates | False | By Joseph Berger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/us/11list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/science/11patrick.html | William C. Patrick III, Expert on Germ Warfare, Dies at 84 | False | By William J. Broad | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/opinion/11dehn.html | Degrees of Debt | False | By Jeremy Dehn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/opinion/11krugman.html | Hey, Small Spender | False | By Paul Krugman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/opinion/11douthat.html | Grading School Choice | False | By Ross Douthat | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/opinion/11mon1.html | Two Words: Wasteful and Ineffective | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/opinion/11mon2.html | Balkans, Past and Future | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/sports/baseball/11reds.html | Hamels Dashes Hopes as Phillies Sweep Reds | False | By Pat Borzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/opinion/11mon3.html | Whose Advantage? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/opinion/11mon4.html | Whatâ€šÃ„Â´s Your Timeline? | False | By Eduardo Porter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/11views.html | TPGâ€šÃ„Â´s Headache in Russia | False | By Rob Cox and Robert Cyran | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/nyregion/11bias.html | Bronx Attackerâ€šÃ„Â´s Ultimatum: Be Hit With a Bat, or a Pipe | False | By Sam Dolnick and Colin Moynihan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/nyregion/11diary.html | Metropolitan Diary | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/education/11iht-educSide11.html | Affluent Indians Sending More Students Abroad | False | By Vir Singh | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/education/11iht-educLede11.html | France Wrestles With Its 2 Tiers of Higher Education | False | By D. D. Guttenplan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/arts/music/11burke.html | Solomon Burke, Influential Soul Singer, Dies at 70 | False | By Ben Sisario | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-11 | https://www.nytimes.com/2010/10/11/business/11drill.html | Short Attention Spans for Web Videos | False | By Alex Mindlin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/opinion/12iht-oldoct12.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/europe/12britain.html | Britain Opens Public Inquest Into 2005 London Terrorist Attacks | False | By John F. Burns | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/fashion/12iht-fballet.html | Ballets Russes: Emotional and Passionate | False | By Suzy Menkes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/economy/12nobel.html | Economists Share Nobel for Studying Job Market | False | By Catherine Rampell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/opinion/12iht-edcohen.html | Iran, the Paper Tiger | False | By Roger Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/opinion/12iht-edlet.html | Support the Nobel Committee | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/opinion/12iht-edfang.html | Liu Xiaobo and Illusions About China | False | By Fang Lizhi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/us/politics/12obama.html | Obama Pushes Transportation Spending | False | By Jackie Calmes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/asia/12china.html | Chinese Cancel Meeting With Norwegian Minister | False | By Sharon LaFraniere | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/europe/12hungary.html | Hungary Arrests Official, Citing Role in Red Sludge | False | By Dan Bilefsky | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/asia/12gates.html | Gates Urges Improved Military Ties With China | False | By Thom Shanker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/global/12inside.html | Water Crisis Threatens Asia's Rise | False | By Alan Wheatley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/europe/12iht-politics.html | Germany Risks a Lurch to the Right | False | By John Vinocur | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/rugby/12iht-GAMES.html | Tiny Samoa a Powerhouse in Rugby Sevens | False | By Jeremy Kahn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/africa/12congo.html | France Arrests Rwandan Over Atrocities in Congo | False | By Marlise Simons | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/nyregion/12appraisal.html | After a Smell Moves In, Buyers Wonâ€šÃ„Ã´t Follow | False | By Christine Haughney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/us/politics/12coons.html | With Oâ€šÃ„Ã´Donnell as Foil, Democrat Plays It Safe | False | By Frank Bruni | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 0001-01-01 | https://www.nytimes.com/2010/10/12/us/politics/12coonsbox.html | Where They Stand on Scrapple | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/baseball/12amboy.html | One Small Town, Six Big-League Careers | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/books/12book.html | Innocents Caught in a Web of Intrigue | False | By Michiko Kakutani | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/music/12sutherland.html | Joan Sutherland, Flawless Soprano, Is Dead at 83 | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/europe/12hostage.html | U.S. Raid May Have Killed Briton Held by Taliban | False | By John F. Burns | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/energy-environment/12tarsands.html | Canada's Oily Sands Yield Energy and Protests | False | By Hillary Brenhouse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/energy-environment/12iht-renbrazil.html | Clock Ticking Down on U.S. Ethanol Subsidies | False | By Louise Loftus | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/12honors.html | A Washington Election Without Any Voting | False | By Kate Taylor | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/health/12really.html | The Claim: â€šÃ„Â‘Brain Freezeâ€šÃ„Â´ Occurs Only on Warm Days | False | By Anahad Oâ€šÃ„Ã´Connor | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/health/research/12mental.html | Mental Health: Fog May Be From Cancer, Not the Chemo | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/health/12brody.html | Hormone Replacement for Men? Perhaps | False | By Jane E. Brody | 2011-02-23 | TX 6-772-108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/health/research/12haz ards.html | Hazards: Codeineâ€šÃ„¸Â´s Safety Is Questioned | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/science/12language.ht ml | Hunting One Language, Stumbling Upon Another | False | By John Noble Wilford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/health/12irony.html | Too Young for School, but Ready for Irony | False | By Nicholas Bakalar | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/sports/football/12fast forward.html | Parity: Trying to Muddle Through Equally | False | By Judy Battista | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/business/12hotels.htm l | Hotels Use Downturn to Spruce Up | False | By Jane L. Levere | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/business/energy-environment/12iht-renindon.html | Indonesia Builds Trust and Fights Corruption | False | By Sonia Kolesnikov-Jessop | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/business/energy-environment/12iht-renworld.html | World Bank Pressured on Clean Energy | False | By Jack Duffy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/world/europe/12russia .html | Russia Asks Schwarzenegger to Help in a Tough Task | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/science/12obsalt.html | Salt Infusion Could Be a Remedy for Damaged Cells | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/science/12obdog.html | When a Dogâ€šÃ„¸Â´s Dish Seems Half Empty | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/science/12obbat.html | Joints Key to Batsâ€šÃ„¸Â´ Complicated Flight | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/business/economy/12f ed.html | Fed Official Concedes Risk of Low Rates, but Signals No Shift | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/science/12qna.html | Cough Control | False | By C. Claiborne Ray | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | | https://www.nytimes.com/201 0/10/12/business/12flier.html | In China, Beware of Alpha Cats in the Cargo Area | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/science/12retire.html | Taking Early Retirement May Retire Memory, Too | False | By Gina Kolata | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/world/europe/12iht-germany.html | German Politician Makes Anti-Immigrant Remarks | False | By Judy Dempsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/health/12profile.html | Physician Revives a Dying Art: The Physical | False | By Denise Grady | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/health/12klass.html | Understanding â€šÃ„¸Ba Baâ€šÃ„¸Â´ as a Key to Development | False | By Perri Klass, M.D. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/world/europe/12iht-hostages.html | France Faces Terror Threats at Home and Abroad | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/health/12cases.html | The Calm Before the Brain Injury Was Discovered | False | By Marilyn Berger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/science/12child.html | Child Abuse Investigations Didnâ€šÃ„¸Â´t Reduce Risk, a Study Finds | False | By Nicholas Bakalar | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/world/middleeast/12m ideast.html | Netanyahuâ€šÃ„¸Â´s Moves Spark Debate on Intentions | False | By Ethan Bronner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/health/research/12saf ety.html | Safety: Scrutiny for Hair-Straightening Treatment | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/sports/hockey/12rang ers.html | Amid Rancor, Late Rally Lifts Islanders Over Rangers | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/world/asia/12taliban.h tml | Tangled Tale of American Found in Afghanistan | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/health/12global.html | Africa: $130 Million From United States to Train Doctors in a Dozen Countries | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/science/12newton.ht ml | Moonlighting as a Conjurer of Chemicals | False | By Natalie Angier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-17 | https://www.nytimes.com/201 0/10/17/magazine/17letters-t-BEINGGLENNBE_LETTERS .html | Letters: Being Glenn Beck | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/201 0/10/12/technology/12simon. html | In Hungary, Mogul Finds Fertile Area for Software | False | By Ashlee Vance | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/music/12markov.html | A Little Bit Tchaikovsky, A Little Bit Rock â€šÃ„Ã´nâ€šÃ„Ã´ Roll | False | By Allan Kozinn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/theater/reviews/12deep.html | Trials Caused by a Pornographic Film Are Brought to Life | False | By David Rooney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/music/12swans.html | Loud and Middle-Aged, But Itâ€šÃ„Ã´s Not a Reunion | False | By Ben Ratliff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/technology/12soft.html | Microsoft Introduces (and Pins Its Hopes on) Windows Phone 7 | False | By Nick Bilton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/science/12letters-STEMFIGHTING_LETTERS.html | Stem: Fighting Word (1 Letter) | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/science/12letters-SELECTIVEMEM_LETTERS.html | Selective Memory (1 Letter) | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/dance/12far.html | Movement to Fill Every Corner of a Space | False | By Alastair Macaulay | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/science/12letters-MIRACLEDRUGB_LETTERS.html | Miracle Drug, but No Cure (2 Letters) | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/television/12pretend.html | A Stand-Up Comedian Walks Into Some Sketches | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/europe/12iht-fffrance.html | Where Having It All Doesnâ€šÃ„Ã´t Mean Having Equality | False | By Katrin Bennhold | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/12pirates.html | Down to the Seas Again, With Remote in Hand | False | By Seth Schiesel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/music/12chang.html | Violinist Cancels Recital Over Detroit Strike Tension | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/design/12farm.html | In California, Pot Is Now an Art Patron | False | By Randy Kennedy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/music/12byard.html | Honoring a Jazz Pianist and Mentor (Without Using a Single Jazz Piano) | False | By Nate Chinen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/dance/12cecilia.html | Bodies Like Statues, Beginning to Move and Then Set Free | False | By Gia Kourlas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/arts/music/12kronos.html | A Quartet Mixes It Up With Younger Voices | False | By Steve Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-13 | https://www.nytimes.com/2010/10/11/theater/reviews/11radio.html | To Hear Shakespeare, Perchance to Dream of Him | False | By Jason Zinoman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/asia/12beijing.html | U.S. Alarmed by Harsh Tone of Chinaâ€šÃ„Ã´s Military | False | By Michael Wines | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/health/12vaccine.html | Supreme Court to Consider Vaccine Case | False | By Barry Meier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/12road.html | Preclearing Customs, a Prized Advantage | False | By Joe Sharkey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/us/politics/12repubs.html | For Democrats, Even â€šÃ„Ã²Safeâ€šÃ„Ã´ Seats Are Shaky | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/nyregion/12trailer.html | Political Math: What Percentage Equals Lockstep? | False | By David W. Chen and Nicholas Confessore | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/media/12adco.html | When 50 Percent Off Just Wonâ€šÃ„Ã´t Do | False | By Stuart Elliott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/global/12emit.html | Europe May Ease Jet Carbon Fees | False | By James Kanter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/12views.html | Testing the Limits of Loose Money | False | By Ian Campbell and Rob Cox | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/12union.html | 2nd Teamsters Candidate to Challenge Hoffa in 2011 | False | By The New York Times | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-11 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/12avenge.html | Ohio Attorney General Fights Against Wall Street | False | By Michael Powell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/football/12nfl.html | Cromartie Stands in for Revis in Rematch | False | By Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/soccer/12goal.html | Back in San Jose, and Now Back in the Playoffs | False | By Jack Bell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 0001-01-01 | https://www.nytimes.com/2010/10/12/nyregion/12nyc.html | A Mistake the Police Wonâ€šÃ„Ã´t Forgive | False | By Clyde Haberman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/nyregion/12bias.html | 9th Suspect Is Arrested in Attacks in the Bronx | False | By Sam Dolnick | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/us/12cattle.html | Arizona Rethinking Open Range Laws | False | By Marc Lacey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/nyregion/12rabbis.html | Agendas of Paladino and Rabbi Meld | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 0001-01-01 | https://www.nytimes.com/2010/10/12/sports/football/12sandomir.html | N.F.L. Is Compelled to React | False | By Richard Sandomir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/economy/12allais.html | Maurice Allais, Nobel Winner, Dies at 99 | False | By Douglas Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/media/12pbs.html | Los Angeles TV Station Severs Ties With PBS | False | By Ian Lovett | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/football/12rhoden.html | For Favre, Itâ€šÃ„Ã´s Finally the Point of No Return | False | By William C. Rhoden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/economy/12foreclose.html | A Foreclosure Tightrope for Democrats | False | By Binyamin Appelbaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/energy-environment/12nuke.html | Russia Is Seeking to Build Europeâ€šÃ„Ã´s Nuclear Plants | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/nyregion/12paladino.html | Unrepentant, Paladino Calls Gay Parades â€šÃ„Ã²Disgustingâ€šÃ„Ã´ | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/books/12cohen.html | Carla Cohen, Owner of Washington Bookstore, Dies at 74 | False | By Ashley Parker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/business/12sorkin.html | Worrying Over China and Food | False | By Andrew Ross Sorkin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/baseball/12yankees.html | Starting Over: Burnett Rejoins Yankâ€šÃ„Ã´ Rotation | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/baseball/12rays.html | For Pena, Rebirth Is All in the Timing | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/nyregion/12bigcity.html | The True Mission of â€šÃ„Ã²Crisis Pregnancy Centersâ€šÃ„Ã´ | False | By Susan Dominus | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/us/12trucks.html | Inspectors in Rearview as Food Trucks Rule Road | False | By Adam Nagourney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/baseball/12braves.html | Giantsâ€šÃ„Ã´ Rally Ousts Braves and Ends Coxâ€šÃ„Ã´s Career | False | By Ray Glier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/us/politics/12memo.html | Races Range From Odd to More So | False | By Jennifer Steinhauer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/nyregion/12vote.html | New Yorkersâ€šÃ„Ã´ Anger at Politicians Doesnâ€šÃ„Ã´t Fuel a Surge in Voter Registration | False | By Sam Roberts | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/nyregion/12lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/football/12giants.html | This Yearâ€šÃ„Ã´s Giants Arenâ€šÃ„Ã´t Afraid to Work a Little Overtime | False | By Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/baseball/12phillies.html | Relying on Pitching, Phillies Save Big Celebration | False | By Pat Borzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/us/politics/12donate.html | Offering Donors Secrecy, and Going on Attack | False | By Jim Rutenberg, Don Van Natta Jr. and Mike McIntire | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/nyregion/12bomb.html | Explosives Abandoned In Cemetery Are Mystery | False | By Ray Rivera and Andy Newman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/sports/baseball/12bats.html | For G.M., Mets Ponder Another Teamâ€šÃ„Ã´s Assistant | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/nyregion/12jersey.html | Sham Candidacy Is Charged in House Race | False | By Richard Pã˜šâ€°rez-Peã˜šâ€°a | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/asia/12silk.html | Silk Craft Fades in Village That Clothed Emperors | False | By Edward Wong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/middleeast/12iran.html | Two Arrested While Interviewing Condemned Iranianâ€šÃ„¢s Son | False | By William Yong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/americas/12chile.html | Mine Siga in Chile Captivates Bolivians | False | By Simon Romero | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/dining/12lapierre.html | Marcel Lapierre, Beaujolais Producer, Is Dead at 60 | False | By Eric Asimov | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/asia/12briefs-DOCTOR.html | China: Prominent Doctor Sentenced in Attacks on Critics | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/opinion/12soufan.html | Closing the Case on the Cole | False | By ALI H. SOUFAN | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/middleeast/12briefs-POPE.html | At Synod With Mideast Bishops, Pope Condemns Terror Ideologies | False | By Elisabetta Povoledo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/europe/12briefs-TURKEY.html | Turkey: Members of Judicial Board Resign in a Power Struggle | False | By Sebnem Arsu | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/opinion/l12goldsmith.html | Terror Trials and the Rule of Law | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/opinion/l12soda.html | A Healthy Initiative? Or a Nanny State? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/opinion/l12nobel.html | The Nobel Prize and China | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/science/earth/12wind.html | Offshore Wind Power Line Wins Backing | False | By Matthew L. Wald | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/opinion/12brooks.html | The Paralysis of the State | False | By David Brooks | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/opinion/12herbert.html | â€šÃ„¢So Utterly Inhumaneâ€šÃ„¢ | False | By Bob Herbert | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/opinion/l2tue1.html | The Latest Crisis | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/opinion/l2tue2.html | Politically Crude | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/world/12gender.html | Nordic Nations Remain Gender-Equality Leaders | False | By Nicola Clark | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/opinion/l2tue3.html | Justice Thomas and His Wife | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/opinion/l2tue4.html | A Nobel Prize for Peter Diamond | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/nyregion/12plot.html | Defense Seeks Mistrial in Synagogue Bomb Case | False | By Kareem Fahim | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/europe/13ukraine.html | Ukraine Bus Driver Pulls Into Train Path, Killing 41 | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/arts/13iht-lon13.html | Hamlet in a T-Shirt | False | By Matt Wolf | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/middleeast/13iht-letter.html | For Egyptians, Lebanese Pop Star's Murder Was Her Own Fault | False | By Mona El-Naggar | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/opinion/13iht-oldoct13.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/europe/13diplo.html | Clinton, Citing Work With Obama, Urges Unity in Bosnia | False | By Helene Cooper | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/asia/13gates.html | U.S. and China Soften Tone Over Disputed Seas | False | By Thom Shanker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/global/13euro.html | In Greece, Repayment Talk Drives Bonds | False | By Julia Werdigier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/science/space/12weather.html | In a Takeout Container, a Trek to the Stratosphere | False | By Sam Grobart | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-15 | https://www.nytimes.com/2010/10/13/sports/soccer/13iht-SOCCER.html | Planners of New Stadiums Keep Soccer in Mind | False | By Rob Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/opinion/13iht-edlet.html | China Needs NGOs | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/opinion/13iht-edrasmussen.html | NATO Needs a Missile Defense | False | By Anders Fogh Rasmussen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/arts/13iht-loomis13.html | The New Opera 'Metanoia' Goes On, but Without Its Provocateur | False | By George Loomis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/asia/13china.html | Beijing Calls Nobel Insult to People Of China | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/13markets.html | Wall Street Takes Fed Minutes in Stride | False | By Christine Hauser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/global/13micro.html | Microlender Says Chief Was Ousted Over â€šÃ„Ã'Differencesâ€šÃ„Â´ | False | By Vikas Bajaj | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-12 | https://www.nytimes.com/2010/10/12/science/12conv.html | Studying Tropical Genetic Blood Diseases | False | By Claudia Dreifus | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/education/13harlem.html | Lauded Harlem Schools Have Their Own Problems | False | By Sharon Otterman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-15 | https://www.nytimes.com/2010/10/13/world/asia/13iht-bali.html | Left Out in the Cold by Revival of Old Rules | False | By Aubrey Belford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14CHARGE.html | Bringing Home Baby, Your Electric Car | False | By Jim Motavalli | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/13scotus.html | Justices Turn Down Appeal Over Speech Ejections | False | By Adam Liptak | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/energy-environment/13iht-renspace.html | If Earth Were Powered From Space | False | By Hillary Brenhouse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/energy-environment/13iht-rencarbon.html | A Carbon Trading System Draws Environmental Skeptics | False | By Patricia Brett | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/energy-environment/13iht-renpanel.html | Electrical Charge Helps Sun Shine on Solar Panels | False | By Hillary Brenhouse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14ELECTRONICS.html | Cars Born to Run With Smartphone Apps | False | By John R. Quain | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13about.html | Sketching the Famous as They Sat in Court | False | By Joseph Berger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/energy-environment/13iht-rencalifact.html | California's Tug of War Over Carbon Emissions | False | By Erica Gies | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/energy-environment/13iht-rentrade.html | Will New Finance Rules Hurt Energy Industry? | False | By Patrick Blum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/books/13book.html | Not a Hint of the Storms in the Offing | False | By Dwight Garner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14STYLE.html | Bright Futures in Design, Tilting Female | False | By Phil Patton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/asia/13kabul.html | Gains in Afghan Training, but Struggles in War | False | By C. J. Chivers | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/13fed.html | Fed Minutes Lend Weight to Stimulus | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14LUXURY.html | Luxury Sector Is Buoyed by Sedate Models | False | By Lawrence Ulrich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/realestate/commercial/13discount.html | Discount Stores Crop Up in Manhattanâ€šÃ„Ã´s Elite Neighborhoods | False | By Julie Satow | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14KOREA.html | Hyundai Took on Toyota. Now for BMW. | False | By Nick Bunkley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14FINANCE.html | Credit Is Good? Then Deals Abound | False | By Mickey Meece | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14MICRO.html | The Little Cars That Moved Europe | False | By John Hanc | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/13drill.html | White House Lifts Ban on Deepwater Drilling | False | By Peter Baker and John M. Broder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13pairrex.html | Pairings: Short Ribs in Broth With Squash and Shiitakes | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13wine.html | Zinfandel Steps Back From the Abyss | False | By Eric Asimov | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/baseball/13video.html | For Baseball Archivists, a Tag Ends Every Play | False | By John Branch | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14ENGINES.html | More Power, Less Fuel? It Can Be Done With Gas | False | By Paul Stenquist | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/energy-environment/13solar.html | Silicon Valleyâ€šÃ„Ã´s Solar Innovators Retool to Catch Up to China | False | By Todd Woody | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14NASCAR.html | A Winning Formula for Nascar | False | By Dave Caldwell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14BIKES.html | Nice Supercar. Now Eat My Dust. | False | By Dexter Ford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/arts/music/13boris.html | Ruthless Czar, Haunted by Doubts | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-14 | https://www.nytimes.com/2010/10/14/automobiles/autospecial2/14DETROIT.html | Detroit Refueled | False | By Bill Vlasic | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-17 | https://www.nytimes.com/2010/10/17/travel/17Prac.html | Making the Dream Trip a Reality | False | By Susan Stellin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/13hearing.html | Defendant in Court for Hearing at Ft. Hood | False | By Clifford Krauss | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/baseball/13vecsey.html | At Stadium, but Far From Roar of Crowd | False | By George Vecsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/arts/music/13maryj.html | Attention, Ladies: After Heartbreak Can Come Redemption | False | By Jon Pareles | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/americas/13psychology.html | Fame to Affect Adjustments for Miners | False | By Benedict Carey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/arts/music/13maye.html | The Broadway Thatâ€šÃ„Ã´s Forever Buoyant | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/arts/dance/13dumas.html | Evolving Movements That Flow Through Time and Into Infinity | False | By Roslyn Sulcas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/arts/music/13ensemble.html | Baroque Styleâ€šÃ„Ã´s Evolution Is Traced Across Europe | False | By Allan Kozinn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/technology/13social.html | Japanese Game Maker on a Buying Spree | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/americas/13rock.html | Plan B Turns Out to Be Fastest Path for Rescue | False | By Henry Fountain | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/movies/13waitress.html | From Waitress to Brotherâ€šÃ„Ã´s Savior, Then Hollywood Hero | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-17 | https://www.nytimes.com/2010/10/17/theater/17scottsboro.html | Blackface and Bigotry, Finely Tuned | False | By Patrick Healy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-17 | https://www.nytimes.com/2010/10/17/theater/17kron.html | Pushing the Spotlight Away From Herself | False | By Kate Taylor | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/movies/13vision.html | A Multitasking Nun in Medieval Germany | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13rest.html | Xiao Ye | False | By Sam Sifton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13off.html | Off the Menu | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13stone.html | About as High Tech as a Pizza Stone Can Get | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13andres.html | A Vegas Wedding for China and Mexico, Under the Chef José´sâ© Andrá´sâ©s | False | By Glenn Collins | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/reviews/13dinbriefs-2.html | Tri Tip Grill | False | By Ligaya Mishan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13andresrex.html | Pico de Gallo | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13appe.html | Fiber Meets Flavor in New Whole-Grain Pastas | False | By Melissa Clark | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/reviews/13dinbriefs.html | San Matteo Pizza and Espresso Bar | False | By Nick Fox | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13jeff.html | Jeffreyâ€šÃ„Ã´s Grocery Lets You Sit and Eat | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/dining/13coffee.html | Fair Cafâ€šÃ© Liqueur Has Elegant Coffee Flavor | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/movies/13darkness.html | How to Make the Grim Appear Artfully Beautiful | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/arts/television/13arts-PERFECTDANCI_BRF.html | Perfect Dancing | False | By Benjamin Toff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/books/13booker.html | Howard Jacobson Wins Man Booker Prize for â€šÃ„Ã²The Finkler Questionâ€šÃ„Ã´ | False | By Julie Bosman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/football/13bucs.html | N.F.L. Backs Program for Ex-Players in Need | False | By Alan Schwarz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/hockey/13flyers.html | Hit in Face by Puck, Playing It Safe for Now | False | By Dave Caldwell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/13military.html | Judge Orders U.S. Military to Stop â€šÃ„Ã²Donâ€šÃ„Ã´t Ask, Donâ€šÃ„Ã´t Tellâ€šÃ„Ã´ | False | By John Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/realestate/commercial/13mit.html | M.I.T.â€šÃ„Ã´s Makeover for the 21st Century | False | By Susan Diesenhouse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13bias.html | Arrest Expands Suspect Pool in Bronx Attacks | False | By Al Baker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-12 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/economy/13leonhardt.html | A Climate Proposal Beyond Cap and Trade | False | By David Leonhardt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/asia/13briefs-KOREA.html | North Korea: Leaderâ€šÃ„Ã´s Eldest Son Faults Power Transfer to Brother | False | By Martin Fackler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/13corn.html | Rising Corn Prices Bring Fears of an Upswing in Food Costs | False | By William Neuman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/opinion/13wolfers.html | How Marriage Survives | False | By Justin Wolfers | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/americas/13briefs-AIRBASE.html | Canada: Airline Dispute Causes Eviction From Arab Air Base | False | By Ian Austen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/opinion/13gay.html | The Many Faces of Antigay Prejudice | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/opinion/13dowd.html | From â€šÃ„Ã²Ringâ€šÃ„Ã´ to â€šÃ„Ã²Social Network,â€šÃ„Ã´ Weâ€šÃ„Ã´re Human | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/asia/13vietnam.html | U.S. and Vietnam Build Ties With an Eye on China | False | By Seth Mydans | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/middleeast/13iran.html | Arrests of 2 Germans in Iran Take on Political Overtones | False | By Michael Slackman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/opinion/13garden.html | At the Brooklyn Botanic Garden: Twins, Come On In! | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/europe/13germany.html | Germany, Unscathed, Is in Eye of Terrorism Scare | False | By Michael Slackman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/media/13adco.html | A Green Product, Laying Claim to the Yellow, Red and Orange | False | By Andrew Adam Newman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/baseball/13kepner.html | All Eyes (Especially the Yanks'â€šÃ‚Ã´) Are on Cliff Lee | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/opinion/l13tribune.html | The Troubled Tribune | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 0001-01-01 | https://www.nytimes.com/2010/10/13/basketball/13knicks.html | Knicks Will Now Be Excused From Meal | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13paladino.html | Paladino Apologizes for Remarks About Gays | False | By Javier C. Hernâ€šÃ‚Ã°ndez and Nicholas Confessore | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13vote.html | U.S. Sues To Ensure Military Votes Are Counted | False | By Charlie Savage | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/middleeast/13olives.html | In West Bank, Peace Symbol Now Signifies Struggle | False | By Isabel Kershner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13bomb.html | Military Base Likely Source of Explosives at a Cemetery | False | By Ray Rivera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/asia/13afghan.html | Civilian Cargo Plane Crashes in Mountains East of Kabul | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/economy/13econ.html | Across the U.S., Long Recovery Looks Like Recession | False | By Michael Powell and Motoko Rich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/golf/13lawsuit.html | Transgender Woman Sues L.P.G.A. Over Policy | False | By Katie Thomas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13trailer.html | So Many People at a Parade, and Yet, Somehow, One Stands Out | False | By Nicholas Confessore and David W. Chen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/13retire.html | N.Y. Faces $200 Billion in Retiree Health Costs | False | By Mary Williams Walsh | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/opinion/13wed1.html | Uphill in Wisconsin | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/opinion/13wed2.html | New Yorkâ€šÃ‚Ã´s Debate Gap | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/football/13jets.html | The Jetsâ€šÃ‚Ã´ Understudies Grabbed the Spotlight | False | By Greg Bishop | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/opinion/13wed4.html | First-Round Victory on Health Reform | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/politics/13biden.html | Vice President Tries to Energize Democrats | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/opinion/13wed3.html | A Conditional Go-Ahead | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/ncaabasketball/13kentucky.html | Questions Linger on Recruitâ€šÃ‚Ã´s Eligibility | False | By Pete Thamel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/football/13nike.html | Nike to Replace Reebok as N.F.L.â€šÃ‚Ã´s Licensed-Apparel Maker | False | By Ken Belson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/world/europe/13swiss.html | Far Right Partyâ€šÃ‚Ã´s Ad Campaign Draws Criticism in Switzerland | False | By Elisabetta Povoledo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/13tishman.html | Robert Tishman, Real Estate Developer, Dies at 94 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/baseball/13bats.html | Game 7 of 1960 World Series Will Air | False | By Ken Belson, Richard Sandomir and David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13ghailani.html | Trial of Man Once Held at Guantâ€šÃ‚Ã°namo Opens | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13plot.html | Judge Denies Bid for Mistrial in Synagogue Bomb Case | False | By Kareem Fahim | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13waiver.html | State Is Likely to Ease a Rule on Extra Help for Students | False | By Sharon Otterman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/technology/13chip.html | Intel Tries Anonymity, for a Change | False | By Ashlee Vance | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13ems.html | E.M.T. Accused of Failing to Help Pregnant Woman Is Arraigned in Her Death | False | By Colin Moynihan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/soccer/13sportsbriefs-liverpool.html | Rival Bid for Liverpool | False | By Ken Belson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/baseball/13mantle.html | Mantle Biography Delves Into Traumas and Myths | False | By Richard Sandomir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/baseball/13yankees.html | Burnett Is Hoping to Regain His Postseason Magic | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/theater/13preview.html | Musicals Born on Broadway Cause Jitters | False | By Patrick Healy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/politics/13port.html | Stand Against Earmarks Grows Lonely as Home State Sees a Need | False | By Katharine Q. Seelye | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/13mortgage.html | GMAC Mortgage Expands Review of Its Foreclosures | False | By Andrew Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/13cows.html | For North Dakota Cattle, a One-Way Trip to Asia | False | By EMMA GRAVES FITZSIMMONS | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/opinion/13friedman.html | Build â€šÃ„Â´Em and Theyâ€šÃ„¸Â´ll Come | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/theater/reviews/13life.html | From Mamet, a Backstage Bouquet | False | By Ben Brantley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13montclair.html | A Pipe Bomb? Russian Spies? In Montclair? Itâ€šÃ„¸Â´s All So Unsuburban | False | By Joseph Berger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/opinion/13dowd.html | The Unfair Game | False | By Maureen Dowd | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/football/13nfl.html | Goodell Has No Plans to Meet With Favre | False | By Judy Battista | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/nyregion/13reax.html | Chileans in New York Cheer Miners | False | By Noah Rosenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/politics/13pratt.html | After 28 Years, a Congressman on the Ropes | False | By Katharine Q. Seelye | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/politics/13penn.html | Same Names, Changed Turf | False | By Ashley Parker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/politics/13cao.html | A Freshman in Trouble | False | By Campbell Robertson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/politics/13michigan.html | Classic Candidate Differences Present a Stark Choice | False | By Robert Pear | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/13natbrfs-11STATEBUILD_BRF.html | California: 11 State Buildings Are Sold to Shore Up Budget | False | By Malia Wollan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/13views.html | Ups and Downs of Foreign Capital | False | By HUGO DIXON and ANTONY CURRIE | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/education/13schools.html | Washington Schools Chancellor to Resign | False | By Ian Urbina and Sarah Wheaton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/13bizcourt.html | Vaccine Case Before Justices Turns on the Language of a Law | False | By Adam Liptak | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/politics/13silver.html | For Politicians and Pundits, Tough Year for Predictions | False | By Nate Silver | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/business/13fdic.html | F.D.I.C. Outlines Path to Financial Repair | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/politics/13debate.html | Calif. Governor Candidates Meet in Heated Debate | False | By Jesse McKinley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/sports/baseball/13rays.html | Rangers, Kings of Road, to Face Yanks | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/us/13list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17obama-t.html | Education of a President | False | By Peter Baker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/arts/design/13goodnough.html | Robert Goodnough, Painter Who Eluded Categories, Dies at 92 | False | By William Grimes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-13 | https://www.nytimes.com/2010/10/13/technology/13shock.html | F.C.C. Wants to Stop Cellphone â€šÃ„Â'Bill Shockâ€šÃ„Â' | False | By Edward Wyatt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/americas/14chile.html | Freed Miners in Chile Tell of Ordeals and Plot New Lives | False | By Alexei Barrionuevo and Simon Romero | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/europe/14france.html | French Transport Workers Extend Strike | False | By Nicola Clark and Matthew Saltmarsh | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/asia/14china.html | Ex-Chinese Officials Join in Call for Press Freedom | False | By Michael Wines | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/middleeast/14lebanon.html | Iranâ€šÃ„Â´s Leader Cements Ties on State Visit to Lebanon | False | By Robert F. Worth | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/global/14currency.html | Raising the Barricades Against a Rush of Capital | False | By Bettina Wassener | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/14markets.html | Improved Earnings Help Buoy Wall Street | False | By Christine Hauser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/soccer/14liverpool.html | Judge Rules Against Attempt to Bar Liverpool Sale | False | By Rob Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/europe/14iht-letter.html | For Europe, a Challenge to Make Its Voice Resonate | False | By Judy Dempsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/opinion/14iht-edjackson.html | Here Come the Elderly | False | By Richard Jackson, Neil Howe and Keisuke Nakashima | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/opinion/14iht-edlet.html | America: Solve Your Own Problems | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/opinion/14iht-oldoct14.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/soccer/14iht-SOCCER.html | An Ugly Return to Fan Violence in Europe | False | By Rob Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/14iht-edchryssogelos.html | The Games Game | False | By Angelos Chryssogelos | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/europe/14diplo.html | Clinton Reaches Out to Kosovoâ€šÃ„Â´s Serbs | False | By Helene Cooper | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/14iht-rartcragg.html | Inventing a 'New Visual Language' | False | By Roderick Conway Morris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/14iht-rartwalls.html | An Art Exhibition in Need of a Map | False | By Ginanne Brownell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/14iht-rartrana.html | Going His Own Way, a Pakistani Artist Arrives | False | By Nazanin Lankarani | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/14iht-rartstreet.html | Graffiti Art Earns New Respect in Moscow | False | By Alice Pfeiffer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/14iht-rartsound.html | An Artist Whose Work 'Sounds Like Stars' | False | By Gemma Halsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/politics/14bai.html | Midterms Are a Test for Obamaâ€šÃ„Â´s Ground Game | False | By Matt Bai | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/music/14robot.html | Arts Become Latest Luxuries Monaco Offers | False | By Michael Kimmelman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/design/14koons.html | That Was No Lady, That Was My Wife | False | By Roberta Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/travel/17hours.html | 36 Hours in Santa Monica, Calif. | False | By Fred A. Bernstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/travel/17Ecuador.html | Amazon Awakening | False | By Andy Isaacson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/travel/17overnighter.html | California Farmland, Known for Its Drinks | False | By Freda Moon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/travel/17explorer.html | A Desert Blooms Along Chinaâ€šÃ„¢s Silk Road | False | By Dan Levin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/travel/17journeys.html | Austrian Vineyards Are All in the Family | False | By Laurie Lico Albanese | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/travel/17headsup.html | Northwest Hotels Go Eco-Plus | False | By Jennifer Margulis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14inspect.html | Where Restaurants Plead Their Case | False | By Diane Cardwell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/europe/14hungary.html | Hungarian Arrested in Sludge Spill Is Freed | False | By Dan Bilefsky | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/14foreclosure.html | All 50 States Start Inquiry Into Foreclosures | False | By Andrew Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/global/14audit.html | E.U. Concerned by Big Four's Dominance in Auditing | False | By Stephen Castle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-19 | https://www.nytimes.com/2010/10/19/science/19obrotifer.html | When Procreation Is a Matter of Real Estate | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/middleeast/14tehran.html | 18 Iran Guards Killed by Blast at Their Base | False | By William Yong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/television/14watch.html | The Rescue on TV: Elation and Elvis | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/movies/17scott.html | Documentaries (in Name Only) of Every Stripe | False | By A.O. Scott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/global/14trade.html | Germany Benefits From Recovery in Eastern Europe | False | By Judy Dempsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/energy-environment/14ethanol.html | A Bit More Ethanol in the Gas Tank | False | By Matthew L. Wald | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/global/14shale.html | Outlook for Shale Gas in Europe Is Uncertain | False | By James Kanter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/politics/14michelle.html | Michelle Obama Hits Campaign Trail With Soft-Sell Message | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/movies/17quay.html | Animators Amok in a Curiosity Cabinet | False | By Franz Lidz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/smallbusiness/14sbiz.html | Turning Business Owners Into Stars of Their Own Stories | False | By Jessica Bruder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/movies/17monsters.html | Making Movies With Laptops and Ingenuity | False | By Eric Kohn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17food-t-000.html | Field Report: Market Share | False | By Christine Muhlke | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17food-t-001.html | Chicken With Freekeh | False | By Christine Muhlke | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/movies/homevideo/17kehr.html | Douglas Sirk Without Tears | False | By Dave Kehr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/movies/17clint.html | Eastwood Breaks Another Mold | False | By Charles McGrath | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14ROW.html | A Head Full of His Dreams | False | By Eric Wilson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-15 | https://www.nytimes.com/2010/10/14/business/global/14indiastox.html | India a Hit for Foreign Investors | False | By Vikas Bajaj | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14pagesix.html | In a Page Six Reign, Stars and Scars | False | By Ben Widdicombe | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/technology/personaltech/14basics.html | Sharing Online, but With More Than 140 Characters | False | By Paul Boutin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14rabil.html | Can Paul Rabil Make Lacrosse Sexy? | False | By James Vlahos | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/us/14hearing.html | Witnesses Recount Horror at Ft. Hood | False | By Clifford Krauss | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14SKIN.html | Every Finger Tells a Story | False | By Kayleen Schaefer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14CRITIC.html | Work Wear Rebuilt for Idle Time | False | By Jon Caramanica | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14COMICON.html | When Comic Books and Catwalks Collide | False | By Ruth La Ferla | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14noticed.html | Portable Art, Data Not Included | False | By Stephanie Rosenbloom | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/technology/personaltech/14smart.html | Signing Up as an Organ Donor, the Easy Way | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14CircaNow.html | Local Efforts to Help the Earth | False | By Aimee Lee Ball | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/music/14frick.html | What Henry (Could Have) Heard: Night at the Frick | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/14rattner.html | Financier Is Said to Accept a Ban in Pension Case | False | By Louise Story and Peter Lattman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17FOB-onlanguage-t.html | Truthiness | False | By Ben Zimmer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14Scavenger.html | Chasing a Fast-Fashion Knockoff | False | By Christine Muhlke | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/music/14birdland.html | Melding Incongruities, as Only Those With a History Can | False | By Nate Chinen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/music/14philly.html | A Romeo Who Struts, A Juliet Who Glitters | False | By Allan Kozinn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/theater/reviews/14micro.html | Just Give Me Your Tired, Your Poor and Their Money | False | By David Rooney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/technology/personaltech/14pogue.html | Neglected Gadgets on Stage | False | By David Pogue | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/television/14housewives.html | Primped and Pampered Princesses of La-La Land | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/design/14true.html | Rome Trial of Ex-Getty Curator Ends | False | By Elisabetta Povoledo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-17 | https://www.nytimes.com/2010/10/17/arts/design/17roxy.html | Man of Steelâ€šÃ„Â´s Industrial Web, Mirroring Nature | False | By Hilarie M. Sheets | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/television/14ice.html | Take Heed: The Lyrical Poet Is on the Real Estate Scene | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14scene-city.html | Life Choreographs Art | False | By Sarah Maslin Nir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/music/14kruder.html | Old-School Electronica to Trip the Mind, Tickle the Eye and Sway the Body | False | By Jon Pareles | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14scouting.html | Scouting Report | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-19 | https://www.nytimes.com/2010/10/19/science/19obwhale.html | A Whale of a Journey, Captured in Photos | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/arts/design/14arts-LEGALTUGOFWA_BRF.html | Legal Tug of War Over Calder Sculpture | False | By Katie Fretland | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/global/14rare.html | Trade Officials Ponder Chinaâ€šÃ„Â´s Rare Earth Stance | False | By Keith Bradsher | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/movies/14arts-SPIELBERGFIL_BRF.html | Clash Of the Titan: Spielberg Films Will Duel | False | By Michael Cieply | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/crosswords/14card.html | After Losing the Trick, Winning the Battle | False | By Phillip Alder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/technology/personaltech/14askk.html | When iPhoto Meets Kindle | False | By J. D. Biersdorfer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/health/nutrition/14label.html | Group Seeks Food Label That Highlights Harmful Nutrients | False | By William Neuman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/middleeast/14syria.html | Earth Is Parched Where Syrian Farms Thrived | False | By Robert F. Worth | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/14scotus.html | High Court Weighs Death Row Inmateâ€šÃ„Â´s DNA Query | False | By Adam Liptak | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14pragmatist.html | The Tools You Really Need to Maintain Your Home | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14rugs.html | Edward Fields Updates Designs From Its Archives | False | By Elaine Louie | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14lighting.html | New Lamps From David Weeks | False | By Rima Suqi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14qna.html | A Comedy Writer on Her New Career Making Mosaics | False | By Penelope Green | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14location.html | An Austin Architect Turns Builder to Get a House Done | False | By Fred A. Bernstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14books.html | A New Monograph on Muji | False | By Michael Cannell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14open.html | Dwell Studio Opens a Shop at ABC Carpet & Home | False | By Elaine Louie | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14PANTS.html | Stretch Pants, Vertically Speaking | False | By Susan Joy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14domestic.html | A Novelistâ€šÃ„Â´s Prime Nesting Place in Nashville | False | By Ann Patchett | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14kips.html | Almost a No Go, the Kips Bay Decorator Show House Opens | False | By Penelope Green | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/books/14book.html | Vague, Opaque and Ambiguous: Israelâ€šÃ„Â´s Hush-Hush Nuclear Policy | False | By Ethan Bronner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14Crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14upclose.html | Making Peace by Serving Wings | False | By Alex Williams | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14buzz.html | The Buzz | False | By Denny Lee | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14paladino.html | Rabbi Breaks With Paladino Over Apology | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/fashion/14FREYMANN.html | Roberta Freymann Is All Over the Map by Design | False | By Chloe Malle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14deals.html | Sales at Blu Dot and More | False | By Rima Suqi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/garden/14shop.html | Closet Organizers | False | By Rima Suqi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/14runner.html | From 10,000 Meters to 26.2 Miles in New York | False | By Dave Ungrady | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-13 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/politics/14coakley.html | Shunned for the Senate, Martha Coakley Hits the Massachusetts Trail Anew | False | By Abby Goodnough | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/education/14education.html | Washington Chancellorâ€šÃ„Â´s Departure Isnâ€šÃ„Â´t Expected to Slow Public School Change | False | By Sam Dillon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/opinion/14oren.html | An End to Israelâ€šÃ„Â´s Invisibility | False | By Michael B. Oren | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/baseball/14yankees.html | Time to Forget Yanks-Rangers Season Series | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/middleeast/14lieberman.html | Israeli Minister Exposes Rift With Netanyahu | False | By Ethan Bronner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14mcmahon.html | Female Candidate Finds Tough Audience: Women | False | By Raymond Hernandez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14fraud.html | Real Patients, Real Doctors, Fake Everything Else | False | By Michael Wilson and William K. Rashbaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/opinion/l14picture.html | Scary Story: The Picture Book Fades | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/football/14jets.html | Darrelle Revisâ€šÃ„´s Tender Hamstring Is Sore Subject | False | By Greg Bishop | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/opinion/l14chile.html | Riveted, the World Watches a Drama Unfold in Chile | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/americas/14medical.html | Defying Predictions, Miners Kept Healthy | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/opinion/l14car.html | Google Cars | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/media/14caddo.html | JetBlue Pokes Fun at the Competition | False | By Stuart Elliott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/football/14nfl.html | Merriman Seems to Have Played Last Game as Charger | False | By Ken Belson and Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14trailer.html | Help From City Hall, Past and Present | False | By David W. Chen and Javier C. Hernâˆ´Ãˆndez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/14goldman.html | Report Finds No Political Motivation in S.E.C.â€šÃ„´s Goldman Suit | False | By Edward Wyatt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/politics/14land.html | A Massachusetts Underdog Fights On | False | By Dan Barry | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/politics/14delaware.html | Delaware Candidates Trade Jabs in Debate | False | By Sabrina Tavernise | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/opinion/14bobbitt.html | Global Warning | False | By Philip Bobbitt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14show.html | Business Event Is Canceled, and Fallout Is Immediate | False | By Manny Fernandez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/14morgan.html | Chase Acts to Broaden Foreclosure Reviews | False | By Eric Dash | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/golf/14lpga.html | Language Labs to Help Golfers Communicate | False | By Karen Crouse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/opinion/14kristof.html | What Oman Can Teach Us | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/politics/14reid.html | For Reid, No Shaking Tea Party Challenger | False | By Adam Nagourney and Jim Rutenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/14mortgage.html | Bankers Ignored Signs of Trouble on Foreclosures | False | By Eric Dash and Nelson D. Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/opinion/14thul.html | Dithering on â€šÃ„²Donâ€šÃ„´t Ask, Donâ€šÃ„´t Tellâ€šÃ„´ | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14towns.html | On the Grave of a Paper, No Dancing | False | By Peter Applebome | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14saint.html | After a Vision, Anointing Himself a Saint, if Not Exactly Assuming the Lifestyle | False | By Corey Kilgannon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/ncaafootball/14princeton.html | Princetonâ€šÃ„´s Jordan Culbreath Regains Health and Form | False | By Zach Schonbrun | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/politics/14repubs.html | G.O.P. Accelerates, but Speed Bumps Remain | False | By Carl Hulse and Jeff Zeleny | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14ghailani.html | Glimpse at Jurors in Ex-Guantâˆ´Ãˆnamo Detaineeâ€šÃ„´s Trial | False | By Benjamin Weiser and Colin Moynihan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/theater/reviews/14blody.html | Ideal President: A Rock Star Just Like Me | False | By Ben Brantley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/baseball/14bush.html | George W. Bush Is Back in the Rangersâ€šÃ„´ Front Row | False | By Michael S. Schmidt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/opinion/14thu2.html | The Next Bubble | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/asia/14general.html | French General Mixes Formula for a Bit of Afghan Calm | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/asia/14nato.html | U.S. Aids Taliban to Attend Talks on Making Peace | False | By Thom Shanker, David E. Sanger and Eric Schmitt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/14marchiano.html | Sportscasting Fixture Files Age-Discrimination Lawsuit | False | By Richard Sandomir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/opinion/14thu3.html | For Senator and Governor in Connecticut | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/health/policy/14health.html | U.S. to Let Insurers Raise Fees for Sick Children | False | By Robert Pear | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/opinion/14thu4.html | As the iPhone Goes ... | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14lopez.html | Inquiry Into Assemblyman Prompts Halt to Suit | False | By William K. Rashbaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/nyregion/14experience.html | For the Rich, Itâ€šÃ„´s Always Special Arrangements | False | By Robin Finn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/baseball/14mets.html | Mets Turn to Boston in Search for a G.M. | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/media/14producer.html | Producers Guild Pushes for Clearer Film Credits | False | By Michael Cieply | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/ncaabasketball/14baylor.html | N.C.A.A. Is Investigating Baylor Menâ€šÃ„´s Program | False | By Pete Thamel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/14cabin.html | Unexpected Turns for Suit Over â€šÃ„²Donâ€šÃ„´t Askâ€šÃ„´ Rule | False | By Lizette Alvarez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/14appeal.html | Awaiting the Next Step on Policy on Gay Service | False | By John Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/basketball/14knicks.html | Stoudemire Makes Good First Impression | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/europe/14iht-germany.html | Anti-Foreigner Attitudes Surge in Germany | False | By Judy Dempsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/sports/baseball/14juice.html | Vazquezâ€šÃ„´s Final Pitch in Pinstripes? | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/europe/14spain.html | A Casualty Both of War and the Spanish Economy | False | By Rachel Donadio and Dale Fuchs | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/world/americas/14bpa.html | Canada Declares BPA, a Chemical in Plastics, to Be Toxic | False | By Ian Austen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/14polo.html | At Polo Store, the Feel of a Mansion to Bolster a Brand | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/14/world/europe/14iht-hungary.html | Besides Hungarian Sludge, Potential Troubles Lurk | False | By Dan Bilefsky | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/14georgia.html | Five Public Colleges in Georgia Ban Illegal-Immigrant Students | False | By Robbie Brown | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/14border.html | Mexican Investigator of Americanâ€šÃ„´s Killing Is Beheaded | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/14list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/media/14tribune.html | Tribune Executive Suspended for a Memo Found Offensive | False | By David Carr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/14musto.html | David F. Musto, Expert on Drug Control, Dies at 74 | False | By William Grimes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/us/14huchra.html | John Huchra Dies at 61; Maps Altered Ideas on Universe | False | By Dennis Overbye | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/media/14fox.html | Cablevision Subscribers Facing Loss of Fox Shows | False | By Brian Stelter and Bill Carter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/health/research/14brfs-OSTEOPOROSIS_BRF.html | Osteoporosis Drugs May Be Linked to Fractures | False | By Denise Grady | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/technology/14bing.html | Microsoftâ€šÃ„´s Bing Gets a Social Lift From Facebook | False | By Jenna Wortham | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/global/14yuan.html | Exports of Chinese Goods Continued to Surge in September | False | By David Barboza | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/business/14views.html | Raising Capital and Using It Well | False | By John Foley and Richard Beales | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17Aging-t.html | As Populations Age, a Chance for Younger Nations | False | By Ted C. Fishman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-14 | https://www.nytimes.com/2010/10/14/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/opinion/15iht-edsilberberg.html | There's Bears in Them Thar Woods | False | By Elliot Silberberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/opinion/15iht-edcohen.html | Retirement at 62? Non! | False | By Roger Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/opinion/15iht-edlet.html | Containing Iran | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/opinion/15iht-oldoct15.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/opinion/15iht-edbarghouti.html | Smothered by Settlements | False | By Mustafa Barghouthi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/asia/15iht-letter.html | No Clear Path for China After Nobel Choice | False | By Didi Kirsten Tatlow | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/economy/15econ.html | U.S. Trade Deficit With China Widens | False | By Christine Hauser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/rugby/15iht-RUGBY.html | A Student of Rugby Leads Ospreys as Coach | False | By Huw Richards | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/arts/music/17sufjan.html | Mr. Strummy-Strum Tries a Synth Sound | False | By Melena Ryzik | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/arts/music/17shakira.html | Shakira Conquers New Arenas | False | By Jon Pareles | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/arts/music/17grigolo.html | The Great Tenor Hope (Just Ask Him) | False | By Michael White | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/arts/dance/17nycb.html | City Ballet Arrived Early, With Revelations | False | By Roslyn Sulcas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/asia/15nato.html | Push on Talks With Taliban Confirmed by NATO Officials | False | By Helene Cooper and Thom Shanker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/arts/television/17bellafante.html | Forget the Downturn; Punish the Lazybones | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/middleeast/15lebanon.html | Iranâ€šÃ„Â´s President Praises Hezbollah | False | By Robert F. Worth | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/arts/television/17school.html | TVâ€šÃ„Â´s Solution to Schoolsâ€šÃ„Â´ Tough Reality | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/arts/music/17chamber.html | Chamber Musicâ€šÃ„Â´s Busy Power Couple | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/arts/music/17playlist.html | Younger Folk, Older Folk, Noises Tempered and Psychedelic | False | By Jon Pareles | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/15walmart.html | Wal-Mart to Buy More Local Produce | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15donovan.html | Hedge Fund Links Donors to Attorney General Nominee | False | By Elizabeth A. Harris and Michael Barbaro | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/baseball/15steinbrenner.html | Yankees Want Steinbrenner Letters Kept Private | False | By Richard Sandomir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/theater/15ride.html | Fasten Your Seat Belts and Embrace the City | False | By Edward Rothstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/travel/17bites.html | Restaurant Review: The Corson Building in Seattle | False | By Dan Saltzstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/travel/17checkin.html | Hotel Review: Allison Inn & Spa in Newberg, Ore. | False | By Jay Cheshes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/dining/15tipsy.html | Punch, the Drink of Dickens, Redeemed | False | By Frank Bruni | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/asia/15india.html | India Declares Commonwealth Games a Success | False | By Jim Yardley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/americas/15copiapo.html | Rescue May Redeem a Troubled Past for Chilean City | False | By Simon Romero | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/design/15change.html | Real-Life Design: Erecting Solutions to Social Problems | False | By Nicolai Ouroussoff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/global/15hedge.html | Fund Manager Doesn't Hedge His Bets on Tories | False | By Landon Thomas Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/global/15clone.html | Europe Walks a Fine Line on Regulation of Cloning | False | By James Kanter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/theater/15theater.html | Theater Listings: Oct. 15 â€šÃ‚Â® 21 | False | By The New York Times | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17joint.html | One Store, Five Floors, 6,000 Papers | False | By Daniel Van Benthuysen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/television/15school.html | Sponsors Also Star in School Makeover Reality Show | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/15miser.html | Free Music, Documentaries and Vampire Bites | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/technology/15google.html | Googleâ€šÃ‚Â´s Income Rises 32%, Topping Forecast | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/asia/15kimchi.html | Rising Cost of Kimchi Alarms Koreans | False | By Mark McDonald | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15urbathlete.html | Camaraderie on Ice | False | By Steven McElroy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15red.html | Who Ya Callinâ€šÃ‚Â´ Gramps, Junior? | False | By A.O. Scott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/books/15book.html | Wallowing in Grief Over Maman | False | By Dwight Garner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/music/15chorale.html | Brahms for the Schumanns | False | By Steve Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/realestate/15housetour.html | House Tour: Barrytown, N.Y. | False | By Bethany Lyttle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/asia/15china.html | Chinaâ€šÃ‚Â´s Elite Feel Winds of Change, but Endure | False | By Michael Wines | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17scape.html | Rare Books About New York | False | By Christopher Gray | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17deal1.html | Stressing Out Over an â€šÃ‚Â²Urban Spaâ€šÃ‚Â´ | False | By Sarah Kershaw | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/africa/15somalia.html | Somali-American Is Named Prime Minister of Somalia | False | By Mohamed Ibrahim | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15carlos.html | The Days, Nights and Years of the Jackal: The Tale of a Terrorist | False | By Manohla Dargis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17deal2.html | Rockefellers Selling Co-op for $6.5 Million | False | By Sarah Kershaw | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/television/15madmen.html | On â€šÃ‚Â²Mad Menâ€šÃ‚Â´ the Thrills Are All in the Office | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17deal3.html | Siudi Prince Makes Offer for Trump World Tower Penthouse | False | By Sarah Kershaw | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/energy-environment/15auto.html | Plug-In Cars Pose Riddle for E.P.A. | False | By Nick Bunkley and Bill Vlasic | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/design/15vogel.html | A Museum Exhibition Assembled on the Fly | False | By Carol Vogel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/15norris.html | Lending Is Up, but Demand Is Lacking | False | By Floyd Norris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/design/15frieze.html | Big Fish and Fresh Cash at London Fair | False | By Kate Taylor | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15hawk.html | A Hike Into the Mystic, or Just a Walk in the Woods? | False | By Kevin Flynn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/politics/15military.html | Obama Seeks Stay on Donâ€šÃ„'t Ask, Donâ€šÃ„'t Tell Ruling | False | By Charlie Savage | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/design/15antiques.html | Shahn Art Collection and Home Are for Sale | False | By Eve M. Kahn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15hereafter.html | The Dead Have Messages for the Land of the Living | False | By A.O. Scott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/design/15spanish.html | Spanish Draftsmanship That Leaps Off the Page | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/design/15women.html | Before the Rebellion, Playful Pop Art Novelty | False | By Ken Johnson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/europe/15greece.html | Push to End Job Barriers Rattles Greece and Economy | False | By Suzanne Daley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/music/15pop.html | Pop and Rock Listings for Oct. 15-21 | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/music/15classical.html | Classical Music/Opera Listings for Oct. 15-21 | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/dance/15dance.html | Dance Listings for Oct. 15-21 | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15movies.html | Movie Listings for Oct. 15-21 | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/design/15art.html | Museum and Gallery Listings for Oct. 15-21 | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/health/policy/15health.html | Challenging Health Care Law, Suit Advances | False | By Kevin Sack | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/music/15jazz.html | Jazz Listings for Oct. 15-21 | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/15spare.html | Spare Times for Oct. 15-21 | False | By Anne Mancuso | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/theater/reviews/15panic.html | Wall Street: 60 Goats and a Soft Shoe | False | By Charles Isherwood | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15restore.html | Film Riches, Cleaned Up for Posterity | False | By Dave Kehr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15cncpoly.html | Students Aim for Success With a New View of Vocational School | False | By Meribah Knight | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/15kids.html | Spare Times: For Children for Oct. 15-21 | False | By Laurel Graeber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15cncwarren.html | Walking the Campaign Trail as the Midterms Approach | False | By James Warren | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15cncsports.html | Awaiting a Second Chance for a Dugout View | False | By Dan McGrath | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15cncpulse.html | The Pulse | False | By Jessica Reaves and Dan McGrath | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/greathomesanddestinations/15iht-refour.html | Odd Building Sites Force Architects Into Flights of Fancy | False | By Miki Tanikawa | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15conviction.html | Her Brotherâ€šÃ„'s Keeper, No Matter the Cost | False | By A.O. Scott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/health/policy/15fda.html | F.D.A. Vows to Revoke Approval of Device | False | By Gardiner Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15down.html | Trying to Sniff Out a Rat Hiding in a Toxic World | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15mascot.html | Controversy Over Mascots at Ole Miss | False | By Robbie Brown | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15gerry.html | The Dark Art of Drawing Political Lines | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15bcabaret.html | Clubs Urge Locals to Come Hear the Music Play | False | By Chloe Veltman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15bcmentallyill.html | After Police Shooting, a Focus on How Mentally Ill Are Handled | False | By Shoshana Walter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15bcjames.html | Proving Poverty Could Be Problematic at Area Food Pantries | False | By Scott James | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Goldstein-t.html | Hearts Full of Sorrow | False | By REBECCA NEWBERGER GOLDSTEIN | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15bcbenicia.html | In Benicia, Emissions Measure Is Personal | False | By Katharine Mieszkowski | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15jackass.html | Maximum Gross Outs in Sleazy, Queasy Stunts | False | By Manohla Dargis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/media/15adeo.html | Marketers Trade Tales About Getting to Know Facebook and Twitter | False | By Stuart Elliott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-14 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15nora.html | After a Death, Friendships and Secrets | False | By Manohla Dargis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/15wash.html | Post-Recalls, a New Way to Clean the Greens | False | By William Neuman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/technology/15ipad.html | Verizon Wireless Is to Sell Apple iPads | False | | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15samson.html | Wordless and Lost, a Young Couple Flee | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/media/15rally.html | Growing Interest, Despite Questions, in Jon Stewartâ€šÃ„Â´s Rally | False | By Bill Carter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/football/15nfl.html | New Attitude Has Jacobs Running Hard | False | By Mark Viera and Greg Bishop | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/politics/15sanchez.html | Vietnam Human Rights Play Role in House Race | False | By Jennifer Medina | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/opinion/l15mideast.html | Recognizing Israel as a Jewish State | False | | | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/baseball/15nlcs.html | Giants Bat Philliesâ€šÃ„Â´ Big Three | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/baseball/15phillies.html | Phillies Fans Refuse to Let Rain Ruin a Rally | False | By Mike Tanier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/politics/15salazar.html | Colorado Candidateâ€šÃ„Â´s Brother Lies Low | False | By Kirk Johnson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/politics/15boehner.html | Boehnerâ€šÃ„Â´s Path to Power Began in Small-Town Ohio | False | By Jennifer Steinhauer and Carl Hulse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15carmo.html | Romance in Brazilâ€šÃ„Â´s Wild West | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15gas.html | Mistake in Second Avenue Subway Work Cuts Gas Off | False | By Joseph Berger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/15nations.html | U.N. Climate Panel to Press Reforms | False | By Agence France-Presse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/15bank.html | Mortgage Mess May Cost Big Banks Billions | False | By Nelson D. Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15waterfront.html | In Waterfront Hearings, Accounts of a Unionâ€šÃ„Â´s Kickbacks and a Mafia Tie | False | By Richard Pâ´sÃ‚Â©rez-Peâ´sÃ‚Â±a | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15whitney.html | The Whitney Trims Its East Side Holdings | False | By Carol Vogel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15urville.html | Tales of an Imaginary City | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/politics/15teaparty.html | Tea Party Set to Win Enough Races for Wide Influence | False | By Kate Zernike | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/politics/15obama.html | Obama on Defensive at Forum | False | By Jackie Calmes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/asia/15afghan.html | U.S. Uses Attacks to Nudge Taliban Toward a Deal | False | By Dexter Filkins | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/opinion/15krugman.html | The Mortgage Morass | False | By Paul Krugman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/15maine.html | From a Maine House, a National Foreclosure Freeze | False | By David Streitfeld | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15ghalani.html | Judge Says Key Figure in Embassies Bombing Case Isnâ€šÃ„Ã´t Credible | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/science/15retract.html | 3 Harvard Researchers Retract a Claim on the Aging of Stem Cells | False | By Nicholas Wade | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/opinion/15fri1.html | The Foreclosure Crises | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/opinion/15fri2.html | Need a Lawyer? Good Luck | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/15construct.html | Taking a Vote on Union Construction | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/americas/15chile.html | Rewards for Miners Rescued in Chile | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15ticked.html | Seeking Vengeance in High Heels | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/basketball/15whining.html | N.B.A. Cracks Down on Whining About Foul Calls | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/baseball/15araton.html | Out of a Failed Drug Test Came Team Unity | False | By Harvey Araton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15execution.html | Familyâ€šÃ„Ã´s Effort to Clear Name Frames Debate on Executions | False | By John Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/opinion/15brooks.html | Would You Run? | False | By David Brooks | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15nyc.html | Waging a Campaign of Apology | False | By Clyde Haberman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15twenty.html | Waiting for Something Big | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/baseball/15yankees.html | Rangersâ€šÃ„Ã´ Rookie Closer Could Be a Young Rivera | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15hospital.html | Merger Will Save Long Island College Hospital in Brooklyn, Officials Say | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15sick.html | Council Speaker Shelves a Sick-Leave Bill | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/15scranton.html | 2 Pennsylvania Men Guilty in 2008 Killing of Mexican | False | By Sabrina Tavernise | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/opinion/15fri3.html | Protecting School Reform in D.C. | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15parents.html | Police Seek Staten Island Man in Parentsâ€šÃ„Ã´ Killings | False | By Karen Zraick and Tim Stelloh | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/opinion/15fri4.html | Joyous Rescue | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/15alradi.html | Selma Al-Radi, Restored Historic Madrasa, Dies at 71 | False | By Margalit Fox | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/15galea.html | Canadian Doctor Who Treated Numerous Athletes Is Indicted | False | By Michael S. Schmidt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/movies/15bitter.html | Hungry for Revenge | False | By Paul Brunick | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15cuomo.html | Bond With Past Foe Is Fodder for Attack on Cuomo | False | By David M. Halbfinger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/opinion/l15hynes.html | Juvenile Detention | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/theater/reviews/15bethe.html | Making Chaos Rhyme With Class, Er, Gas | False | By Ben Brantley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15zero.html | 9/11 Workers Would Get $47 Million More in New Pact | False | By Mireya Navarro | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/asia/15briefs-Tajikistan.html | Tajikistan: Fighters Agree to Amnesty | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/asia/15briefs-china.html | China: Plans to Build 30 Sea Vessels | False | By Edward Wong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/opinion/15rail.html | Hudson River Rail Tunnel | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/baseball/15alcs.html | Yankees Are Hovering Over the Rangers Again | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/opinion/15murrow.html | Cuts at Murrow H.S. | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15hug.html | In Campaign for Governor, Paladino Pairs Fierce Talk With Spine-Cracking Hugs | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15penn.html | Ex-Convict Is Shot After Failed Holdup | False | By James Barron | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/world/europe/15iht-france.html | French Protests Move Focus From Transport to Oil | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/opinion/15title.html | How Title Insurance Helps | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/hockey/15hockey.html | Rangers Are Scoring, but Top Line Is Unsettled | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/ncaabasketball/15sportsbriefs-storm.html | Top Recruit for St. Johnâ€šÃ„Ã´s | False | By Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/sports/baseball/15mets.html | New York Teams Listen to Leagues When Hiring | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/us/politics/15nevada.html | In Nevada Debate, a Clash of Philosophies | False | By Adam Nagourney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/15mozilo.html | Settlement May Be Near in Countrywide Case | False | By Edward Wyatt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/business/15views.html | Asia Overlooked by Yahooâ€šÃ„Ã´s Chief | False | By Robert Cyran and Christopher Swann | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/nyregion/15antigay.html | 11th Suspect Held in Antigay Attacks | False | By The New York Times | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/artsspecial/15galleries-02.html | Judy Pfaff: â€šÃ„Ã²Five Decadesâ€šÃ„Ã | False | By Roberta Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/artsspecial/15galleries-03.html | â€šÃ„Ã²ACT UP NEW YORKâ€šÃ„Ã´ | False | By Holland Cotter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/design/15galleries-04.html | Melvin Edwards: â€šÃ„Ã²Sculptures 1964-2010â€šÃ„Ã´ | False | By Roberta Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/artsspecial/15galleries-05.html | Suzan Frecon: â€šÃ„Ã²Recent Paintingâ€šÃ„Ã´ | False | By Ken Johnson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/music/15marshall.html | Jerry Marshall, D.J. on New York Radio, Dies at 91 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-15 | https://www.nytimes.com/2010/10/15/arts/design/15galleries-06.html | Bing Wright: â€šÃ„Ã²Silverâ€šÃ„Ã´ | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/16/sports/tennis/16iht-ARENA.html | No. 1, Without the Results | False | By Christopher Clarey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/16electric.html | A Dip in Profit and Soft Industrial Sales at G.E. Send Its Shares Down | False | By Steve Lohr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/opinion/16iht-edlet.html | U.S. Political Paralysis | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/asia/16china.html | Chinese Christians Barred From Conference | False | By Sharon LaFraniere | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/us/16iht-currents.html | How to Greet in a Global Microcosm | False | By Anand Giridharadas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/16iht-melik16.html | Showcasing Modern Masters | False | By Souren Melikian | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/16iht-mask.html | When Art World's Gain Turns Into a Country's Loss | False | By Souren Melikian | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/soccer/16iht-SOCCER.html | Why Can't Singapore Play in Asian League? France | False | By Kevin Drew | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/opinion/16oldoct16.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17part-t.html | The Sound of Spirit | False | By Arthur Lubow | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/economy/16fed.html | Bernanke Weighs Risks of New Action | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/16iht-trmahler.html | On the Trail of Gustav Mahler | False | By RUTH ELLEN GRUBER | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/16iht-5venice.html | In Arts Capital, Galleries Fill a Void | False | By Roderick Conway Morris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/economy/16econ.html | Inflation Looks Tame, and Shoppers Take Heart | False | By Christine Hauser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/middleeast/16mideast.html | Israel Plan to Build Clouds Peace Talks | False | By Ethan Bronner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/16markets.html | U.S. Stocks Mixed on Fed Signal and Retail Sales | False | By Christine Hauser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/automobiles/17VOLT.html | Sorting Myth From Fact as Volt Makes Its Debut | False | By Norman Mayersohn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Trubek-t.html | Read My Book? Tour My House | False | By Anne Trubek | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/EdChoice-t.html | Editors' Choice | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Crime-t.html | Final Movement | False | By Marilyn Stasio | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Olbermann-t.html | Never Grow Old | False | By Keith Olbermann | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Upfront-t.html | Up Front: Keith Olbermann | False | By The Editors | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/automobiles/autoreviews/17BUICK.html | Another Family Sedan That Is Firing on Fewer Cylinders | False | By James Schembari | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/health/16patient.html | It's About Time to Check the Fine Print on Your Health Plan | False | By Walecia Konrad | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Brooks-t.html | The Professor Goes to Washington | False | By David Brooks | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/nyregion/16cheshire.html | A Grisly Murder Trial, in 140-Character Bits | False | By William Glaberson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/17/automobiles/autoreviews/17buick-regal.html | Exchange Student on the Honor Roll | False | By Lawrence Ulrich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/17/books/reviewSalvatore-t.html | Borough Skirmishes | False | By Joseph Salvatore | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/17/automobiles/17TSB.html | The Case of the Demon Mirror | False | By Scott Sturgis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/17/books/reviewDeHaven-t.html | Winking at the Apocalypse | False | By Tom De Haven | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/17/books/reviewBuruma-t.html | Living Down the Past | False | By Ian Buruma | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/17/books/reviewKirby-t.html | Before He Was Experienced | False | By David Kirby | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/16/business/16wind.html | U.S. to Investigate Chinaâ€šÃ„ô´s Clean Energy Aid | False | By Sewell Chan and Keith Bradsher | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/17/books/reviewKalfus-t.html | Path to Dissent | False | By Ken Kalfus | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/17/books/reviewGage-t.html | Under God . . . or Not | False | By Beverly Gage | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/16/arts/music/16boombox.html | When the Beat Came in a Box | False | By Ben Sisario | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/17/books/reviewRow-t.html | The News From Shanghai | False | By Jess Row | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/17/books/reviewSchillinger-t.html | The Life She Fled | False | By Liesl Schillinger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/17/books/reviewJames-t.html | Egghead | False | By Caryn James | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/17/books/reviewMcWhorter-t.html | A Life Between | False | By John McWhorter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/17/books/reviewLennon-t.html | Everything Turns to Fire | False | By J. Robert Lennon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/17/books/reviewGopnik-t.html | iRead | False | By Adam Gopnik | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/16/arts/design/16develop.html | New Jersey Arts Center Sets Real Estate Venture | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/17/books/reviewBarcott2-t.html | How the West Was Won | False | By Bruce Barcott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/17/books/reviewBookshelf-t.html | Childrenâ€šÃ„ôs Bookshelf | False | By Julie Just | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/16/opinion/16ihtedsharansky.html | A Dissident Defends Us All | False | By Natan Sharansky | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/16/world/europe/16georgia.html | Georgia Shifts Leadersâ€šÃ„ô Powers, but Some See a Political Ploy | False | By Sirah Marcus | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-19 | https://www.nytimes.com/2010/19/health/research/19aging.html | Aging: Longer Life Expectancy Seen for Hispanics | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-19 | https://www.nytimes.com/2010/19/science/19obworm.html | Hope for Human Fertility in a Study of a Worm | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/16/science/16pest.html | Virus Deadly in Livestock Is No More, U.N. Declares | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/16/world/asia/16korea.html | North Korea Threatens to Attack if South Resumes Propaganda | False | By Mark McDonald | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Letters-t-ANASTUTEEMAN_LETTERS.html | An Astute Emancipator | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Letters-t-ORIENTATION_LETTERS.html | Orientation | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17lives-t.html | Back to the Circus | False | By Aaron Bloom | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17FOB-WWLN-t.html | Little Brother Is Watching | False | By Walter Kirn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/16/sports/ncaafootball/16rutgers.html | Reality Lags the Football Dream at Rutgers | False | By Joe Drape | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17fob-q4-t.html | The Queen | False | Interview by Deborah Solomon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17FOB-medium-t.html | E-Readersâ€šÃ„¸Ã´ Collective | False | By Virginia Heffernan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17FOB-Diagnosis-t.html | Rough Patches | False | By Lisa Sanders, M.D. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Letters-t-HEZBOLLAHSIN_LETTERS.html | Hezbollahâ€šÃ„¸Ã´s Independence | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Letters-t-GIVINGEBOOKS_LETTERS.html | Giving E-Books an Edge | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17FOB-Ethicist-t.html | The Anesthesiologistâ€šÃ„¸Ã´s Game | False | By Randy Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17KeySmallHouse-t.html | The Elusive Small-House Utopia | False | By Andrew Rice | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17KeyStern-t.html | The Traditionalist | False | By Arthur Lubow | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17KeyContractor-t.html | Ask the Contractor | False | By Edward Lewine | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/17SocialQs.html | Robbing the Cradle Sitter | False | By Philip Galanes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/baseball/16rangers.html | Oliver Haunted by â€šÃ„¸Ã´96 Playoff Loss to Yankees | False | By Pat Borzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/africa/16somalia.html | Somali Militias Clash, Undermining New Strategy | False | By Jeffrey Gettleman and Mohamed Ibrahim | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17posting.html | Bedbugs Chomp Their Way Into the Fine Print | False | By Vivian S. Toy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/17With.html | A Deal? Tell It to the Judge | False | By Douglas Quenqua | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/nyregion/16gays.html | Openly Gay in the Bronx, but Constantly on Guard | False | By Sam Dolnick | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/europe/16moscow.html | Medvedev Names New Mayor of Moscow | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/magazine/17letters-t-KAFKASLASTTR_LETTERS.html | Letters: Kafkaâ€šÃ„¸Ã´s Last Trial | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/books/review/Letters-t-TARREDBYTHES_LETTERS.html | Tarred by the Same Brush | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/16countrywide.html | Lending Magnate Settles Fraud Case | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17hunt.html | The Rewards of a To-Do List | False | By Joyce Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/16espnw.html | ESPN Slowly Introducing Online Brand for Women | False | By Katie Thomas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/economy/16charts.html | World Trade, Once Rising, Is Starting to Sag Again | False | By Floyd Norris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17VOWS.html | Lisa Lampanelli and Jimmy Cannizzaro | False | By Douglas Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17PISTEY.html | Kate Pistey, Matthew Cruz | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/mortgages/17mort.html | A Little-Known Loan Program for Fixer-Uppers | False | By Lynnley Browning | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17PRIOLO.html | Antoinette Priolo and D. J. Postles | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17ROSE-LIBBEY.html | Haesther Rose-Libbey, Scott Shnay | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17Bianca.html | Ariele Bianca, Jeffrey Sullivan | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17Berlin.html | Allison Berlin, David Berse | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17OCONNELL.html | Sindi Oâ€šÃ„Ã´Connell and Anthony Dâ€šÃ„Ã´Avella | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/your-money/16wealth.html | Scrutinizing the Elite, Whether They Like It or Not | False | By Paul Sullivan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/16princeton.html | Princeton Endowment Posts a 14.7% Return | False | By Geraldine Fabrikant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/science/earth/16westvirginia.html | E.P.A. Official Seeks to Block West Virginia Mine | False | By John M. Broder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17annie.html | Death of a Fulton Fish Market Fixture | False | By Dan Barry | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/soccer/16liverpool.html | Liverpool Sale to Red Sox Owner Finalized | False | By Ken Belson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/your-money/mortgages/16money.html | Avoid Foreclosure Market Until the Dust Settles | False | By Ron Lieber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/education/16teacher.html | Despite Image, Union Leader Backs School Change | False | By Trip Gabriel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/us/politics/16campaign.html | Obama Fills In G.O.P.â€šÃ„Ã´s Blanks | False | By Peter Baker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/17MANLY.html | From Boys to Men | False | By Guy Trebay | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/17TODDLERS.html | Toddlersâ€šÃ„Ã´ Favorite Toy: The iPhone | False | By Hilary Stout | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/17Noticed.html | Hey, Thatâ€šÃ„Ã´s Me Up on That Screen | False | By Jenna Wortham | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/technology/16streetview.html | Many Germans Opt Out of Googleâ€šÃ„Ã´s Street View | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/17ThisLife.html | For a Child, Godâ€šÃ„Ã´s Back Story | False | By Bruce Feiler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17qbitenj.html | No Nuts? No Problem | False | By KELLEY FEENEY | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17dinenj.html | A Menu That Changes as the Garden Grows | False | By Karla Cook | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/17Modern.html | Gifts for the Broken-Hearted | False | By Leah Hanes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/music/16gilbert.html | Many Different Sounds In a Wide-Ranging Week | False | By Allan Kozinn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17Sqft.html | Gary L. Malin | False | By Vivian Marino | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/crosswords/bridge/16card.html | Double Squeeze Helps Win a World Team Title | False | By Phillip Alder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/dance/16vision.html | Considering Existence From the Proper Angle | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/music/16avett.html | Persistent Sunny Spells With an Occasional Cloud | False | By Nate Chinen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/books/16mengestu.html | A Novelistâ€šÃ„Â´s Voice, Both Exotic and Midwestern | False | By Larry Rohter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/research/19risks.html | Surgical Errors Continue Despite Protocols | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17cov.html | New Yorkâ€šÃ„Â´s Tiny Squares Offer Breathing Room | False | By Jake Mooney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17wczo.html | The Nest Is Empty No More | False | By Elsa Brenner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17njzo.html | A Housing Market Divided | False | By Antoinette Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17lizo.html | Rolling Back the Power Meter | False | By Marcelle S. Fischler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/16rhoden.html | For Sale: A Medal Worth More Than Gold | False | By William C. Rhoden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/us/16pot.html | U.S. Will Enforce Marijuana Laws, State Vote Aside | False | By Adam Nagourney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17living.html | Echoes of Olde England | False | By C. J. Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17artwe.html | Art of Upheaval, and Cross-Pollination | False | By Martha Schwendener | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17musicct.html | Roles Reconsidered | False | By Phillip Lutz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17dinect.html | For 15 Years, Cuisine That Comes With a View | False | By Patricia Brooks | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17qbiteli.html | Yogurt Your Way | False | By Susan M. Novick | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17dineli.html | Seafood Specialties With Global Perspective | False | By Joanne Starkey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/music/16house.html | Moved by Music of the Tropics, A Composer Moves to Them | False | By Steve Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17qbitewe.html | Small Place, Big Menu | False | By M. H. Reed | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17dinewe.html | River Views and Boat Parking | False | By Emily DeNitto | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17qbitect.html | Finding Wine Amid Marshes | False | By Christopher Brooks | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/television/16luther.html | The Killer Is Hot, The Hero Hotheaded | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20mini.html | Capturing Morocco in Its Sunny Pickle | False | By Mark Bittman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20minirex.html | Quick â€šÃ„Â¨Preservedâ€šÃ„Â¨ Lemons | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20appe.html | Unlocking the True Flavor of Mackerel | False | By Melissa Clark | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/16move.html | Challenging the Wiiâ€šÃ„,Ã´s Supremacy | False | By Seth Schiesel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17theatnj.html | Perky Becomes Poignant | False | By Anita Gates | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17habitat.html | Domestic Luxury, Artfully Accented | False | By Constance Rosenblum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/music/16sanborn.html | Frank and Personal Donâ€šÃ„,Ã´t Rule Out Commercial | False | By Nate Chinen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/dance/16goodnight.html | Lost in Their Own Worlds, Yet Performing Together | False | By Gia Kourlas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17artsli.html | Seven Winning Visions of a Suburbia Reborn | False | By Karin Lipson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/europe/16romania.html | Rescuing Young Women From Traffickersâ€šÃ„,Ã´ Hands | False | By Suzanne Daley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/dance/16lemon.html | Grappling With Grief, And Then With Bodies | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17playnj.html | Help for an Autistic Son Means Trouble for a Marriage | False | By Michael Sommers | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/music/16jimmy.html | Growing Older With Less Empathy | False | By Jon Pareles | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/music/16west.html | Dylan, Channeled by Billie Holiday | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17spotnj.html | New Theater for Luna Stage | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/realestate/17Q-A.html | Real Estate Q & A | False | By Jay Romano | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17critic.html | A Night for Pagans Brings Out the Sexy | False | By Ariel Kaminer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17routine.html | No Rest for a Long-Distance Runner | False | By Robin Finn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17voting.html | For Some Immigrants, Voting Is a Criminal Act | False | By Kirk Semple | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17table.html | Top-Notch Drinks, and the Latest Gossip | False | By Diane Cardwell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-16 | https://www.nytimes.com/2010/10/16/us/16truman.html | In Truman Homes, Reflections of a City | False | By A. G. Sulzberger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17poems.html | When Pangs of Love Are All Too Real | False | By Alan Feuer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-15 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fyi.html | How Official Is Official? | False | By Michael Pollak | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/americas/16venez.html | Russia Plans Nuclear Plant in Venezuela | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/us/16beliefs.html | Atheists Debate How Pushy to Be | False | By Mark Oppenheimer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/media/16tribune.html | Suspended Executive Resigns at Tribune | False | By The New York Times | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/16nocera.html | Capturing the Facebook Obsession | False | By Joe Nocera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/16bizbriefs-BIOTECHCOMPA_BRF.html | Biotech Company Gains on Prostate Cancer Trial | False | By NYT | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/16rum.html | Rum Battle in Caribbean Leaves Tax Hangover | False | By David Kocieniewski | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/us/politics/16donate.html | Long Battle by Foes of Campaign Finance Rules Shifts Landscape | False | By Eric Lichtblau | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/global/16summers.html | In Mumbai, Adviser to Obama Extols Indiaâ€šÃ„,Ã´s Economic Model | False | By Vikas Bajaj | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/business/16legal.html | Foreclosure Mess Draws the Lawyers Who Handled Them | False | By Barry Meier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/baseball/16vecsey.html | Setting a New Standard for a Long-Beleaguered Franchise | False | By George Vecsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/autoracing/16nascar.html | Johnson Seems Unbeatable as Chase Nears the Midpoint | False | By Viv Bernstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/basketball/16siegfried.html | Larry Siegfried, Guard Who Won 5 Titles With Celtics, Is Dead at 71 | False | By Bruce Weber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/health/16drug.html | Botox Shots Approved for Migraine | False | By Natasha Singer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/nyregion/16trailer.html | Another Paladinoâ€šÃ‚Â´s Views | False | By Javier C. Hernâ€šÃ‚Â´ndez and David W. Chen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/us/16hearing.html | At Hearing on Fort Hood Attack, Few Clues | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/nyregion/16statistics.html | 5 Officers Face Charges in Fudging of Statistics | False | By Al Baker and Ray Rivera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17listingsct.html | Events in Connecticut | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17listingswe.html | Events in Westchester | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17listingsnj.html | Events in New Jersey | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17listingsli.html | Events on Long Island | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/europe/16hitler.html | Hitler Exhibition Explores a Wider Circle of Guilt | False | By Michael Slackman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/us/politics/16obama.html | Obama and Biden Stump for Delaware Candidate | False | By Jackie Calmes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/europe/16britain.html | Universities in Britain Brace for Cuts in Subsidies | False | By Sarah Lyall | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/opinion/16ayodele.html | The World Bankâ€šÃ‚Â´s Palm Oil Mistake | False | By Thompson Ayodele | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/baseball/16araton.html | After an Enlightenment, a Return to Texas | False | By Harvey Araton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/us/politics/16food.html | Donâ€šÃ‚Â´t Mix Chili and Politics, South Dakota Official Says | False | By EMMA GRAVES FITZSIMMONS | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/us/16list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/nyregion/16debate.html | Attacks Fly at New York Debate for Senate Candidates | False | By Raymond Hernandez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/baseball/16sfgiants.html | Postseason Duels of Pitching Aces Can Go Awry | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/middleeast/16iran.html | In Iran, Future of University Is in Flux | False | By William Yong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/ncaafootball/16columbia.html | After Summer Together, Helping Set Columbia Apart | False | By Dave Caldwell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/opinion/16sat1.html | Sudanâ€šÃ‚Â´s Threatened Peace Deal | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/opinion/16sat2.html | For New York Comptroller, Attorney General | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/baseball/16pins.html | Rangers Add Left-Handers to Combat Yankees | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/middleeast/16military.html | Accused G.I.â€šÃ‚Â´s Were Isolated From Officers | False | By Elisabeth Bumiller and William Yardley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/us/politics/16message.html | Obama, Hitting the Trail, Still Looks for Ways to Make His Message Stick | False | By Michael D. Shear | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/opinion/16sat3.html | The Future of the Global Fund | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/opinion/16sat4.html | Tough Lessons in a Free Press | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/europe/16briefs-PROTESTS.html | France: Pension-Reform Protests Continue Amid Fuel Shortage Fears | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/africa/16briefs-ZIMBABWE.html | Zimbabwe: Robert Mugabe Seeks Elections and Vote on Constitution | False | By Celia W. Dugger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/world/16morefield.html | Richard Morefield, Held Hostage in Iran, Dies at 81 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/opinion/16herbert.html | The Mississippi Pardons | False | By Bob Herbert | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/nyregion/16metjournal.html | Bronx Neighbors Protest Planned Residences for Homeless | False | By Joseph Berger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/opinion/l16econ.html | Giving Foreclosures Closer Scrutiny | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/opinion/l16gays.html | The â€šÃ„ŸDonâ€šÃ„Ã´t Askâ€šÃ„Ã´ Debate Moves to the Courts | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/opinion/16blow.html | Threat Response | False | By Charles M. Blow | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/opinion/l16child.html | A Child Welfare Crisis | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/opinion/16collins.html | Department of Childish Errors | False | By Gail Collins | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/opinion/l16elect.html | Midterm Election Blues | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/nyregion/16BIGCITY.html | When the Tormentors Live Just Outside Your Front Door | False | By Susan Dominus | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/hockey/16hockey.html | Rangers Fall, but Real Loss Comes in 2 Injuries | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/music/16johnson.html | General Johnson, Singer and Writer of Hit R&B Songs, Dies at 69 | False | By Peter Keepnews | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/arts/television/16maccorkindale.html | Simon MacCorkindale, Dashing British Actor, Dies at 58 | False | By David Belcher | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/nyregion/16lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/nyregion/16arrest.html | Israelis Hold Son Sought in S.I. Deaths | False | By Al Baker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/nyregion/16nobel.html | A Nobel Laureate Returns Home to Bronx Science | False | By Kerri MacDonald | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-16 | https://www.nytimes.com/2010/10/16/sports/baseball/16yankees.html | Yankees Rewrite Script With Outburst in Eighth | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17mandelbrot.html | Benoâ€šÃ´t Mandelbrot, Novel Mathematician, Dies at 85 | False | By Jascha Hoffman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-18 | https://www.nytimes.com/2010/10/17/world/middleeast/17marzieh.html | Marzieh, Iranian Singer and Voice of Dissent, Dies at 86 | False | By Margalit Fox | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/football/17jets.html | In Mangold, Jets Have Connoisseur at Center | False | By Greg Bishop | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/ncaafootball/17bulldog.html | Long Live the Mascot, Uga VIII | False | By John Branch | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/soccer/17mls.html | Torontoâ€šÃ„Ã´s M.L.S. Team Is Testing Patience of Its Fans | False | By John Doyle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/17inbox.html | Letters to the Editor | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/ncaafootball/17score.html | Numbers Are a Weak Spot in the B.C.S. Standings | False | By Jeff Passan and Dan Wetzel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/world/asia/17mine.html | 21 Are Killed in Explosion at China Mine | False | By David Barboza | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/football/17kickoffs.html | Kick Returns Facing Weakened Resistance | False | By Judy Battista | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/world/asia/17indo.html | Lawmakers Sow Disillusion in Indonesia | False | By Norimitsu Onishi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/football/17giants.html | Versatile and Creative, Giants Limber Up for Race to the Quarterback | False | By Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/world/17russia.html | Microsoft Moves to Help Nonprofits Avoid Piracy-Linked Crackdowns | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/basketball/17nets.html | For the Nets, a Journey Toward Becoming a Global Brand Has Just Begun | False | By Michael Wines | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/baseball/17pitchers.html | Mystery of Lost M.P.H.: Pitchers Werenâ€šÃ„Â´t Hurt, Their Fastballs Were | False | By Joe Brescia | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 0001-01-01 | https://www.nytimes.com/2010/10/17/sports/baseball/17sandoval.html | The Giantsâ€šÃ„Â´ Panda, Loved, but Benched | False | By Jason Turbow | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/politics/17pelosi.html | For Some Embattled Democrats, a Campaign Against Their Leader | False | By Katharine Q. Seelye | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17hunting.html | A Kind of Hunt That Even Deer Can Get Behind | False | By James Card | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/world/asia/17headley.html | U.S. Had Warnings on Plotter of Mumbai Attack | False | By Jane Perlez, Eric Schmitt and Ginger Thompson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/health/policy/17drug.html | When Drugs Cause Problems They Are Supposed to Prevent | False | By Gina Kolata | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/17runner.html | Top American Runner Leaves the Pain Behind | False | By JerĕšÂ© Longman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/world/asia/17kandahar.html | Critical Assault by Allies Begins Near Kandahar | False | By Carlotta Gall | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/world/middleeast/17iran.html | Iranian Official Calls for Trial of U.S. Hikers | False | By William Yong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/politics/17lincoln.html | Lincoln in Lonely Race in Arkansas | False | By Mark Leibovich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/weekinreview/17laugh.html | Laugh Lines | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17henkin.html | Louis Henkin, Leader in Field of Human Rights Law, Dies at 92 | False | By William Grimes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/weekinreview/17fight.html | Fighting Words | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/business/media/17cable.html | In Cable TV Fights, Consumers Wait to See Who Blinks | False | By Brian Stelter and Bill Carter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/weekinreview/17primenumb.html | Prime Number | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/17andrews.html | Second Basemen Joined by Time and Miscues | False | By Billy Witz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/weekinreview/17grist.html | The Key Was B Flat; the Beer Wasnâ€šÃ„Â´t | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/football/17rhoden.html | Sis, Boom, Bah (Humbug): Cheer Squads Have No Place in the N.F.L. | False | By William C. Rhoden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17cnccarp.html | Carp Invasion May Prompt Changes to Waterways | False | By Kari Lydersen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/baseball/17yankees.html | Yankees Prepared All Season for Their Game 1 Comeback vs. Rangers | False | By Pat Borzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/weekinreview/17abramson.html | Return of the Secret Donors | False | By Jill Abramson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/world/asia/17gates.html | Gates Weighs Afghanistan and Leaks | False | By Elisabeth Bumiller | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-03 | https://www.nytimes.com/2010/10/03/t-magazine/03remix-gross-t.html | Splendor in the Grass | False | By JAIME GROSS | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/weekinreview/17arango.html | The Chilean Mine Rescue, Hollywood Version | False | By Tim Arango | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/weekinreview/17filkins.html | In Afghanistan, the Exit Plan Starts With â€šÃ„ï¿šÃ„Ã´ | False | By Dexter Filkins | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/weekinreview/17segal.html | The X Factor of Economics: People | False | By David Segal | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/weekinreview/17hartocollis.html | Unlikely Allies in Food Stamp Debate | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/weekinreview/17miller.html | The Many Faces of You | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17gilbert.html | Magic by Numbers | False | By Daniel Gilbert | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17sun1.html | The Fedâ€šÃ„Ã´s Next Move | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17sun2.html | And a Pricier Renminbi | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17sun3.html | Donâ€šÃ„Ã´t Stay the â€šÃ„Ã²Donâ€šÃ„Ã´t Askâ€šÃ„Ã´ Ruling | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17sun4.html | Running Against Food Stamps | False | By Francis X. Clines | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/business/17trial.html | How Countrywide Covered the Cracks | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17kristof.html | Tea in Kabul | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/world/asia/17afghan.html | In Afghan South, U.S. Faces Frustrated Residents | False | By Carlotta Gall | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/world/middleeast/17awakening.html | Sunnis in Iraq Allied With U.S. Rejoin Rebels | False | By TIMOTHY WILLIAMS and DURAID ADNAN | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/world/asia/17japan.html | Japan Goes From Dynamic to Disheartened | False | By Martin Fackler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/l17douthat.html | Our Choice: How to Save the Schools | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/your-money/stocks-and-bonds/17fund.html | How to Erase the Lost Decade? | False | By Paul J. Lim | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/l17brooks.html | Why Public Works Projects Are in Decline | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/jobs/17pre.html | Here Comes a Turnover Storm | False | By Jon Picoult | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/business/global/17banga.html | Who Needs Cash (or Borders)? | False | By Vikas Bajaj and Andrew Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-18 | https://www.nytimes.com/2010/10/17/arts/television/17billingsley.html | Barbara Billingsley, TVâ€šÃ„Ã´s June Cleaver, Dies at 94 | False | By Michael Pollak | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/business/17corner.html | Donâ€šÃ„Ã´t Lose That Start-Up State of Mind | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17bcvets.html | After Service, Veteran Deaths Surge | False | By Aaron Glantz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17friedman.html | Going Long Liberty in China | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/business/17view.html | Income Inequality: Too Big to Ignore | False | By Robert H. Frank | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17pubed.html | Times Link to Its Own Course Is a Lesson | False | By Arthur S. Brisbane | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17bcshort.html | Bus Drivers Take Appeal to Riders | False | By Zusha Elinson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17bcmaps.html | Digital Maps Donâ€šÃ„Â´t Always Tell the Whole Story | False | By Jeanne Carstensen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/jobs/17boss.html | From Palaces to Hotels | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/business/17digi.html | Maybe Your Old Credit Card Is Smart Enough | False | By Randall Stross | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17cncwarren.html | Organizerâ€šÃ„Â´s Influence Helped Shape Obama | False | By James Warren | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17palou.html | The Walls of Puebla | False | By Pedro â€šÃ„..ngel Palou | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/business/17shelf.html | King of Beers, and a Slippery Throne | False | By Harry Hurt III | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/business/17stream.html | The Financial Time Bomb of Longer Lives | False | By Natasha Singer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17campbell.html | Tijuana Reclaimed | False | By Federico Campbell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17cncpulse-2.html | The Pulse | After a Star-Spangled Turn, an Homage in Miniature | False | By Dan McGrath | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17cncpulse-1.html | The Pulse | A Strong Endorsement, But Not a Replacement | False | By Katie Fretland | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17cncvote.html | Israel Becomes a Big Issue in the Ninth District Race | False | By Daniel Libit | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17Mendoza.html | Ground Zero in Sinaloa | False | By â€šÃ„elmer Mendoza | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17elizondo.html | Monterreyâ€šÃ„Â´s Habit | False | By Ricardo Elizondo Elizondo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/politics/17obama.html | In Massachusetts, Obama Stumps | False | By Jackie Calmes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17mexico-intro.html | In Mexico, Scenes From Life in a Drug War | False | By Pedro â€šÃ„..ngel Palou, Federico Campbell, â€šÃ„elmer Mendoza and Ricardo Elizondo Elizondo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17larimer.html | In Fervor for Voting, Retirees Hold a Key | False | By Kirk Johnson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17dowd.html | Playing All the Angles | False | By Maureen Dowd | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17poll.html | Polls Show Voters Are Focused on Domestic Issues, Not War | False | By Dalia Sussman and Megan Thee-Brenan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/crosswords/chess/17chess.html | Come-From-Behind Victory in a Game Riddled With Errors | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17rich.html | The Rage Wonâ€šÃ„Â´t End on Election Day | False | By Frank Rich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/17veto.html | Much Ado Over ... Notarization? | False | By Jackie Calmes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-16 | 2010-10-17 | https://www.nytimes.com/2010/10/17/opinion/17Dragoman.html | Seeing Red in Hungary | False | By Gyorgy Dragoman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/politics/17repubs.html | 2 Top Candidates Skip G.O.P. Rally | False | By Adam Nagourney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/baseball/17alcs.html | Script Looks the Same, but Rangers Donâ€šÃ„Â´t Flinch | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/politics/17donate.html | Big Donors Help Republican Governorsâ€šÃ„Â´ Group | False | By Michael Luo and Jim Rutenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/ncaafootball/17auburn.html | Auburn Is on Top When Scoring Finally Stops | False | By Ray Glier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/nyregion/17lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17silverglade.html | Janna Silverglade, Daniel Mandell | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17CHUNDRU.html | Suni Chundru and Michael Samuel | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17watters.html | Cynthia Watters, George Shepherd | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17wagman.html | Sarah Wagman and Andrew Ellenbogen | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17FOERG.html | Anne Foerg, Colin Delaney | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17fridkis.html | Kate Fridkis, Simon Berring | False | By Rosalie R. Radomsky | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17ende.html | Lauren Ende, Daniel Schwartz | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17zullo.html | Charles Zullo, T. J. Luty | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17landro.html | Blake Landro and Sean McBride | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17corliss.html | Shannon Corliss and Gregory Wiener | False | By Margaux Laskey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17kelling.html | Jennifer Kelling, Rutherford Niles | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17MCCARTHY.html | Julia McCarthy and Paul Leeming | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17BANDLER.html | Arleen Bandler and Madeleine Price | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17strauber.html | Alison Strauber and Jacob Hokanson | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17lederman.html | Esther Lederman, Scott Gant | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17seary.html | Tara Seary, John Mollica | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17jesse.html | Amanda Jesse and Thomas Ridgely | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17ZELLNER.html | Jessica Zellner, Jason Polevoy | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17Sarpel.html | Umut Sarpel, Ozan Aksoy | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17Singh.html | Nina Singh, Kiran Pratap | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17MOORE.html | Candace Moore and Christopher Nagle | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17kelly.html | Elizabeth Kelly, Guillermo Ballarino | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17Manning.html | Elizabeth Manning and Jonathan Hirschtritt | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17Flynn.html | Jamie Flynn and Edwin McDowell | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17Kramer.html | Elisabeth Kramer, Gregory Sialzler | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17FAJARDO.html | Nyssa Fajardo, Christen Lee | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17LINDEN.html | Alexandra Linden and John Belletti | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17khan.html | Sumira Khan and Faraz Ali | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17kinzler.html | Katherine Kinzler and Zachary Clopton | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17KUTSCHER.html | DeVere Kutscher, Duane Pozza Jr. | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/fashion/weddings/17mcdonagh.html | Mariko McDonagh and John Meier | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/baseball/17kepner.html | Building Giants by Trial, Error and Savvy | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/ncaafootball/17buckeyes.html | Wisconsinâ€šÃ„Ã´s Muscle Unseats Ohio State | False | By Pete Thamel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/baseball/17rangers.html | Day After Letting Team Down, Rangers Bullpen Redeems Itself | False | By Pat Borzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/us/politics/17blackvote.html | Black Turnout Will Be Crucial for Democrats | False | By Kevin Sack | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/baseball/17araton.html | Pettitte Pulls Cap Down Low and Heads Out to Save the Day | False | By Harvey Araton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/ncaafootball/17rutgers.html | Rutgers Wins, but an Injury Tempers the Celebration | False | By Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/baseball/17nlcs.html | Pitching Duel Fizzles as Giants Beat Halladay | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-17 | https://www.nytimes.com/2010/10/17/sports/17sportsbriefs-ROONEYBENCHE_BRF.html | Rooney Benched Before Tie | False | By | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/global/18trade.html | China Escalates Fight With U.S. on Energy Aid | False | By Michael Wines and Xiyun Yang | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/opinion/18iht-oldoct18.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/opinion/18iht-edletmon.html | When Dictators Steal | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/arts/18iht-design18.html | Designâ€šÃ„Ã´s Odd Man Out Gets Moment in the Sun | False | By Alice Rawsthorn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/baseball/18vecsey.html | Calling on Old Reliable to Breathe New Life | False | By George Vecsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/energy-environment/18green.html | Financing Dearth Holds Solar Back in U.S. | False | By Matt Daily and Sarah McBride | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/books/18plain.html | Belva Plain, Novelist of Jewish-American Life, Dies at 95 | False | By Elsa Dixler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/technology/18euroyoutube.html | Germany Is the Last Holdout in YouTubeâ€šÃ„Ã´s European Music Quest | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/global/18forum.html | Plenty of Suits and Ties at Annual Womenâ€šÃ„Ã´s Business Forum | False | By Katrin Bennhold | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/world/asia/18kabul.html | Widespread Fraud Is Seen in Afghan Elections | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/soccer/18iht-liverpool.html | Liverpool Offers Owners a Bleak Welcome | False | By Rob Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/soccer/18iht-SOCCER.html | Barcelonaâ€šÃ„Ã´s Brilliance Trumps Valenciaâ€šÃ„Ã´s Grit | False | By Rob Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/us/18iht-letter.html | Secret Funds Return With a Vengeance | False | By Albert R. Hunt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/world/europe/18iht-germany.html | Russia Wants to Formalize Relation With E.U. | False | By Judy Dempsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/education/18iht-educLede18.html | Britain Looks to Graduates to Pick Up the Tuition Tab | False | By D. D. Guttenplan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/arts/design/18pace.html | The Pace Years: When One Gallery Is Not Enough | False | By Ken Johnson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/arts/music/18cabaret.html | At the Broadway Cabaret Festival, Kooks and Cutups | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/arts/music/18shabazz.html | Left-Field Hip-Hop, Coherently Disjointed | False | By Jon Caramanica | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/arts/dance/18swan.html | Princeâ€šÃ„Ã´s Fate, Entwined With Desire | False | By Gia Kourlas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/arts/music/18boheme.html | The Met Makes Way for New Bohâ€šÃ¨mians | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/books/18adonis.html | A Revolutionary of Arabic Verse | False | By Charles McGrath | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/arts/music/18handel.html | Handelâ€šÃ„Ã´s Old Testament Dramas Revived in New York | False | By James R. Oestreich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/books/18book.html | A French Thinker Who Crossed Continents and Cultures | False | By Janet Maslin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/crosswords/bridge/18card.html | Numerous Titles Are Awarded at World Championships | False | By Phillip Alder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/theater/reviews/18language.html | A Linguist at a Loss for Words Regarding Love | False | By Charles Isherwood | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/movies/18arts-JACKASSDLEA_BRF.html | â€šÃ„Â²Jackass 3Dâ€šÃ„Ã´ Leads Weekend Box-Office Sales | False | By Brooks Barnes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/arts/music/18arts-ORPHEUSANNOU_BRF.html | Orpheus Announces Commission Winners | False | By Allan Kozinn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/football/18steelers.html | Roethlisberger Shakes Off Rust in Return | False | By Judy Battista | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/arts/television/18natgeo.html | A Spaceflight Attemptâ€šÃ„Ã´s Almost-Instant Documentary | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/arts/music/18deer.html | Amid Cacophony and Rapture, a Plaintive Quality Prevails | False | By Jon Pareles | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/arts/music/18choice.html | New CDs | False | By Jon Caramanica, Jon Pareles and Nate Chinen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/us/politics/18washsenate.html | A Washington Senator Fights to Keep Her Seat | False | By William Yardley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/media/18prince.html | Fox News Insinuates, but Investor Shrugs It Off | False | By Tim Arango | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18poll.html | Amid Anger at Albany, Poll Shows Support for Cuomo | False | By Nicholas Confessore and Marjorie Connelly | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/world/europe/18germany.html | With Film, Afghan-German Is a Foreigner at Home | False | By Michael Slackman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/world/americas/18mexico.html | Mexico Watches California Marijuana Vote | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/football/18jets.html | Forced to Scramble, Jets Eke Out a Victory | False | By Greg Bishop | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18informer.html | U.S. Case Against Informer Bares a Tangled Bond | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/media/18carr.html | When Salacious Is Irresistible | False | By David Carr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/soccer/18onsoccer.html | Liverpoolâ€šÃ„Â´s New Owners Take a Look, and the Sight Is Not Pretty | False | By Rob Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-17 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/economy/18fed.html | A New Quandary for the Federal Reserve: Grappling With Low Inflation | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/media/18addo.html | Find Jay-Zâ€šÃ„Â´s Memoir at a Bookstore, or on a Billboard | False | By Andrew Adam Newman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/world/middleeast/18mideast.html | Israel Renews Bid to Free Soldier Held by Hamas | False | By Isabel Kershner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/media/18self.html | Redesigned, Self Adjusts Its Formula | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/technology/18yahoo.html | Even Under New Captain, Yahoo Seems Adrift | False | By Verne G. Kopytoff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/world/europe/18france.html | French Report New Threat of Terrorist Attack in Europe | False | By Scott Sayare and Eric Schmitt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/us/politics/18skelton.html | 17-Term Democrat Faces Big Test in G.O.P. District | False | By A. G. Sulzberger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/media/18npr.html | With Grant, NPR to Step Up State Government Reporting | False | By Elizabeth Jensen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/technology/18apple.html | Will Appleâ€šÃ„Â´s Culture Hurt the iPhone? | False | By Miguel Helft | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/media/18revenue.html | Traffic Bait Doesnâ€šÃ„Â´t Bring Ad Clicks | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/baseball/18alcs.html | With Rangersâ€šÃ„Â´ Ace Looming in Game 3, Yankees Stick With Their Rotation Plan | False | By Andrew Keh | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/technology/18google.html | Google Is Determined to Crack the Social Code | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/football/18giants.html | Adding Discipline and Control, Giants Resurrect an Old Winning Formula | False | By Bill Pennington | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/media/18cable.html | Fox-Cablevision Blackout Reaches a 2nd Day | False | By Brian Stelter and Bill Carter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/18tucson.html | A Finish Line With a Real High: 8,000 Feet | False | By Marc Lacey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/science/earth/18smog.html | New Tactic in California for Paying Pollution Bill | False | By Felicity Barringer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/global/18espionage.html | New Spy Game: Firmsâ€šÃ„Â´ Secrets Sold Overseas | False | By Christopher Drew | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/18foreclosure.html | White House Urges Calm on Foreclosures | False | By David Segal | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/ncaafootball/18colleges.html | B.C.S. Upstarts Left Hoping for a Shake-Up | False | By Pete Thamel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/media/18kia.html | Kia Teams With the N.B.A. for a Big Ad Campaign | False | By Elizabeth Olson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/us/18magic.html | A Profusion of â€šÃ„Â²Magic Wordsâ€šÃ„Â´ | False | By Michael Luo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/ncaafootball/18rutgers.html | Rutgers Player Is Paralyzed Below the Neck | False | By Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18bars.html | Denied Game at Home, Football Fans Go to Bars | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/baseball/18araton.html | Tough Job Awaits Yankeesâ€šÃ„Â´ Next Manager | False | By Harvey Araton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/us/politics/18express.html | Groups Push Legal Limits in Advertising | False | By Michael Luo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/18/business/18bantle.html | Louis F. Bantle, Chief of U.S. Tobacco, Dies at 81 | False | By Diana B. Henriques | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/baseball/18lee.html | Mission Is Control as Rangersâ€šÃ‚Â´ Lee Limits Walks | False | By Pat Borzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/us/politics/18campaign.html | Obamas Rally for Democrats in Final Push | False | By Carl Hulse and Jackie Calmes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/baseball/18lnlnotes.html | Lincecum Holds Steady and Laughs Off the Whistling | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/world/americas/18haiti.html | Weary of Debris, Haiti Finally Sees Some Vanish | False | By Deborah Sontag | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/hockey/18hockey.html | With Focus on Youth Safety, a Sport Considers Changes | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/opinion/18mon1.html | In Climate Denial, Again | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/opinion/18brown.html | For Our China Trade Emergency, Dial Section 301 | False | By Sherrod Brown | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/18views.html | Citiâ€šÃ‚Â´s Uneasy Deal With EMI | False | By Una Galani and Ian Campbell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/us/18list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/opinion/18mon2.html | Stealth Money | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/opinion/18mon3.html | Death, DNA and the Supreme Court | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/world/americas/18chile.html | Rescued Minersâ€šÃ‚Â´ Secrecy Pact Erodes in Spotlight | False | By Alexei Barrionuevo and Simon Romero | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/us/politics/18maryland.html | Maryland Foes Face Off in Changed Landscape | False | By Bernie Becker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/18bonds.html | Treasury Auctions Set for This Week | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/opinion/18mon4.html | For a Suburban Tea Party, Anger Is All the Rage | False | By Lawrence Downes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18towns.html | Keeping Agriculture Alive Near New York City (Yes, Really) | False | By Peter Applebome | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/opinion/18krugman.html | Rare and Foolish | False | By Paul Krugman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/us/18poverty.html | â€šÃ‚Â"Culture of Povertyâ€šÃ‚Â´ Makes a Comeback | False | By Patricia Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/opinion/l18schools.html | Testing a Student, and a System | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/opinion/l18food.html | Third-World Food Security | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18student.html | Student Is Shot Dead After Striking Two Officers With His Car, Police Say | False | By Trymaine Lee | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/business/18advantage.html | Banks Shared Clientsâ€šÃ‚Â´ Profits, but Not Losses | False | By Louise Story | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18juror.html | A Jurorâ€šÃ‚Â´s Blog Chronicle Stirs an Age-Old Question | False | By John Eligon and Rebecca White | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/opinion/18brokaw.html | The Wars That America Forgot About | False | By Tom Brokaw | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/basketball/18wizards.html | Wizards Look to a Rookie for Poise | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18debate.html | Cuomo Approaches Seven-Way Debate With Caution | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/us/18weekahead.html | The Week Ahead | False | By Ashley Parker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/opinion/18douthat.html | Tales of the Tea Party | False | By Ross Douthat | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/technology/18drill.html | So Why Talk When You Can Text? | False | By Alex Mindlin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/technology/18fame.html | At Facebook, Hollywood Stardom as a Game | False | By Miguel Helft | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/world/asia/18korea.html | North and South Korea Restore Aviation Hotline | False | By Mark McDonald | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18sonia.html | The Movie That Made a Supreme Court Justice | False | By Kirk Semple | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18tarloff.html | In a Schizophrenic's Trial, Both Sides Agree | False | By John Eligon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/sports/baseball/18nlcs.html | Phillies Break Out With Lift From Oswalt | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18cop.html | In Brooklyn, Officer Injured in Exchange of Fire | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18diary.html | Metropolitan Diary | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-18 | https://www.nytimes.com/2010/10/18/nyregion/18lesser.html | Five Candidates, Colorful to Crusading | False | By Javier C. Hernández | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/global/19iht-mine.html | BHP and Rio Abandon Joint Mining Venture in Australia | False | By Bettina Wassener | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/europe/19france.html | France Asks Airlines to Cut Flights Ahead of Strikes | False | By Alan Cowell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/fashion/19iht-fkids.html | Designer Labels Go Pint Size | False | By Jessica Michault | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/europe/19iht-politics.html | Caution Fights to Be Heard in German Upswing | False | By John Vinocur | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/opinion/19iht-oldoct19.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19utility.html | Northeast Utilities Plans to Buy Rival Nstar | False | By Michael J. de la Merced and Thomas Kaplan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-20 | https://www.nytimes.com/2010/10/19/sports/19iht-SUMO.html | In Sumo's Push for the Olympics, a Turn Away From Tradition | False | By Daniel Krieger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/opinion/19iht-eddaalder.html | Breaking a Brussels Logjam | False | By IVO H. DAALDER | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/opinion/19iht-edlet.html | Israel's Patriarchal Culture | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/opinion/19iht-edcohen.html | The Return of á'Los 33á' | False | By Roger Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19citi.html | Citigroup Earns $2.2 Billion in Third Quarter | False | By Eric Dash | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/middleeast/19iran.html | Iran Sends Delegate to International Meeting on Afghanistan | False | By Rod Nordland | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/global/19iht-inside.html | Circumstances Have Pushed the E.C.B. Far Beyond Its Mandate | False | By Paul Taylor | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/baseball/19kepner.html | Phillies Reward Manuel, Ever Loyal to His Lineup | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19cheshire.html | Penalty Phase Starts in Triple-Murder Case | False | By William Glaberson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19markets.html | Financial Shares Are Higher on Citi's Upbeat Earnings | False | By Christine Hauser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/19scotus.html | Justices to Hear Appeal Over Liability for Detention | False | By Adam Liptak | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/19bar.html | A 10th Amendment Drama Fit for Daytime TV Heads to the Supreme Court | False | By Adam Liptak | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/global/19iht-RIEDSALARIES.html | Bank Crisis Shifts Demand for M.B.A.'s | False | By Kate Ross | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/global/19iht-RIEDSKILLS.html | Skill Shortage Clouds Prospects for British Energy | False | By Louise Loftus | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/global/19iht-riedcartier.html | Entrepreneurs Coach Newcomers | False | By Nazanin Lankarani | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/global/19iht-riedukpol.html | Students in England Brace for the Possible Arrival of Hefty Tuition Fees | False | By Beth Gardiner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/asia/19china.html | Chinese Promotion Puts Official on Track for Presidency | False | By Michael Wines | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/music/19mahler.html | Mariinsky Takes Mahler to Russia | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/middleeast/19iraq.html | Roadside Bomb Kills Baghdad Official | False | By JOHN LELAND and DURAID ADNAN | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/19really.html | The Claim: After Being Broken, Bones Can Become Even Stronger. | False | By Anahad O'Connor | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19appraisal.html | The Battle to Recover From Lost Advances | False | By Christine Haughney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19insure.html | U.S. Sues Michigan Blue Cross Over Pricing | False | By Robert Pear | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/africa/19somalia.html | Somali Government and Allies Attack Insurgents | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/19brody.html | 100 Candles on Her Next Cake, and Three R's to Get Her There | False | By Jane E. Brody | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/global/19oil.html | BP Sale Raises $1.8 Billion to Help Pay for Gulf Spill | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19plot.html | 4 Convicted of Attempting to Blow Up 2 Synagogues | False | By Kareem Fahim | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/science/19qna.html | Stone Power | False | By C. Claiborne Ray | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/19Voices1.html | From Taft to Obama, Victrola to DVD: Secrets of the Centenarians | False | By Karen Barrow | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/global/19iht-euro.html | E.U. Finance Chiefs Near a Deal on Budget Sanctions | False | By James Kanter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/science/19glass.html | From Junk to Collectible, Shaped by Time and Tide | False | By Cornelia Dean | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/research/19vision.html | Vision: A Quick High for Sex May Damage Vision | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/global/19subsidies.html | Aviation World at Odds Over Plane Loans | False | By Jad Mouawad and Nicola Clark | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/music/19lute.html | Lute Fanciers Meet 3 Stars From the Past | False | By Allan Kozinn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/research/19stats.html | Prescription Drug Use Soared in Past Decade | False | By Nicholas Bakalar | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/music/19mystics.html | Light and Color in an Undulating Cloud | False | By Steve Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/americas/19canada.html | Top Canadian Commander Pleads Guilty to Murders | False | By Ian Austen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/music/19concert.html | Period Works, Played With Freewheeling Touches | False | By Allan Kozinn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/research/19anorexia.html | Bringing in Family to Combat Anorexia | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/views/19case.html | The Night My Liver Started Running My Life | False | By Genevive Bjorn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/europe/19iht-summit.html | At Deauville, Europe Embraces Russia | False | By Katrin Bennhold | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/africa/19nigeria.html | Killings in Nigeria Are Linked to Islamic Sect | False | By Adam Nossiter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/nutrition/19best.html | How to Push Past the Pain, as the Champions Do | False | By Gina Kolata | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/books/19poetry.html | The Sting of Salt Air, Old Loves and Honey Bees | False | By Dana Jennings | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/europe/19iht-berlin.html | German President to Speak Before Turkish Parliament | False | By Judy Dempsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19mortgage.html | Largest Bank Will Resume Foreclosure Push in 23 States | False | By Nelson D. Schwartz and Andrew Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/design/19sanctions.html | Sanctions Are Ending For Museum | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/music/19leon.html | A Superstar Puts One of His Early Influences Back in the Spotlight | False | By Alan Light | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/music/19quartet.html | Reliving Schubertâ€šÃ„Ã´s Classic Tussle With Death | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/19global.html | South Africa: Condoms Star in a Sex Film With a Message | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/television/19frontline.html | Questioning the Guilt of an Executed Father | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/technology/19apple.html | Sales and Profit Surge for Apple, but Its Margins Slip | False | By Verne G. Kopytoff and Ashlee Vance | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19bigcity.html | In â€šÃ„ÂˆMad Men,â€šÃ„Ã´ She Would Have Been Peggy | False | By Susan Dominus | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/football/19hits.html | N.F.L. May Suspend Players for Harsh Hits | False | By Judy Battista | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/music/19newindie.html | Indie Sceneâ€šÃ„Ã´s Uncomplicated Side | False | By Jon Caramanica | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20pour.html | Proposed Law Could Limit Interstate Wine Shipping | False | By Eric Asimov | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/design/19sunflower.html | At Tate Modern, Seeds of Discontent by the Ton | False | By Roberta Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/science/19quake.html | In Studying Haiti, a New Angle on an Earthquakeâ€šÃ„Ã´s Intensity | False | By Henry Fountain | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/music/19till.html | Tackling the Last of Beethovenâ€šÃ„Ã´s Sonatas | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/books/19jacobson.html | Booker Prize Winnerâ€šÃ„Ã´s Jewish Question | False | By Sarah Lyall | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/television/19mad.html | Freud on Madison Avenue, Where Biology Appears as Destiny | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/science/19aspen.html | Killer of Aspen Slows, but Worries About a Beloved Tree Remain | False | By Kirk Johnson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/arts/television/19arts-FOOTBALLORBA_BRF.html | The Eternal Question: Football or Baseball? | False | By Benjamin Toff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/science/19sloth.html | Cracking the Mystery of How Sloths Got Long Necks | False | By Agence France-Presse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19flier.html | Seatmate, the Problem Wasnâ€šÃ„Ã´t the Tequila ... | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19road.html | Signs That Business Jets Are Poised for a Comeback | False | By Joe Sharkey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/19letters-EXAMININGTHE_LETTERS.html | Examining the Physical (3 Letters) | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/19letters-CALLINGARTLI_LETTERS.html | Calling Art Linkletter (1 Letter) | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/science/19letters-NEWTONTHEPOL_LETTERS.html | Newton the Polymath (1 Letter) | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/media/19addo.html | Many Views on Recovery; Shared Hate for â€šÃ„Ãºlocalâ€šÃ„Â´ | False | By Stuart Elliott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19garden.html | Hotels Take â€šÃ„ÃºLocally Grownâ€šÃ„Â´ a Logical Step Beyond | False | By Tanya Mohn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/media/19times.html | Times in Deal to Expand Texas Report | False | By The New York Times | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/19powers.html | Melvin Lane Powers Is Dead at 68; Cleared of Murder With Lover-Aunt | False | By Douglas Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/europe/19russia.html | Agents Deported by U.S. Are Honored in Moscow | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/19jefferson.html | Mildred Jefferson, 84, Anti-Abortion Activist, Is Dead | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/19herzog.html | Patricia Herzog, 88, a Lawyer Who Changed Marital Law, Dies | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/19list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19norris.html | Some Sand in the Gears of Securitizing | False | By Floyd Norris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/media/19mag.html | Newsweek and Daily Beast End Deal Talks | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19newark.html | Rivals Not the Only Ones Delighted to See the Nets | False | By Richard Pã´šÃ©rez-Peã´šÃ±a | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-18 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19tarloff.html | Defendant Unfit For Trial In Killing of Psychologist | False | By John Eligon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | | https://www.nytimes.com/2010/10/19/world/europe/19rotterdam.html | A Spray of DNA to Keep the Robbers Away | False | By John Tagliabue | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | | https://www.nytimes.com/2010/10/19/opinion/l19politics.html | The Campaign: Into the Homestretch | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | | https://www.nytimes.com/2010/10/19/opinion/l19hitler.html | The Hitler Exhibit in Berlin: Facing Up to the Past | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | | https://www.nytimes.com/2010/10/19/business/19views.html | Citiâ€šÃ„Â´s Good News Proves Reassuring | False | By ANTONY CURRIE, JOHN FOLEY and UNA GALANI | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | | https://www.nytimes.com/2010/10/19/opinion/l19afghan.html | Advising President Karzai | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | | https://www.nytimes.com/2010/10/19/business/media/19ethics.html | Reuters Writer Resigns Over Ethics Policy Breach | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | | https://www.nytimes.com/2010/10/19/nyregion/19nyc.html | Lessons in a Life Well Lived | False | By Clyde Haberman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | | https://www.nytimes.com/2010/10/19/sports/football/19als.html | N.F.L. Agrees to Help Ex-Players Who Have A.L.S. | False | By Alan Schwarz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | | https://www.nytimes.com/2010/10/19/sports/global/19nfl.html | Seau Is Injured in Crash Only Hours After Arrest | False | By Lynn Zinser and Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | | https://www.nytimes.com/2010/10/19/opinion/l19fed.html | Sacrifice, for Fiscal Sanity | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | | https://www.nytimes.com/2010/10/19/sports/football/19fastforward.html | Favreâ€šÃ„Â´s Time in the League Begins to Feel Borrowed | False | By Judy Battista | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | | https://www.nytimes.com/2010/10/19/sports/ncaafootball/19rutgers.html | Rutgers Playerâ€šÃ„Â´s Road to Recovery Has Been Walked | False | By Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | | https://www.nytimes.com/2010/10/19/science/earth/19fossil.html | In Kansas, Climate Skeptics Embrace Cleaner Energy | False | By Leslie Kaufman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/media/19nonprofit.html | Pooling Resources, Two Newsrooms Merge | False | By Tanzina Vega | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/autoracing/19force.html | John Force Out to Prove Drag Racers Can Win After 60 | False | By Dave Caldwell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/baseball/19mccovey.html | Slugger Who Just Wonâ€šÃ„Ã´t Stop | False | By Karen Crouse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/technology/19facebook.html | Facebook Vows to Fix a Flaw in Data Privacy | False | By Miguel Helft | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19nextel.html | Negotiations Fall Apart for Telecom Deal in Mexico | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/19hedge.html | A Hedge Fund Controlled by Women, So It Claimed | False | By Julie Creswell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/politics/19taxes.html | From Obama, the Tax Cut Nobody Heard Of | False | By Michael Cooper | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/politics/19stimulus.html | Democrats Are at Odds on Relevance of Keynes | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/technology/19blue.html | I.B.M. Rides Global Focus on Services to Deliver a 12% Increase in Profit | False | By Steve Lohr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/africa/19briefs-COALMINE.html | Zambia: Two Chinese Managers Arrested in Mine Shooting | False | By Barry Bearak | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/middleeast/19briefs-GAZA.html | Israel: Benjamin Netanyahu Warns of Risks to Aircraft Flying Near Gaza | False | By Isabel Kershner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/europe/19briefs-TURKEY.html | Germany: After Merkelâ€šÃ„Ã´s Comments,president Makes Trip to Turkey | False | By Judy Dempsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19house.html | Half-Dozen N.Y. Races May Help G.O.P. Win House | False | By Raymond Hernandez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19pace.html | Many Questions on Killing of Pace Student by Police | False | By Ray Rivera and Trymaine Lee | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/19video.html | Campaign Offers Help to Gay Youths | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/19fuchs.html | James E. Fuchs, Innovator in the Shot-Put, Dies at 82 | False | By Douglas Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/baseball/19pins.html | Familiar Debate: Use an Ace on Short Rest Or a Besieged Starter | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/world/asia/19diplo.html | Meeting Pakistanis, U.S. Will Try to Fix Relations | False | By Mark Landler and Eric Schmitt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/football/19rhoden.html | To Lower Violence, Escalate the Penalty | False | By William C. Rhoden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/baseball/19texas.html | As Yankees Grit Teeth, A Ranger Just Smiles | False | By Pat Borzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 0001-01-01 | https://www.nytimes.com/2010/10/19/nyregion/19freddy.html | Freddy Sez, the Yankeesâ€šÃ„Ã´ Pan-Banging Mascot, Dies at 85 | False | By Manny Fernandez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | | https://www.nytimes.com/2010/10/19/nyregion/19lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/19wiretap.html | Officials Push to Bolster Law on Wiretapping | False | By Charlie Savage | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/19crystal.html | Californiaâ€šÃ„Ã´s Crystal Cathedral Files for Bankruptcy | False | By Rebecca Cathcart | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/health/policy/19health.html | Ruling on Health Law Is Due by End of Year | False | By Kevin Sack | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/19nevada.html | Angleâ€šÃ„Ã´s Edge in War Chest Evaporates | False | By Michael Luo and Michael Cooper | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/soccer/19goal.html | Oâ€šÃ„Ã´Reilly Embraces Role, Because It Puts Her on Field | False | By Jack Bell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/baseball/19sfgiants.html | Phillies in No Rush to Discuss Short Rest | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19facts.html | Checking the Statements in the Debate | False | By David W. Chen and Javier C. Hernáˆᐦndez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/ncaabasketball/19binghamton.html | Binghamton Avoids Major Sanctions | False | By Pete Thamel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19debate.html | Albany Governor Debate Verges on Farce | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/opinion/19barrett.html | Time to Talk to the Taliban | False | By Richard Barrett | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/ncaabasketball/19sportsbriefs-storm.html | Good News and Bad for St. Johnâ€šÃ„Â´s | False | By Pete Thamel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19poll.html | Poll Shows Big Leads for Gillibrand and Schumer | False | By Raymond Hernandez and Marjorie Connelly | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/opinion/19brooks.html | Donâ€šÃ„Â´t Follow the Money | False | By David Brooks | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/global/19mineral.html | China Plans to Reduce Its Exports of Minerals | False | By Keith Bradsher | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/nyregion/19critical.html | Bike Riders in New York Win Settlement | False | By Cate Doty | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/opinion/19herbert.html | That Sinking Feeling | False | By Bob Herbert | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/technology/19soft.html | Microsoftâ€šÃ„Â´s Top Software Architect, a Cloud Computing Advocate, Quits | False | By Ashlee Vance | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/politics/19illinois.html | Links to Obama at Play in Race in Illinois | False | By Monica Davey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/politics/19delaware.html | Tough Road for Tea Party in Democratic Delaware | False | By Sabrina Tavernise | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/politics/19california.html | Newcomerâ€šÃ„Â´s Money and Ads Grab Attention in California | False | By Jesse McKinley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/politics/19south.html | Democratsâ€šÃ„Â´ Grip on the South Continues to Slip | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/opinion/19tue1.html | The Courtâ€šÃ„Â´s Pre-emption Test | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/business/media/19tribune.html | Tribune Is Said to Seek Chiefâ€šÃ„Â´s Resignation | False | By David Carr and Tim Arango | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/opinion/19tue2.html | France, the Unions and Fiscal Reality | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/opinion/19tue3.html | Since Big Branch | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/global/20asiaecon.html | Popular With Investors, Emerging Markets Dread Flow of Cash | False | By Bettina Wassener | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/opinion/19tue4.html | Hickory Rain | False | By Verlyn Klinkenborg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/19lee.html | Yankees Put Up a Big Number, but Put It in the Wrong Column | False | By Pat Borzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/sports/baseball/19yankees.html | Against Lee, Yankees Swing and Miss, Again | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/us/19brfs-JUDGESIGNALS_BRF.html | California: Judge Signals Sheâ€šÃ„Â´ll Let Ruling on Military Policy Stand | False | By John Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/science/earth/19brfs-LAKEMEADDIPS_BRF.html | Nevada: Lake Mead Dips to a Low | False | By Felicity Barringer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/europe/20france.html | Amid Strikes, French Leader Vows Order | False | By Steven Erlanger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/europe/20chechen.html | Gunmen Dead After Attack on Chechen Parliament | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/opinion/20iht-edlet.html | Same-Old, Same-Old | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/opinion/20iht-oldoct20.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/asia/20iht-letter.html | Gay Women Face Double the Pressure in India | False | By Nilanjana S. Roy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/global/20euro.html | Europe Moves to Ease Rules on Hedge Funds | False | By James Kanter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/arts/20iht-LON20.html | In the City of Second Chances | False | By Matt Wolf | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/arts/20iht-loomis20.html | Prince, Killer and Composer,' Gesualdo' Inspires Sound and Fury | False | By George Loomis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/opinion/20iht-edgreenway.html | Talking at Cross-Purposes | False | By H.D.S. GREENWAY | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/opinion/20iht-edbeam.html | Las Vegas, Mon Amour | False | By Alex Beam | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/media/20times.html | New York Times Co. Posts $4.3 Million Loss | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/soccer/20iht-SOCCER.html | A Decision FIFA Can't Afford to Get Wrong | False | By Rob Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-19 | https://www.nytimes.com/2010/10/19/opinion/19iht-edduncan.html | Back to School | False | By Arne Duncan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/baseball/20vecsey.html | Jeter Vaguely Recalls Yanks Coming Back Before | False | By George Vecsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/global/20ghostbar.html | A Gray Market in Real Estate | False | By David Barboza | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/global/20ghost.html | Chinese City Has Many Buildings, but Few People | False | By David Barboza | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/20sedona.html | After Sweat Lodge Deaths, Fewer Tourists With Spiritual Needs | False | By Marc Lacey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/global/20yuan.html | China Raises Rates, Jolting World Markets | False | By David Barboza and Christine Hauser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/asia/20india.html | A Question of Appearances: Obama Will Bypass Sikh Temple on Visit to India | False | By Lydia Polgreen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/books/20book.html | The Readers Behind Bars Put Books to Many Uses | False | By Dwight Garner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/arts/television/20honor.html | Showdown in the Battle of Two Combat Games | False | By Seth Schiesel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/asia/20kabul.html | Afghan Detainee Killed in Kandahar | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20about.html | A Landlord Learns From His Son | False | By James Barron | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/global/20rare.html | China Said to Widen Its Embargo of Minerals | False | By Keith Bradsher | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/technology/20chip.html | Intel to Build New Chip Plant in Oregon, and Upgrade Others | False | By Laurie J. Flynn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/soccer/20rooney.html | Rooney Wants Out at Manchester United | False | By Rob Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/20arms.html | Lockheed Cuts Profit Estimate for Year | False | By Christopher Drew | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/20mortgage.html | Intermission, at Best, in Battle Over Foreclosures | False | By David Streitfeld | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-19 | 0001-01-01 | https://www.nytimes.com/2010/10/19/nyregion/20conn.html | Murder Trial Puts Death Penalty in Spotlight in Connecticut Campaigns | False | By Paul Bass | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/europe/20britain.html | Britain Announces Severe Military Cutbacks | False | By John F. Burns | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/reviews/20Eataly.html | Eataly Offers Italy by the Ounce | False | By Sam Sifton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/health/20hormone.html | Breast Cancer Seen as Riskier With Hormone | False | By Denise Grady | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/technology/20yahoo.html | Yahoo Profit Rises, but Revenue Is Flat | False | By Verne G. Kopytoff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/middleeast/20scrolls.html | New Web Life for the Dead Sea Scrolls | False | By Isabel Kershner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/movies/20cameron.html | Eye-Popping for Artâ€šÃ„Â´s Sake: An Advocate for 3-D Films | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/realestate/20science.html | New Lab Complexes Make the City Ready for a Biotech Future | False | By Alison Gregor | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/arts/design/20writing.html | Hunting for the Dawn of Writing, When Prehistory Became History | False | By Geraldine Fabrikant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/asia/20intel.html | Officer Failed to Warn C.I.A. Before Attack | False | By Mark Mazzetti | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/20drug.html | Sales Decline, but Earnings Rise for Johnson & Johnson | False | By Natasha Singer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/arts/music/20sakamoto.html | Sylvan Sounds, Meant to Be Seen | False | By Steve Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/global/20currency.html | Turkeyâ€šÃ„Â´s Rapidly Rising Currency Has Downside | False | By Landon Thomas Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/realestate/20sixth.html | 3 Midtown Projects and How They Grew (or Didnâ€šÃ„Â´t) | False | By Julie Satow | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/movies/20lines.html | Longing for the Lines That Had Us at Hello | False | By Michael Cieply | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21CRITIC.html | Where the Well-Heeled Dress Down | False | By Cintra Wilson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/politics/20thomas.html | Clarence Thomasâ€šÃ„Â´s Wife Asks Anita Hill for Apology | False | By Charlie Savage | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/theater/reviews/20freck.html | An Ugly Duckling Gets Her Ginger Up Over Fitting In | False | By Laurel Graeber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/theater/reviews/20interchange.html | In Five Different Lives, Many Ties That Bind | False | By Wilborn Hampton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/politics/20koch.html | Secretive Republican Donors Are Planning Ahead | False | By Kate Zernike | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/theater/reviews/20plan.html | Sci-Fi Goosebumps and Aliens on a Mission | False | By Jason Zinoman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20off.html | Off the Menu | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20carafe.html | Botellaâ€šÃ„Â´s Effective Wine Decanter | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20under.html | Totto Ramen and Hide-Chan Ramen | False | By Betsy Andrews | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20bakery.html | In Chinatown, Cupcakes Frosted and Savory | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20brooklyn.html | â€šÃ„Â?The New Brooklyn Cookbookâ€šÃ„Â´ | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20Detroit.html | Detroitâ€šÃ„Â´s Renewal, Slow-Cooked | False | By Melena Ryzik | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20sunset.html | The Original California Cuisine, Courtesy of Sunset Magazine | False | By Kim Severson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21SKIN.html | When That Smile Is Too Perfect | False | By Catherine Saint Louis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/dining/20Harvard.html | At Harvard, the Kitchen as Lab | False | By Kenneth Chang | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/asia/20afghan.html | Taliban Elite, Aided by NATO, Join Talks for Afghan Peace | False | By Dexter Filkins | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/baseball/20sfgiants.html | Matt Cain Pitches the Giants Past the Phillies | False | By Billy Witz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/media/20hulu.html | Internet Is a Weapon in Cable Fight | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/arts/television/20arts-BRANDYLIFTSD_BRF.html | Brandy Lifts â€šÃ„Ã²Dancingâ€šÃ„Ã´ | False | By Benjamin Toff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/arts/television/20arts-NBCEXTENDS3S_BRF.html | NBC Extends 3 Shows | False | By Bill Carter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/europe/20summit.html | Russia Accepts Invitation to Attend NATO Summit Meeting | False | By Katrin Bennhold | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20rent.html | Opposing Excessive Rent, but Vague About His Own | False | By Sarah Maslin Nir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-19 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/football/20hits.html | N.F.L. Fines Players for Hits to Head | False | By Judy Battista | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/opinion/20mexico.html | Drug Prohibition | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/politics/20military.html | U.S. Military Moves to Accept Gay Recruits | False | By John Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/opinion/20brookings.html | A Report on Energy Policy | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/opinion/20japan.html | Japan and America | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/opinion/20beaver.html | Leave It to June Cleaver | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20monserrate.html | Monserrate Is Indicted on Federal Corruption Charges | False | By Fernanda Santos and William K. Rashbaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/opinion/20brokaw.html | Why the Wars Arenâ€šÃ„Ã´t a Campaign Issue | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/europe/20roma.html | E.U. Suspends Case Against France for Expulsions of Roma | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/opinion/20khalilzad.html | Get Tough on Pakistan | False | By Zalmay Khalilzad | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20cheshire.html | A Triple Murder in Connecticut, in a Defendantâ€šÃ„Ã´s Handwritten Words | False | By William Glaberson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20jetblue.html | Guilty Plea but No Jail for Ex-JetBlue Attendant | False | By James Barron | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/media/20tribune.html | Tribune Chiefâ€šÃ„Ã´s Ouster May Be Near | False | By Tim Arango and David Carr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/opinion/20friedman.html | Just Knock It Off | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/20fannie.html | Questions Rising Over Fannieâ€šÃ„Ã´s and Freddieâ€šÃ„Ã´s Oversight of Foreclosures | False | By Binyamin Appelbaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/baseball/20pins.html | With Burnett on Mound, Cervelli Is Behind Plate | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20lazio.html | Lazio Is Left to Wonder About What He Wouldâ€šÃ„Ã´ve Said in an Outlandish Debate | False | By Michael Wilson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20donovan.html | A Son of S.I. and G.O.P. Prosecutor Who Has â€šÃ„¬ÃºNo Ties to Albanyâ€šÃ„¬Ã¹ | False | By Sam Roberts | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/baseball/20mets.html | Rodriguez and Mets Resolve Dispute | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/baseball/20cubs.html | Cubs Pass Over Sandberg and Select Quade as Their New Manager | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/opinion/20wed1.html | Iraqâ€šÃ„Ã¹s Stalemate | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20schneiderman.html | A Senator Who Started as a Deputy Sheriff in Massachusetts | False | By Sam Roberts | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/20sandomir.html | Yet Another Cable Dispute Penalizes Fans | False | By Richard Sandomir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/arts/television/20bosley.html | Tom Bosley, â€šÃ„Ã²Happy Daysâ€šÃ„Ã¹ Dad, Dies at 83 | False | By Bruce Weber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20trailer.html | Endorsement Sweep in the Comptrollerâ€šÃ„Ã¹s Race | False | By David W. Chen and Paul Vitello | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/politics/20spend.html | As G.O.P. Seeks Spending Cuts, Details Are Scarce | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/politics/20dingell.html | Michiganâ€šÃ„Ã¹s Dingell Counting on a 29th Victory | False | By Jennifer Steinhauer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/politics/20bachmann.html | Tea Party Figure Raises Profile, and $9.5 Million | False | By Monica Davey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/politics/20race.html | Video From Angle Event Reopens Subject of Race | False | By Susan Saulny | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/20shooting.html | Mysterious Gunfire Shatters Windows at Pentagon, but No One Is Hurt | False | By Sabrina Tavernise | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/soccer/20soccer.html | Votes Up for Bid, and FIFAâ€šÃ„Ã¹s on the Clock | False | By Rob Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20exam.html | Scolding City, Judge Bans New Hiring by Fire Dept. | False | By Kareem Fahim | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/health/research/20fishoil.html | Fish Oil Use in Pregnancy Didnâ€šÃ„Ã²t Make Babies Smart | False | By Pam Belluck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/20bond.html | Fed Wants Banks to Buy Back Some Bad Mortgages | False | By Nelson D. Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/opinion/20wed2.html | Debatable Candidates | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |