Exhibit H75

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20death.html | Court Wonâ€šÃ„Â´t Reconsider Its Reversal of Death Penalty in Killing of 2 Officers | False | By James Barron | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/opinion/20wed3.html | Nagoya Has to Do Better | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20textbooks.html | In a Digital Age, Students Still Cling to Paper Textbooks | False | By Lisa W. Foderaro | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/opinion/20wed4.html | Their Debt Is Paid | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20award.html | $18 Million to Man Wrongly Imprisoned | False | By Anahad Oâ€šÃ„Â´Connor | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20arrest.html | 2 Men Are Arrested in Killing of Pace Student in Manhattan | False | By Anahad Oâ€šÃ„Â´Connor | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/middleeast/20ezekiel.html | Crossroads of Antiquity Canâ€šÃ„Â´t Decide on New Path | False | By Steven Lee Myers | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/opinion/20dowd.html | Making Ignorance Chic | False | By Maureen Dowd | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/baseball/20kepner.html | Ross Gives Giants Plenty in Return | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/basketball/20knicks.html | Knicks and Nets Continue Their Searches for Prosperity | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/politics/20illinois.html | Rivals for Obamaâ€šÃ„Â´s Senate Seat Keep Up Attacks | False | By EMMA GRAVES FITZSIMMONS | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/health/policy/20cancer.html | Insurers Test New Cancer Pay Systems | False | By Reed Abelson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/economy/20leonhardt.html | Proving Innovation in Medicare | False | By David Leonhardt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/europe/20bbc.html | BBC Agrees to Cut Spending and Freeze License Fee | False | By Sarah Lyall | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/middleeast/20iraq.html | Roadside Bombing in Iraq Strikes Convoy Carrying U.N. Diplomat | False | By Jack Healy and Omar Al-Jawoshy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/20brfs-1IN5AMERICAN_BRF.html | 1 in 5 Americans Have Close Ties Elsewhere | False | By Sam Roberts | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/us/20brfs-JORDANIANSEN_BRF.html | Texas: Jordanian Sentenced in Bomb Plot | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/americas/20mexico.html | A Proposal to Address Rights Abuse in Mexico | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/americas/20canada.html | Canadian Commander Videotaped Murders | False | By Ian Austen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/media/20adco.html | Ads That Let You Check In at Your Favorite Billboard | False | By Todd Woody | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/arts/design/20ted.html | Award to Artist Who Gives Slums a Human Face | False | By Randy Kennedy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/economy/20comic.html | White House Economist Puts Message on the Web | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/asia/20briefs-DISSIDENTbrf.html | China: Dissident Is Under House Arrest | False | By Edward Wong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/business/20views.html | Goldman in the Pack, Not Leading It | False | By ANTONY CURRIE and JOHN FOLEY | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/asia/20briefs-ANTIQUITIESbrf.html | China: A Call for the Return of Antiques | False | By Edward Wong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/world/europe/20briefs-PRINCEbrf.html | Britain: Saudi Prince Guilty of Murder | False | By Ravi Somaiya | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/arts/design/20joisel.html | Eric Joisel, French Sculptor of Origami, Dies at 53 | False | By Margalit Fox | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/20sportsbriefs-marathon.html | Olympian Withdraws From New York | False | By The New York Times | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/sports/baseball/20yankees.html | Night of Body Blows Leaves the Yankees Teetering | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-20 | https://www.nytimes.com/2010/10/20/nyregion/20cabby.html | Man Accused of Slashing Cabby Is Released on Bail | False | By The New York Times | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/europe/21france.html | Sarkozy Strengthens Moves Against French Protesters | False | By Steven Erlanger and Alan Cowell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/asia/21korea.html | Seoul Arrests Alleged N. Korean Spy | False | By Mark McDonald and Su-Hyun Lee | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/21iht-guitar.html | From Japan, the Heavy-Metal Kid | False | By Joyce Lau | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/21iht-CONWAY.html | Piranesi's Elevated Etchings | False | By Roderick Conway Morris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/21iht-letter.html | Balancing Civil Liberties and Warfare | False | By Richard Bernstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/opinion/21iht-oldoct21.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/europe/21britain.html | Britain Plans Deepest Cuts to Spending in 60 Years | False | By Sarah Lyall and Alan Cowell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/21markets.html | A Day After Chinaâ€šÃ„Ã´s Jolt, Shares Bounce Back | False | By Christine Hauser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/21bank.html | Careful Approach Works for Wells Fargo, as Earnings Rise 7% | False | By Eric Dash | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24volunteerism-t.html | D.I.Y. Foreign-Aid Revolution | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/soccer/21iht-SOCCER.html | A Maturing Talent to Go With a Mature Spirit | False | By Rob Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/politics/21bai.html | This Donation Cycle Catches G.O.P. in the Upswing | False | By Matt Bai | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/technology/21soft.html | Microsoft and New York in Software Deal | False | By Ashlee Vance | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/opinion/21iht-edlet.html | Overdue for an Apology | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/opinion/21iht-edsachs.html | Chile's Lessons in Leadership | False | By JEFFREY D. SACHS | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/opinion/21iht-edlovejoy.html | Profiting From Biodiversity | False | By THOMAS E. LOVEJOY | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/21air.html | Airlines Find a Route to Profit | False | By Jad Mouawad | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/baseball/21cove.html | In McCovey Cove, Bobbing for Giants Home Runs | False | By Karen Crouse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/europe/21vatican.html | Two Americans Among New Cardinals | False | By Rachel Donadio | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21spitzer.html | One Place Where Spitzer Isnâ€šÃ„Ã´t Forgiven: Harvard Club | False | By Sewell Chan and Nicholas Confessore | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/books/21mcguane.html | An Author Still Writing His Way Through Big Sky Country | False | By Charles McGrath | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/asia/21iht-thai.html | A Poetâ€šÃ„Ã´s Return Home to Thailandâ€šÃ„Ã´s Violent South | False | By Thomas Fuller | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21cheshire.html | Defendant in Triple-Murder Case Is Called Suicidal | False | By William Glaberson | 2011-02-23 | TX 6-772-108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-20 | 2010-10-24 | https://www.nytimes.com/2010/10/24/travel/24prac.html | A Passenger's Airport Wish List | False | By Susan Stellin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/europe/21divorce.html | Supreme Court in Britain Gives More Legal Force to Prenuptial Agreements | False | By Julia Werdigier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/21mortgage.html | U.S. Tries to Ease Wider Worries Over Foreclosures | False | By Binyamin Appelbaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21condos.html | After Bust, Using â€˜â€™60s Law to Get Out of Condo Deals | False | By Christine Haughney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/middleeast/21mideast.html | Palestinians Shift Focus in Strategy for Statehood | False | By Ethan Bronner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-24 | https://www.nytimes.com/2010/10/24/arts/music/24richards.html | Keith Richards Has Memories to Burn | False | By Janet Maslin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/europe/21austerity.html | Europe Seen Avoiding Keynes's Cure for Recession | False | By Landon Thomas Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21Crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21edwards.html | Paladino's Accidental Running Mate Is Also His Mop-Up Man | False | By Michael Barbaro | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21boite.html | Tzigan | False | By Jed Lipinski | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/middleeast/21iran.html | Iran Will Try American Hikers on Nov. 6, Their Lawyer Says | False | By William Yong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/europe/21iht-union.html | European Parliament Votes for 6 Percent Increase in Budget | False | By Stephen Castle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/technology/personaltech/21smart.html | Group Texting Grows Up, With Features That Appeal to Adults | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/smallbusiness/21sbiz.html | Getting Your Product Onto Retail Shelves | False | By Eilene Zimmerman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/politics/21obama.html | Obama Tries to Shore Up the Party Base With a Western Campaign Swing | False | By Helene Cooper | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/technology/personaltech/21askk.html | Organizing Photos on an iPad | False | By J. D. Biersdorfer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/baseball/21rhoden.html | Bonds Is Still the King of the City | False | By William C. Rhoden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21Gmlet.html | Heeding a Call to Cross the River | False | By Guy Trebay | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/football/21helmets.html | As Injuries Rise, Scant Oversight of Helmet Safety | False | By Alan Schwarz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/global/21iht-hypo.html | In Austria, Haider Haunts Investigation | False | By Jack Ewing | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/global/21iht-hyposide.html | Decriminalizing the Reputation of an Austria Bank | False | By Jack Ewing | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/politics/21ad.html | Rival Gives Frank Some Unflattering New Steps | False | By Ashley Parker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/middleeast/21iraq.html | Iraq Prime Minister Visits Egypt and Iran | False | By John Leland | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/technology/personaltech/21pogue.html | Battling the Earbud Blues | False | By David Pogue | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/21boeing.html | Boeing Posts Profit and Raises Forecast | False | By Christopher Drew | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21SPOTS.html | Beauty Spots | False | By Hilary Howard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/books/21book.html | Jewish Funhouse Mirror Is Alive and Not So Well | False | By Janet Maslin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21upclose.html | Same Old, Same Old | False | By Alex Williams | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21scene.html | On This Night, Everyoneâ€šÃ„Ã´s a Singer | False | By Ben Widdicombe | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/theater/21orangeburg.html | A Time of Darkness Illuminated Onstage | False | By Patrick Healy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/dance/21ballets.html | Distorting Everyday Actions, With Movements Awkward and Active | False | By Gia Kourlas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/music/21burton.html | Swimming in a Sea of Color-Shifting Sound | False | By Ben Ratliff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/music/21chamber.html | The Folkways That Led to Dvorak and Bartok | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/design/21hotdog.html | Commission Order to Guggenheim: Hot Dogs, Hold the Kiosk | False | By Robin Pogrebin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/music/21kelli.html | A Star Takes an Excursion Out of Her Comfort Zone | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/music/21nyfos.html | Theyâ€šÃ„Ã´re Young, Even if They Arenâ€šÃ„Ã´t Beginners | False | By Allan Kozinn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/dance/21slovaks.html | No Matter the Country, Boys Will Be Boys | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21IMAGE.html | The Fashion Conservatives | False | By Ruth La Ferla | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/21recall.html | Graco Recalls Strollers on Strangulation Concerns | False | By Andrew Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-24 | https://www.nytimes.com/2010/10/24/arts/music/24swift.html | Taylor Swift Is Angry, Darn It | False | By Jon Caramanica | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/television/21stewart.html | An Autism Fund-Raiser Thatâ€šÃ„Ã´s Built on Laughter | False | By Bill Carter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/music/21swift.html | Catching a Flight, and a Show | False | By Ben Sisario | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/21arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/21union.html | Rare Vote Set on a Union in Fast Food | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/arts/television/21arts-TVCRIMEPAYSA_BRF.html | TV Crime Pays Again | False | By Benjamin Toff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/technology/personaltech/21basics.html | Animation in Starts and Stops, Simplified | False | By Peter Wayner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21scouting.html | Scouting Report | False | By Mary Billard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21sweater.html | Fair Isle Sweaters in the Spotlight | False | By Mary Billard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21clogs.html | A Clog for All Seasons | False | By Mary Billard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21lord.html | Lord & Taylor Unveils Its New Look | False | By Mary Billard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21SHFT.html | Siving the World. Smelling Good, Too. | False | By Mary Billard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/crosswords/bridge/21card.html | Smooth Work by the Kings of Pair Events | False | By Phillip Alder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/movies/21douglas.html | One Star, Two Films: An Awards Conundrum | False | By Michael Cieply | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/21standoff.html | Battle Lines Forming in Clash Over Foreclosures | False | By Gretchen Morgenson and Andrew Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/books/21newly.html | Newly Released Books | False | By Patricia Cohen, Scott Heller and Charles McGrath | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/businessspecial3/21JETPLANES.html | Growing in Size, Soaring in Price and in Demand | False | By Joe Sharkey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/media/21times.html | Investors Seek Boston Globe | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/media/21mag.html | Jon Meacham, Former Newsweek Editor, Takes Job at Random House | False | By Julie Bosman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/businessspecial3/21ETF.html | A Basket of Assets in One Investment | False | By John F. Wasik | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/businessspecial3/21LAW.html | For Legal Fees, Itâ€šÃ„Ã´s More of a Buyerâ€šÃ„Ã´s Market | False | By Deborah L. Jacobs | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/businessspecial3/21HOME.html | Leave the Children the House, Without a Hefty Tax Bill | False | By Deborah L. Jacobs | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/businessspecial3/21SELL.html | 3 Schools of Thought on Wealth Management | False | By Paul Sullivan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/businessspecial3/21TAX.html | The Watchword on Taxes This Year Is Flexibility | False | By Jan M. Rosen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/businessspecial3/21PRODUCT.html | An Investment for the Experienced | False | By John F. Wasik | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/businessspecial3/21HEDGE.html | Treading Carefully in the Currency Bazaar | False | By John F. Wasik | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/businessspecial3/21CLUB.html | A Club to Discuss Discreetly the Issues of Wealth | False | By Fran Hawthorne | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/businessspecial3/21COACH.html | A Philanthropy Coach Talks About Wise Giving | False | By Jan M. Rosen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/garden/21hottub.html | A Wood-Fired Hot Tub for an Old-Style Soak | False | By Jennifer Bleyer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/garden/21deals.html | Sales on Alessi Products, Lighting and More | False | By Rima Suqi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/garden/21books.html | â€šÃ„Ã²Tools for Living: A Sourcebook of Iconic Designs for the Homeâ€šÃ„Ã´ | False | By Tim McKeough | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/garden/21open.html | A New De Vera Store, Tailored to the Upper East Side | False | By Rima Suqi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/garden/21rugs.html | Nought Collective Rugs, for Those Who Worship Icons | False | By Stephen Milioti | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/garden/21shows.html | Gerald Slotaâ€šÃ„Ã´s Photos Paired With Neil LaButeâ€šÃ„Ã´s Words | False | By Elaine Louie | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/garden/21who.html | Making a Home in a Pyramid, 462 Feet Above Seattle | False | By Michael Tortorello | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/garden/21studio.html | A Tiny Penthouse Studio Dressed in Comic Book Colors | False | By Joyce Wadler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/garden/21qna.html | Donald Trump on His New Line of Crystal | False | By Rima Suqi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/energy-environment/21gm.html | G.M. Estate to Provide Millions for Cleanup of Old Sites | False | By Nick Bunkley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-24 | https://www.nytimes.com/2010/10/24/travel/24journeys.html | The Tricks and Trials of Traveling While Fat | False | By Rob Goldstone | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/21views.html | For Morgan Stanley, a Bad Report but the Right Track | False | By ANTONY CURRIE and IAN CAMPBELL | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/baseball/21camera.html | Cracked Lens Alters View, but Not Game 4 Outcome | False | By Richard Sandomir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/opinion/l21brooks.html | How Money Influences Elections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/21cyber.html | Pentagon Will Help Homeland Security Department Fight Domestic Cyberattacks | False | By Thom Shanker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/fashion/21ROW.html | Macyâ€šÃ„Ã´s Gets Fast Fashion | False | By Eric Wilson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/garden/21shop.html | Dining Chairs | False | By Rima Suqi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/middleeast/21sufi.html | Muslim Sect Sees Struggle Through Christian Lens | False | By Robert F. Worth | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/baseball/21nlcs.html | Struggling Phillies Like Fastballs, but the Giants Arenâ€šÃ„Ã´t Cooperating | False | By Billy Witz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-20 | 2010-10-21 | https://www.nytimes.com/2010/10/21/opinion/21thul.html | Fear and Loathing in Nevada | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/opinion/21thu2.html | One-Note Tax Debate | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24food-t-001.html | L.A.-Style Chorizo | False | By Pete Wells | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24food-t-000.html | Cooking With Dexter: Not in My Backyard | False | By Pete Wells | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/technology/21apple.html | Apple Flips the Playbook, Putting Mobile Tech in PCs | False | By Miguel Helft | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/politics/21naacp.html | N.A.A.C.P. Report Raises Concerns About Racism Within Tea Party Groups | False | By Kate Zernike | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/baseball/21yankees.html | Yankees Get Back on Winning Track | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/education/21admissions.html | Early Action Could Aid in Admission, Report Finds | False | By Jacques Steinberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/21nations.html | United Nations Report Focuses on Global Lot of Women | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/media/21addo.html | To Promote PBS Film, an Invitation to Head South | False | By Elizabeth Jensen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21cityroom.html | Regrets? Yes. And Money Was the Root of Them All. | False | By Spofford Torrington | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/asia/21prexy.html | President Will Travel To Pakistan Next Year | False | By Peter Baker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21towns.html | An Outsider, or Merely Outlandish? | False | By Peter Applebome | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/football/21hits.html | Defenders Criticize N.F.L. For Helmet-to-Helmet Fines | False | By Judy Battista | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/opinion/21dellinger.html | How to Really End â€šÃ„Â²Donâ€šÃ„Ât Ask, Donâ€šÃ„Ât Tellâ€šÃ„Â´ | False | By Walter Dellinger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/politics/21california.html | Battered Landscape for a California Democrat | False | By Jesse McKinley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/21equity.html | Foreclosures Profit Some Equity Firms | False | By Barry Meier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/asia/21kabul.html | Afghan Election Commission Is Praised for Its Fairness, in Spite of Tainted Voting | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/21recruit.html | Court Keeps Military Gay Policy for Now | False | By Sabrina Tavernise and John Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/opinion/21orszag.html | Malpractice Methodology | False | By Peter R. Orszag | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21entry.html | A Pharmacist With Dreams of Independence | False | By Robin Finn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/opinion/21kristof.html | Dr. Greg and Afghanistan | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/global/21global.html | Trade Spats Are Driving a Wedge in the G-20 | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/politics/21climate.html | Climate Change Doubt Is Tea Party Article of Faith | False | By John M. Broder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21dolan.html | Despite Speculation, Dolan Is Not Named a Cardinal | False | By Paul Vitello | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/global/21dollar.html | As Dollarâ€šÃ„Â's Value Falls, Currency Conflicts Rise | False | By Graham Bowley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/opinion/21collins.html | The Fury Failure | False | By Gail Collins | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/basketball/21shoes.html | Rejection by N.B.A. Gives New Shoes Even Greater Bounce | False | By John Branch | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21value.html | Union Plans to Try to Block Release of Teacher Ratings | False | By Sharon Otterman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/opinion/21thu3.html | Your Court in Action | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/21gaines.html | Writer Tends Land Where Ancestors Were Slaves | False | By Katharine Q. Seelye | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/baseball/21araton.html | Lee Looms Large for Yanks in Texas | False | By Harvey Araton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/asia/21kandahar.html | Coalition Forces Routing Taliban in Key Afghan Region | False | By Carlotta Gall | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21ghailani.html | At Detaineeâ€šÃ„ô's Trial, Insider Gives Glimpse Into Al Qaeda | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/ncaafootball/21lsu.html | L.S.U.â€šÃ„ô's Record Says 7-0; L.S.U.â€šÃ„ô's Fans Say, Lucky | False | By Ray Glier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21bavis.html | Timetable Is Set for the Only Civil Trial in a 9/11 Death | False | By Colin Moynihan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/opinion/121dowd.html | Our Culture, From Marilyn Monroe to Sarah Palin | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/21contractors.html | Efforts to Prosecute Blackwater Are Collapsing | False | By James Risen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/opinion/l21taliban.html | Talking to the Taliban: Some Questions to Ask | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/baseball/21kepner.html | Posey Helps Giants Win With Offense | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21schumer.html | In No Trouble, Schumer Opens Coffers to Party | False | By Raymond Hernandez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21trailer.html | â€šÃ„Â²Rent Is Too Damn High,â€šÃ„ô' Set to Music | False | By Michael Wilson and Elizabeth A. Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/ncaabasketball/21keady.html | Keady Brings His Aura to St. Johnâ€šÃ„ô's | False | By Dave Caldwell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/basketball/21knicks.html | Anthony Is Topic No. 1 As Trade Talks Percolate | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/nyregion/21bystander.html | Police Discretion Is Issue in Injured Bystanderâ€šÃ„ô's Suit | False | By Al Baker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/media/21guccione.html | Bob Guccione, Penthouse Founder, Dies at 79 | False | By Robert D. McFadden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/21miller.html | Paul S. Miller, Advocate for Disabled, Dies at 49 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/americas/21psych.html | Experts Review Canadian Commanderâ€šÃ„ô's Sadistic Crimes | False | By Ian Austen and Benedict Carey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/opinion/21thu4.html | Tiles, Farms and the Dead Zone | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/baseball/21waldstein.html | Mistakes Catch Up to Rangers in Game 5 | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/baseball/21rangers.html | In the Series Undercard, Cano and Hamilton Are Slugging It Out | False | By Pat Borzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/americas/21brazil.html | Facing Runoff in Brazil, Candidate Backed by President Stays Ahead of Her Rival | False | By Myrna Domit and Alexei Barrionuevo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/us/politics/21illinois.html | White Knight Is Shaken by Dark Horse in Illinois | False | By Monica Davey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/hockey/21concussions.html | Hockey Urged to Ban All Blows to Head by Concussions Panel | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/africa/21briefs-SOMALIA.html | Somalia: British Aid Worker is Released Unharmed | False | By Jeffrey Gettleman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/21water.html | Water Scarcity a Bond Risk, Study Warns | False | By Felicity Barringer and Diana B. Henriques | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/global/21yuan.html | China G.D.P. Grew 9.6% Despite Cooling Efforts | False | By Bettina Wassener | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/business/media/21npr.html | NPR Fires Analyst Over Comments on Muslims | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/health/research/21mathe.html | Dr. Georges Mathá´sÂ©, Transplant Pioneer, Dies at 88 | False | By Douglas Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/sports/baseball/21sfgiants.html | Giants Push Phillies to the Brink | False | By Billy Witz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/asia/21briefs-TIBET.html | China: Tibetan Students March To Protest Education Policies | False | By Edward Wong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/world/africa/21briefs-AWARD.html | Equatorial Guinea: Unesco Expected to Hold Award in Abeyance | False | By Steven Erlanger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/americas/22marijuana.html | Marijuana Bonfire Celebrates a Fragile Calm | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/europe/22france.html | French Leader Vows to Punish Violent Protesters | False | By Steven Erlanger and Alan Cowell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/asia/22pstan.html | Pakistani Justices Resist Control | False | By Salman Masood | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/global/22bank.html | Credit Suisse Posts Sharp Drop in Earnings | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/soccer/22iht-ARENA.html | A Surge in Artificial Turf | False | By Christopher Clarey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/asia/22iht-letter.html | The Mystery of Economic Growth | False | By Akash Kapur | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/opinion/22iht-oldoct22.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/22iht-MELVIN.html | China Remembers a Vast Crime | False | By Sheila Melvin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/global/22toyota.html | 1.5 Million Toyotas Recalled for Brake and Fuel Pump Problems | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/soccer/22iht-SOCCER.html | For Some, a New Team Brings Out the Best | False | By Rob Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/opinion/22iht-edbowring.html | Church and State in Manila | False | By Philip Bowring | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/opinion/22iht-edtibi.html | The Other Citizens of Israel | False | By Ahmad Tibi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/opinion/22iht-edlet.html | Who's Serious About Mideast Peace? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/opinion/22iht-edcohen.html | Going, Going, Gone | False | By Roger Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/technology/22nokia.html | Nokia to Cut Jobs as It Tries to Catch Up to Rivals | False | By Kevin J. O'Brien | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-21 | https://www.nytimes.com/2010/10/21/technology/21google.html | 244,000 Germans Opt Out of Google Mapping Service | False | By Kevin J. O'Brien | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/arts/design/24muniz.html | Where Art Meets Trash and Transforms Life | False | By Carol Kino | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/22markets.html | Wall Street Seesaws Through the Day, Closing Slightly Higher | False | By Christine Hauser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/theater/24meacham.html | Rocking the Vote, in the 1820s and Now | False | By Jon Meacham | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/arts/dance/24kirkland.html | A Former Renegade Spirit Becomes a Headmistress | False | By Gia Kourlas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/arts/music/24quiet.html | â€šÃ¡Â²A Quiet Placeâ€šÃ¡Â´ Of Dysfunction And Dystopia | False | By Zachary Woolfe | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/arts/music/24light.html | Matters of Spirit In a World Of Hectic Clamor | False | By Steve Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/theater/24quinto.html | Career Zigzag, Changing Coasts And Galaxies | False | By David Rooney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/soccer/22iht-FIFA.html | Over 6 Weeks, 2 Big Decisions for FIFA | False | By Rob Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/global/22yuan.html | Food and Property Prices Drive Chinaâ€šÃ¡Â´s Concern Over Inflation | False | By David Barboza | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22casino.html | Report Criticizes Senators on Casino in Queens | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/22haunt.html | Haunted Houses Profit by Going to Extremes | False | By Jason Zinoman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/arts/music/24playlist.html | Styles That Canâ€šÃ¡Â´t Be Pinned Down | False | By Ben Ratliff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/22fannie.html | Fannie and Freddie May Need Infusion | False | By Binyamin Appelbaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/22air.html | United and Continental Report Strong Profits | False | By Jad Mouawad | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/22/sports/22marathon.html | Charities Gain Traction in Marathons | False | By Liz Robbins | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/baseball/22vecsey.html | Yankees Happy to Have â€šÃ¡Â²Fat Elvisâ€šÃ¡Â´ in the Building | False | By George Vecsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/americas/22canada.html | Canadian Colonel Is Given 2 Life Jail Terms | False | By Ian Austen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24SoapOpera-t.html | Studio Kabul | False | By Elizabeth Rubin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/books/22book.html | Sondheimâ€šÃ¡Â´s Rhymes and Reasons | False | By Ben Brantley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22dinapoli.html | Comptroller Running a Populist Campaign | False | By Sam Dolnick | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22wilson.html | Opponent Stresses Wall Street Experience | False | By Sam Dolnick and Peter Lattman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22pumpkin.html | Smashing Pumpkins, the Halloween Rage | False | By Amy Virshup | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/books/22games.html | The Games People Play: Twist the Brain, Stretch the Body | False | By Steven McElroy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/basketball/22heat.html | Next to the Big Three, the Heatâ€šÃ¡Â´s Other Two Guys | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/science/space/22moon.html | Moon Crater Contains Usable Water, NASA Says | False | By Kenneth Chang | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/theater/22apple.html | No Net for the Man in Charge | False | By Felicia R. Lee | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/middleeast/22mideast.html | Settlers Race to Build Units in West Bank | False | By Ethan Bronner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/energy-environment/22iht-oil.html | East Timor Forges Ahead on Deepwater Oil Drilling | False | By Aubrey Belford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/energy-environment/22road.html | Oil Sands Effort Turns on a Fight Over a Road | False | By Tom Zeller Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/global/22iht-nickel.html | Oligarchs Fight Over Nickel Company | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/energy-environment/22iht-rare.html | Germany to Raise Alarm Over China Rare Earths Restrictions at G-20 | False | By Judy Dempsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/research/26patterns.html | Patterns: Report Paints Portrait of Costliest Patients | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/dance/22dance.html | Dance Listings for Oct. 22-28 | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/music/22pop.html | Pop and Rock Listings for Oct. 22-28 | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24photos.html | Our Subway, Ourselves: Images Through the Ages | False | By David W. Dunlap | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/music/22classical.html | Classical Music/Opera Listings for Oct. 22-28 | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/music/22chang.html | A Penchant for Bruch (Since She Was Only 5) | False | By Steve Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/design/22artlist.html | Museum and Gallery Listings for Oct. 22-28 | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22movies.html | Movie Listings for Oct. 22-28 | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/design/22thek.html | Believing Is Seeing (Or, the Meat Of the Matter) | False | By Holland Cotter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/music/22jazz.html | Jazz Listings for Oct. 22-28 | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/design/22vogel.html | At Brooklyn Museum, African-American Artworks Pre-1945 | False | By Carol Vogel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/music/22buika.html | A Singer From Everywhere Arrives Here | False | By Larry Rohter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/22kids.html | Spare Times: For Children for Oct. 22-28 | False | By Laurel Graeber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/technology/22amazon.html | Strong Gains for Amazonâ€šÃ„¸Ã¹s 3rd Quarter | False | By VERNE KOPYTOFF | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/design/22heroes.html | Those Greek Heroes, Sometimes Behaving Badly | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/22spare.html | Spare Times for Oct. 22-28 | False | By Anne Mancuso | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24Deal1.html | Demand Rising for Rentals Among the Ultrarich | False | By Sarah Kershaw | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/theater/22theater.html | Theater Listings Oct. 22-28 | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/design/22antiques.html | â€šÃ„¿Auction Huntersâ€šÃ„¸Ã¹ and Other Buy-and-Sell TV | False | By Eve M. Kahn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/greathomesanddestinations/22iht-recordoba.html | A 300-Year-Old Home That Is Everything but Traditional | False | By Roxana Popescu | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/design/22baldessari.html | Tweaking Tradition, Even in Its Temple | False | By Roberta Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24Deal2.html | Cronkiteâ€šÃ„¸Ã¹s Summer Home Under Contract | False | By Sarah Kershaw | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24fob-wwln-t.html | Calling Mr. Mom? | False | By Lisa Belkin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22festival.html | A Wave of Indie Angst Hits South Asian Cinema | False | By Rachel Saltz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/22miser.html | Desserts, Literary Women and Broadway Babies | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/politics/22govs.html | Storming Statehouses With Plans for Growth | False | By Damien Cave | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22inhale.html | A Life-Saving Journey to the Dark Side | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/television/22sherlock.html | The Latest Sherlock Hears a â€šÃ„Â´Whoâ€šÃ„Â´ | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24joint.html | A Nook for Books, Underground | False | By Corey Kilgannon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/kala.html | Young Men Are Adrift; A Girlfriend Is Missing | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/theater/reviews/22bong.html | Children and Their â€šÃ„Â´Themsâ€šÃ„Â´ | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24scapes.html | Institutional Investing, Along Central Park West | False | By Christopher Gray | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22port.html | On the Streets of Lisbon, Love, Romance and Desire | False | By A.O. Scott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/politics/22chamber.html | Top Corporations Aid U.S. Chamber of Commerce Campaign | False | By Eric Lipton, Mike McIntire and Don Van Natta Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22metropolis.html | Full Vision of â€šÃ„Â´Metropolisâ€šÃ„Â´ Includes Langâ€šÃ„Â´s Vivid Wit | False | By A.O. Scott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22kuro.html | Tragic Love Tale of Spirits and Samurai | False | By Manohla Dargis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/baseball/22hicks.html | A Long Year for Thomas O. Hicks | False | By Ken Belson and Richard Sandomir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/travel/24hours.html | 36 Hours in Asheville, N.C. | False | By Shaila Dewan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22box.html | Sweat, Blood and Philosophy to the Rhythms of the Sweet Science | False | By Manohla Dargis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/music/22tbone.html | Kindred Spirits, Young and Mature | False | By Jon Pareles | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/dance/22ivy.html | Recalling a Collector of Bold Art and Life | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/design/22free.html | A Show Is All Cyber, Some of the Time | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/24mirror.html | Why Canâ€šÃ„Â´t Middle-Aged Women Have Long Hair? | False | By Dominique Browning | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/europe/22iht-mladic.html | Europe Tested as War Crimes Suspect Remains Free | False | By Dan Bilefsky and Doreen Carvajal | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/media/22williams.html | Two Takes at NPR and Fox on Juan Williams | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/realestate/22housetour.html | In Lambertville, N.J., a Modern Classic for Sale | False | By Bethany Lyttle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24DreamTeam-t.html | Coming Out Illegal | False | By Maggie Jones | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22bcjames.html | Making Hospital Chapel Welcoming to All Faiths | False | By Scott James | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-26 | https://www.nytimes.com/2010/10/26/science/26obseaweed.html | Predators Gone, Small Fish Get Bolder | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/22norris.html | New Faces Enter Fray in Accounting | False | By Floyd Norris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24lives-t.html | From Dangerous Home to Safe House | False | By AMILIA DUCHON-VOYLES As told to LIZ WELCH | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22bcpeskin.html | Left Wing Shudders as Its Presumed Leader Endures a String of Recent Setbacks | False | By Gerry Shih | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22bcclarinets.html | The Hot New Sound on the Scene? Oh, Yes, It is the Clarinet | False | By Aaron Britt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/television/22arts-MINDSOVERBAS_BRF.html | â€šÃ„Â´Mindsâ€šÃ„Â´ Over Baseball | False | By Benjamin Toff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22knuckle.html | Heâ€šÃ„â€˛s a Big Man on a Mission | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/music/22arts-ALBUMSALESRE_BRF.html | Album Sales Report | False | By Ben Sisario | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/22chicken.html | New Way to Help Chickens Cross to Other Side | False | By William Neuman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22bccarts.html | Dolores Park Groups Are Upset Over Vendors | False | By Reyhan Harmanci | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Tanenhaus-t.html | The Myth of Consensus Politics | False | By Sam Tanenhaus | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/europe/22iht-france.html | Students Adopt Pension Movement as Their Own | False | By Katrin Bennhold | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/media/22nook.html | Wal-Mart to Add Nook to Inventory of E-Readers | False | By Julie Bosman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22milk.html | Pretty Women and Plenty of Cows | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Alter-t.html | The State of Liberalism | False | By Jonathan Alter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/politics/22brownback.html | Kansas Governorâ€šÃ„â€˛s Race Seen Redefining G.O.P. | False | By A. G. Sulzberger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/22sec.html | Office Depot to Pay $1 Million to Settle S.E.C.â€šÃ„â€˛s Fair Disclosure Charge | False | By Edward Wyatt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Caldwell-t.html | The State of Conservatism | False | By Christopher Caldwell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22bush.html | New Bush Exhibit Opens Rift at S.M.U. | False | By Michael Brick | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22shakeout.html | For 7.8 Million Californians, an Earthquake Drill | False | By Malia Wollan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/education/22debt.html | Average College Debt Rose to $24,000 in 2009 | False | By Tamar Lewin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/opinion/l22lawyer.html | Providing Equal Justice for the Poor | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-21 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22bear.html | A Hairy Love Situation | False | By Andy Webster | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/design/22youtube.html | The Home Video Rises to Museum Grade | False | By Roberta Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/middleeast/22briefs-Gaza.html | Gaza: Donated Vans Driven From Egypt | False | By Fares Akram | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/politics/22women.html | White House Promotes Economic Efforts for Women | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22punch.html | Making Music With Comedy | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/opinion/l22movies.html | Where Are the Great Lines of Yesteryear? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/movies/22taq.html | Muslims Meet Punk | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/opinion/l22thomas.html | Justice Thomasâ€šÃ„â€˛s Wife, and the Call to Anita Hill | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22cncvets.html | Veterans Reaching Out for Help Online | False | By Debra Weiner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 0001-01-01 | https://www.nytimes.com/2010/10/22/sports/basketball/22nba.html | N.B.A. Eyes Drastic Cut in Payouts to Players | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/football/22hits.html | N.F.L.â€šÃ„â€˛s Policy on Helmet-to-Helmet Hits Makes Highlights Distasteful | False | By Katie Thomas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22cncstem.html | Stem Cell Research Skirts Hurdles, but Raises Ethics Issues, Too | False | By Jessica Reaves | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/asia/22calcutta.html | Communists in India Fight to Hold On to Mission | False | By Jim Yardley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22cncwarren.html | In the Twilight of a Noted Theologianâ€šÃ„Ã´s Life, the Words Still Go Forth | False | By James Warren | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22cncpulse.html | Republicans Find Cash Through New Group | False | By Dan Mihalopoulos | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/media/22adco.html | A Campaign About Computer Security, Couched in Plain English | False | By Andrew Adam Newman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22berms.html | Louisiana Builds Barriers Even as Oil Disperses | False | By John Collins Rudolf | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/health/policy/22insure.html | States Affirm Tough Limits on Insorersâ€šÃ„Ã´ Use of Dollars | False | By Robert Pear | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/opinion/22fri2.html | The Bank Wins ... | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/22views.html | Slow Markets, Slow Bonuses | False | By ANTONY CURRIE and AGNES T. CRANE | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22ads.html | A Favorite Villain in Election Ads: New York | False | By David W. Chen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/politics/22urban.html | Sikhs Lament Obama Plan to Bypass India Temple | False | By Ken Maguire | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/opinion/22fri3.html | Demonize, Then Demoralize | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/baseball/22rangers.html | Elvis Andrus Leads Rangersâ€šÃ„Ã´ Revolution of Savvy Over Slugging | False | By Pat Borzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/your-money/credit-and-debit-cards/22cards.html | Credit Cards Soon to Get a Makeover | False | By Tara Siegel Bernard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22buffalo.html | Buffaloâ€šÃ„Ã´s Passion for Paladino Wanes | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/asia/22nations.html | U.N. Doubts Fairness of Election in Myanmar | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/americas/22haiti.html | Report Assails Haiti Officers in Prison Killings | False | By Deborah Sontag and Walt Bogdanich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/ncaafootball/22kelly.html | Waging a Campaign of Her Own | False | By Pete Thamel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/asia/22policy.html | Pakistani Troops Linked to Abuses Will Lose Aid | False | By Eric Schmitt and David E. Sanger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/ncaafootball/22pac10.html | For Final, Pac-10 Decides Location Isnâ€šÃ„Ã´t Everything | False | By Billy Witz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/opinion/22fri1.html | Afghanistan Today | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/baseball/22kepner.html | Giantsâ€šÃ„Ã´ Scrappy Lineup Could Be Right Mix | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/opinion/22fri4.html | Is That a Dagger I See? | False | By Eduardo Porter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22aqueduct.html | For Democrats, Aqueduct Report Complicates a Difficult Election Season | False | By Danny Hakim | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/22military.html | Gates â€šÃ„Â´Donâ€šÃ„Ã´t Askâ€šÃ„Â´ Memo Limits Discharge Policy | False | By Elisabeth Bumiller | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22nyc.html | A Great Line, Taken Badly Out of Context | False | By Clyde Haberman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/ncaabasketball/22bigeast.html | New Role Added to UConn Starâ€šÃ„Ã´s Râ€šÃ©sâ€šÃ©: Leader | False | By Dave Caldwell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/politics/22perry.html | Big Gifts to G.O.P. Groups Push Donor to New Level | False | By Eric Lichtblau and Michael Luo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22pardons.html | Panel Is Facing Deadline on Immigrantsâ€šÃ„Ã´ Pardons | False | By Kirk Semple | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22yankfans.html | Out to the Yankee Game, but Only for 4 Innings | False | By Corey Kilgannon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/europe/22briefs-Italy.html | Italy: Clashes Erupt Over Waste Dumps | False | By Rachel Donadio | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/world/europe/22briefs-Britain.html | Britain: Case of the Purloined Feline | False | By John F. Burns | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22trailer.html | An Inquiry Into the Breed of Palladinoâ€šÃ„,Ã´s Pet, and a Sharp Response From His Campaign | False | By Elizabeth A. Harris, Nicholas Confessore and Noah Rosenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/politics/22boehner.html | Campaign Donors Betting on a Big Step for Boehner | False | By Michael Luo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/opinion/22krugman.html | British Fashion Victims | False | By Paul Krugman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22lawyer.html | New Law Allows Homeowners to Recoup Legal Fees in Foreclosure Cases | False | By John Eligon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/theater/reviews/22lomb.html | On Further Review, the Coach Stands | False | By Charles Isherwood | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22police.html | Top Official to Investigate Police Conduct | False | By Al Baker and William K. Rashbaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24preachers.html | Speaking of God, as Souls Hurry By | False | By James Estrin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/baseball/22yankees.html | Yankees Can Draw Inspiration From Teams of Yore | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/soccer/22sportsbriefs-redbulls.html | Red Bulls Go From Worst to First | False | By The New York Times | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/politics/22obama.html | Democrats Try to Revive Female Votersâ€šÃ„,Ã´ Enthusiasm | False | By Helene Cooper and Monica Davey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/opinion/22brooks.html | The Flock Comedies | False | By David Brooks | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/us/politics/22house.html | Political Ads Attack the Other Guyâ€šÃ„,Ã´s Lavish Living | False | By Ashley Parker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/baseball/22bats.html | 7-Day Disabled List Is Under Discussion | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/business/global/22aia.html | A.I.G. Raises $17.8 Billion in Unitâ€šÃ„,Ã´s Stock Sale | False | By Bettina Wassener | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/sports/baseball/22sfgiants.html | Phillies Foil Giants and Force Game 6 | False | By Billy Witz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22fired.html | Paterson Fires Top Conservation Official | False | By Danny Hakim | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/22katz.html | Robert Katz, Who Wrote About Nazi Massacre in Italy, Dies at 77 | False | By Bruce Weber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/nyregion/22sturz.html | Elizabeth L. Sturz, Salvaged Troubled Lives, Dies at 93 | False | By Douglas Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/music/22ariup.html | Ari Up, a Founder of the Slits Punk Band, Dies at 48 | False | By Colin Moynihan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/europe/23france.html | French Senate Passes Pension Bill | False | By Steven Erlanger and Alan Cowell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/design/22galleries-03.html | Jay Heikes: â€šÃ„,Ã²Inanimate Lifeâ€šÃ„,Ã´ | False | By Roberta Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/design/22galleries-02.html | Sue Williams: â€šÃ„,Ã²Al-Qaeda Is the CIAâ€šÃ„,Ã´ | False | By Roberta Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-22 | https://www.nytimes.com/2010/10/22/arts/design/22galleries-01.html | The International Fine Art and Antique Dealers Show | False | By Ken Johnson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/arts/television/24dead.html | The Zombie Attack as Stress Test | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/arts/television/24brennan.html | The Nice Guy Who Puts the Mean Into â€šÃ„Â¯Gleeâ€šÃ„Â´ | False | By Brooks Barnes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/global/23iht-phone.html | Ericsson Cautious on Recovery Despite Profit | False | By Kevin J. Oâ€šÃ„Â´Brien | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/tennis/23iht-ARENA.html | In Tennis, Striking a Blow for the Middle-Aged | False | By Christopher Clarey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/europe/23iht-letter.html | More Than the Channel Divides Britain and France | False | By Alan Cowell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/opinion/23iht-oldoct23.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/arts/23iht-melik23.html | Reclaiming the Badges of Cultural Identity | False | By Souren Melikian | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/opinion/23iht-edlet.html | Shared Interests | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/opinion/23iht-edking.html | Time to Sell America's Family Silver? | False | By Stephen King | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/opinion/23iht-edmanning.html | Inspection Day | False | By JOY K&Uuml;NDIG-MANNING | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/opinion/23iht-edbickerton.html | Dutch Culture Wars | False | By Christopher Bickerton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/autoracing/23iht-PRIX.html | South Korea Prepares for Its First Formula One Weekend | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/arts/23iht-SCMURCIA.html | In Spain, Bifurcation at the Biennale | False | By Raphael Minder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/asia/23china.html | Tibetans in China Protest Proposed Curbs on Their Language | False | By Edward Wong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/technology/23verizon.html | Verizon Profit Falls as Customer Growth Slows | False | By Jenna Wortham | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/global/23finance.html | Nations Agree on Need to Shrink Trade Imbalances | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/23markets.html | Stocks Trade in Narrow Range as Currency Concerns Hang Over Market | False | By Christine Hauser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/global/23greececon.html | A World Upside Down for Greeks | False | By Niki Kitsantonis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/health/23patient.html | For Running Shoes, Itâ€šÃ„Â´s Fit First and Price Last | False | By Lesley Alderman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/asia/23afghan.html | Afghan Projects May Stop When Security Ban Begins | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/automobiles/autoreviews/24porsche-cayenne.html | Cayenne Hybrid: Prius of Porsches | False | By Lawrence Ulrich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/automobiles/autoreviews/24porsche-cayenne-turbo.html | Less Weight and More Sport for Cayenne Turbo | False | By Ezra Dyer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/automobiles/autoreviews/24WING.html | Five-Star Accommodations in the Touring Class | False | By Dexter Ford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/automobiles/24BRIDGE.html | A Familiar Brand, if No Longer for Motorcycles | False | By Lindsay Brooke | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/automobiles/24LEXUS.html | Iâ€šÃ„Â´m Too Sporty for My Freeway | False | By Marcia Biederman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/automobiles/24RACE.html | 3 Hybrids By Porsche Tailored To the Task | False | By Norman Mayersohn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-22 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Greenberg-t.html | Slither Room | False | By Paul Greenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/East-t.html | Criminal Mind | False | By Elyssa East | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Haidt-t.html | In the Eyes of Others | False | By Jonathan Haidt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Leavitt-t.html | Place of Last Resort | False | By David Leavitt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Tracy-t.html | Just Win | False | By Marc Tracy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Mohr-t.html | Teen Spirit, Soured | False | By Joshua Mohr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Letters-t-FINALVERDICT_LETTERS.html | â€šÃ„Â²Final Verdictâ€šÃ„Â´ | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Letters-t-REDISCOVERIN_LETTERS.html | Rediscovering Philip Roth | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Letters-t-THECOURAGETO_LETTERS.html | The Courage to Speak | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Upfront-t.html | Up Front | False | By The Editors | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Rowland-t.html | Nonfiction Chronicle | False | By Amy Rowland | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/nyregion/23volleyball.html | Suffolk Police and Immigrants Meet at the Volleyball Net | False | By Sam Dolnick | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Zacharek-t.html | From Bomb to Bust | False | By Stephanie Zacharek | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Peelle-t.html | Between Sisters | False | By Lydia Peelle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Cain-t.html | Double-Fault | False | By Chelsea Cain | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24FOB-Ethicist-t.html | Bad Company | False | By Randy Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24FOB-Consumed-t.html | Monetizing Motherhood | False | By Rob Walker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Stasio-t.html | Childhood Attachments | False | By Marilyn Stasio | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24FOB-medium-t.html | Party and Punishment | False | By Virginia Heffernan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24fob-q4-t.html | The Donor | False | By Deborah Solomon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Meloy-t.html | On the Mend | False | By Maile Meloy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/theater/reviews/23steppenwolf.html | The Grass Is Really No Greener Next Door | False | By Charles Isherwood | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/FOB-Footbinding-t.html | The Art of Social Change | False | By Kwame Anthony Appiah | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24sirleaf-t.html | An Uncompromising Woman | False | By Daniel Bergner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/24SocialQs.html | Bottle of Cristal, Please | False | By Philip Galanes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/books/review/Kamp-t.html | Pirate Latitudes | False | By David Kamp | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-26 | https://www.nytimes.com/2010/10/26/science/26obdog.html | They Fetch, They Roll Over, They Aid Tumor Research | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/soccer/23rooney.html | Rooney's U-Turn Requires Some Spin | False | By Rob Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-17 | https://www.nytimes.com/2010/10/17/t-magazine/17well-portfolio-t.html | Bold Face Milan | False | By J. J. Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/your-money/23shortcuts.html | The Pros and Cons of the Tutor Stampede | False | By Alina Tugend | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/23charts.html | Want a Big Raise? Get a Wall St. Job | False | By Floyd Norris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24letters-t-THECATCH_LETTERS.html | The Catch | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24letters-t-THEFOODISSUE_LETTERS.html | The Food Issue: Eating Together | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24letters-t-RECIPEREDUX_LETTERS.html | Recipe Redux | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24letters-t-PIEDESIGNCHA_LETTERS.html | Pie + Design = Change | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24letters-t-KEEPINGITKOS_LETTERS.html | Keeping It Kosher | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24letters-t-KAFKASLASTTR_LETTERS.html | Kafka's Last Trial | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/magazine/24letters-t-ANIMOSITYFAR_LETTERS.html | Animosity Farm | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/movies/24client.html | Client 9 and Other Interested Parties | False | By David Carr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/23bridge.html | Come for the Highway. Stay for the View. | False | By Marc Lacey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/americas/23cholera.html | Cholera Outbreak Kills 150 in Haiti | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/global/23pipe.html | U.S. Prevails in Trade Dispute With China | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/movies/24kids.html | She's Leaving Home; Grab a Camera | False | By Steve Reddicliffe | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/movies/24dargis.html | Beyond Bullets and Berets, Life in Wartime | False | By Manohla Dargis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/24Modern.html | Maternal Wisdom (5 Pounds' Worth) | False | By Hope Edelman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/nyregion/23lirr.html | L.I.R.R. Plans Service Suspensions | False | By Rebecca White | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/your-money/23money.html | Underwriting a Child's Business Poses Pitfalls for Parents | False | By Ron Lieber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/europe/23submarine.html | British Navy Seeks Inquiry After Nuclear Sub Runs Aground | False | By John F. Burns | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/24Studied.html | How to Get Unfriended on Facebook | False | By Pamela Paul | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/europe/23schmidt.html | Hannelore Schmidt, 91, Wife of West German Chancellor, Dies | False | By Judy Dempsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/research/26complications.html | Trial of Synthetic Mesh in Pelvic Surgery Ends Early | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/travel/24headsup.html | Under Londonâ€šÃ„Â´s Railway Arches | False | By Alice Pfeiffer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/asia/23indo.html | Indonesia Debates Possibility of Honor for Suharto | False | By Aubrey Belford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/travel/24checkin.html | Hotel Review: Rafayel on the Left Bank, in London | False | By Bruce Headlam | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/movies/24lions.html | The Gang That Couldnâ€šÃ„Â´t Bomb Straight | False | By Dennis Lim | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/ncaafootball/23football.html | Where Football Means Business | False | By Bill Pennington | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/movies/homevideo/24kehr.html | The Devil Inside and the Demon in Disguise | False | By Dave Kehr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | | https://www.nytimes.com/2010/10/24/travel/24foraging.html | Store Review: Ioli, in Madrid | False | By Sarah Wildman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 0001-01-01 | https://www.nytimes.com/2010/10/24/travel/24explorer.html | In Papua New Guinea, Trek on a Trail of Â¬â€ War | False | By Alex Hutchinson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | | https://www.nytimes.com/2010/10/24/travel/24galapagos.html | Going to the Galâ€šÃ‚Âˆpagos, and Trying to Limit the Footprint | False | By Wendy Blake | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | | https://www.nytimes.com/2010/10/24/travel/24ireland.html | Lost in Ireland | False | By Matt Gross | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/europe/23iht-union.html | French Support Means Attempt at Alteration of Lisbon Treaty Possible | False | By Stephen Castle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/24With.html | Rocking the Classics | False | By Nadine Rubin Nathan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24wczo.html | Connecticut Home Builders Promote Energy Savings | False | By Lisa Prevost | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24living.html | Living in Pound Ridge, N.Y. | False | By Elsa Brenner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24theatct.html | This Cleo Is No Baby on the Nile | False | By Anita Gates | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24nbtheat.html | Redone Theater Fit for a Pharaoh | False | By Anita Gates | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/middleeast/23response.html | The Defense Departmentâ€šÃ„Â´s Response | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/middleeast/23intro.html | The Iraq Archive: The Strands of a War | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/middleeast/23casualties.html | A Grim Portrait of Civilian Deaths in Iraq | False | By Sabrina Tavernise and Andrew W. Lehren | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/middleeast/23detainees.html | Detainees Fared Worse in Iraqi Hands, Logs Say | False | By Sabrina Tavernise and Andrew W. Lehren | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/middleeast/23iran.html | Leaked Reports Detail Iranâ€šÃ„Â´s Aid for Iraqi Militias | False | By Michael R. Gordon and Andrew W. Lehren | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/travel/24letters-1.html | Letter: Sibelius in Turku, Finland | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/politics/23dems.html | Democrats Back Third Parties to Siphon Votes | False | By Jim Rutenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/arts/dance/23dorvillier.html | A Search for Freedom in a Noisy, Wired World | False | By Gia Kourlas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/arts/music/23lowe.html | Once Cruel to Be Kind, Now Soft to Be True | False | By Ben Ratliff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/arts/music/23luke.html | Surrendering to Muses, Poetry and Song Unite | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/arts/music/23monheit.html | A Plush Voice Discovers Some Room to Be Frisky | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/middleeast/23box.html | A Note From the Editors | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/arts/23mcbroo.html | Campy Ode to Film Noir and a Twist on Politics | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/24triathlon.html | Triathletes, 40-Somethings, Going for Youth | False | By Ann Marie Gardner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24Q-A.html | Real Estate Q & A | False | By Jay Romano | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24mort.html | The Price of a â€šÃ„Â?No-Costâ€šÃ„Â´ Loan | False | By Lynnley Browning | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24posting.html | An Area on the Brooklyn Waterfront, Growing in a Family Way | False | By Alison Gregor | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24Sqft.html | Steven D. Sladkus | False | By Vivian Marino | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24hunt.html | A Place to Make Music, but Not Noise | False | By Joyce Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24lizo.html | Two Gold Coast Estates on the Market | False | By Marcelle S. Fischler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24njzo.html | How a Tunnel Would Help New Jersey Home Values | False | By Antoinette Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24cov.html | Sometimes, Lucky Numbers Add Up to Apartment Sales | False | By Vivian S. Toy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 0001-01-01 | https://www.nytimes.com/2010/10/24/nyregion/24walder.html | Strapped: A Bumpy Year | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/movies/23davis.html | Tough Times No Deterrent for This Ball | False | By Brooks Barnes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/realestate/24habi.html | A Beach Bungalow With a Magnetic Pull | False | By Constance Rosenblum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/ncaafootball/23rebels.html | Among the Pads and Huddles, a Nudge Toward College | False | By Bill Pennington | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/24tanger.html | The Mating Game | False | By Amanda Fortini | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/arts/design/23faiths.html | Abrahamâ€šÃ„Â´s Progeny, and Their Texts | False | By Edward Rothstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/24Wallace.html | What Change Could Look Like | False | By Ashley Parker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/movies/23para.html | Donâ€šÃ„Â´t Spirits Ever Knock Anymore? | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/arts/music/23cmj.html | At CMJ, Some Get Spotlight; Others Get Lost in the Haze | False | By Jon Caramanica, Jon Pareles and Melena Ryzik | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/arts/music/23valery.html | Finding the Right Pace (and Support Crew) for a Marathon | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24nystory.html | Profiling for a Seat | False | By Dvora Meyers | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/energy-environment/23ducksands.html | Canadian Oil Company Fined for Duck Deaths | False | By Ian Austen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24critic.html | To Serve and Protect, Perched on 3 Wheels | False | By Ariel Kaminer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/arts/television/23arts-CBSMAINTAINS_BRF.html | CBS Maintains No. 1 Spot | False | By Benjamin Toff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/global/23ubs.html | U.S. Drops Criminal Charges Against UBS | False | By Lynnley Browning | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/books/23interview.html | Paris Review Editor Frees Menagerie of Wordsmiths | False | By Dwight Garner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/23shop.html | Neiman Marcus to Open New Bargain Outlets | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/politics/23unions.html | Democrats Look to Clout of Unions as Vote Nears | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/23religion.html | Preacher Sons Seek Their Fatherâ€šÃ„Â´s Voice, and Heart | False | By Samuel G. Freedman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/opinion/23bank.html | Economy and Environment: The World Bankâ€šÃ„Â´s View | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/crosswords/bridge/23card.html | Navigating a Close Last Round to Win the Swiss Teams Title | False | By Phillip Alder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/media/23southpark.html | South Park Creators Apologize for Using Other Writersâ€šÃ„Â´ Lines | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/opinion/23friedman.html | Whatâ€šÃ„Â´s the Next Step for Israel and the Palestinians? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/opinion/23orszag.html | Medical Guidelines and Malpractice | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24artsnj.html | Boo! Who? Actors as Goblins, Thatâ€šÃ„Â´s Who | False | By Tammy La Gorce | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24bartsnj.html | Days and Nights of a Thousand Screams | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27appe.html | Giving Vegetables a Bath in Hot Oil | False | By Melissa Clark | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24qbitewe.html | Tastes and Sounds of Poland | False | By Emily DeNitto | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/media/23tribune.html | Tribune Chief Accepts Advice and Backs Out | False | By David Carr and Tim Arango | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-22 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24qbitect.html | Fresh Bread, Made With Care | False | By Christopher Brooks | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27mini.html | Ricotta Gnocchi Are Sticky and Lumpy (and Just Right) | False | By Mark Bittman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24dinect.html | A Bistro Without Frills, but With Refinement | False | By Stephanie Lyness | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24musect.html | A Universityâ€šÃ„Â´s New Art Museum | False | By Jan Ellen Spiegel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/nyregion/23metjournal.html | At a Long Island Middle School, a Course in What Unites and Divides | False | By Winnie Hu | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/23nocera.html | Big Problem for Banks: Due Process | False | By Joe Nocera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/23lobby.html | Fan Advocate Seeks Edge in the Washington Game | False | By John Branch | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/nyregion/23trailer.html | In Congressional Races, Nonprofits Outspend National Parties | False | By David W. Chen and Elizabeth A. Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/opinion/23jagland.html | Why We Gave Liu Xiaobo a Nobel | False | By Thorbjorn Jagland | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24VOWS.html | Tamar Schiffman and Jonathan Lechter | False | By Abby Ellin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/politics/23kentucky.html | Kentucky G.O.P. Candidate, Livid Over Opponentâ€šÃ„Â´s Ad, Lashes Out | False | By Katharine Q. Seelye | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/23labor.html | Fast-Food Employees Reject Union Effort in a Narrow Vote | False | By Steven Greenhouse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/23witch.html | Witches Say Beerâ€šÃ„ôs O.K., but Lose the Fire and Stake | False | By Mark Oppenheimer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24douglas.html | Dianna Douglas, David Burk | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24CHEN.html | Christina Chen, James Liang | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24PERER.html | Langley Perer and Jonathan Huddle | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24Lenderman.html | Marina Lenderman, Lawrence Scheer | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24Lieberman.html | Samantha Lieberman, Joseph Spector | False | By Paula Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24CHO.html | Agnes Cho, Benjamin Hong | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24CORTLAND.html | Pamela Cortland and Matthew Brown | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24goldschmidt.html | Jenna Goldschmidt, Andrew Weinberg | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24BERNSTEIN.html | Elana Bernstein, Geoffrey Bauer | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24FATTOUH.html | Ranya Fattouh, David Barrett | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24novak.html | Amanda Novak, Edward Smith V | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24broadbent.html | Avery Broadbent, Justin Doyle | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24malgieri.html | Melissa Malgieri, Edward Schiff | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24OLIMPO.html | Kristine Olimpo and Jason Quevada | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/nyregion/23sharpton.html | In State Report on Casino, a Few Cameos for Sharpton | False | By Michael Wilson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24MURPHY.html | Chandra Murphy, David DiGregorio | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24perry.html | Melissa Perry, Anton Kreisl | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24wang.html | Julia Wang and Victor Mejia | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24DREBOT.html | Elaine Drebot, Samuel Hutchins | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24AHMAD.html | Asima Ahmad and Ali Khan | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24ROUSSOS.html | Evanthia Roussos, Stephen Torres | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24crisci.html | Camrin Crisci, Jonas Agin | False | By Rosalie R. Radomsky | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24michocki.html | Ann-Marie Michocki, Stephen Hart | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24RUBENSTEIN.html | Carolyn Rubenstein, Benjamin Spoont | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24Boylan.html | Christine Boylan, Eric Heisserer | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24Crume.html | Mimi Crume, Ulrich Sterling | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/politics/23minngov.html | In Minnesota, a Tight Race for Governor With No Incumbent | False | By Monica Davey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24Alcon.html | Maria Eugenia Alcáš‰›n, Edward Häˆsˆraux | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24Nurnberg.html | Carolyn Nurnberg, Scott Spungin | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/politics/23obama.html | One President, Two Campaign Styles on West Coast Swing | False | By Helene Cooper | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/23execute.html | Use of Drug Challenged in Death Penalty Case | False | By John Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/baseball/23kepner.html | History Is Tough Matchup for the Giants | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/nyregion/23bigcity.html | Helping Schoolsâ€šÃ„Â´ Chefs Find Alternatives to Frozen Pizza | False | By Susan Dominus | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/nyregion/23mosques.html | At Mosques, Inviting Non-Muslims Inside to Ease Hostility Toward Islam | False | By Kirk Semple | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/media/23williams.html | NPR Defends Firing Williams as Criticism Mounts | False | By Brian Stelter and Elizabeth Jensen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/technology/23facebook.html | Marketers Can Glean Private Data on Facebook | False | By Miguel Helft | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24luneberg.html | Kristen Luneberg, Matt Macleod | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24hines.html | Laura Hines, Gregory Laufer | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/fashion/weddings/24castellano.html | Laura Castellano, Jeffrey Richards | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/nyregion/23grannis.html | Cuts in State Agency Are Troubling, Environmentalists and Gas Drillers Agree | False | By Mireya Navarro | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/politics/23thomas.html | Ex-Companion Details â€šÃ„Â´Realâ€šÃ„Â´ Thomas | False | By Ashley Parker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/baseball/23phillies.html | October or April, Oswalt Is Prepared | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/baseball/23bats.html | Metsâ€šÃ„Â´ Hunt for a G.M. Is Cut to 2 | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/world/23shah.html | Curing the Ills of Americaâ€šÃ„Â´s Top Foreign Aid Agency | False | By Mark Landler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/us/23prairie.html | Citing Species Act, Judge Spares Prairie Dogs | False | By Joe Stumpe | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/business/23refinance.html | Plunging Rates for Refinancing Aid the Thrifty | False | By David Streitfeld | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24listingsnj.html | Events in New Jersey | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/sports/ncaafootball/23lsu.html | Defensive Tackle Wreaks Havoc and Steers L.S.U. | False | By Ray Glier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24listingsct.html | Events in Connecticut | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24listingswe.html | Events in Westchester | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/10/23/opinion/23blow.html | Smoke and Horrors | False | By Charles M. Blow | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24listingsli.html | Events in Long Island | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/23/sports/baseball/23towels.html | Pompoms and Towels Are Free to Wave in Playoffs | False | By Ken Belson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/23/us/23california.html | Emboldened G.O.P. Takes On Calif. Fixture | False | By Adam Nagourney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/23/us/23neal.html | James F. Neal, Litigated Historic Cases, Dies at 81 | False | By Bruce Weber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/23/opinion/23herbert.html | The Way We Treat Our Troops | False | By Bob Herbert | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/23/opinion/23collins.html | Elections: Oshkosh Shrugged | False | By Gail Collins | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/23/opinion/23sat1.html | Cuomo for Governor | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/23/sports/baseball/23texas.html | Rangersâ€šÃ„Ã´ Molina Has 2 Shots at a Ring | False | By Pat Borzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/23/opinion/23sat2.html | Britainâ€šÃ„Ã´s Austerity Overdose | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/23/opinion/23sat3.html | Jimmying the Tax Code for Votes | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/23/opinion/23sat4.html | End of One Scourge | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/23/sports/baseball/23pins.html | When Elite Starters Become Star Relievers | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/23/nyregion/23lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/23/business/23genzyme.html | Genzyme Investors Are Urged to Reject Sanofi Offer as Too Low | False | By Andrew Pollack | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/23/nyregion/23supercarpet.html | For a Spill on Aisle 5, a Mop Just Wonâ€šÃ„Ã´t Do | False | By Joyce Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/23/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/23/sports/basketball/23knicks.html | Knicks End Preseason as They Started It: Full of Questions | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/23/sports/basketball/23nba.html | Stern Says Eliminating Teams Could Be Part of Labor Discussion | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/24/nyregion/24routine.html | A Day Without a Train | False | By Elissa Gootman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/23/us/23list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/23/sports/baseball/23yankees.html | Rangers Overpower Yankees to Gain Series Berth | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/23/sports/baseball/23rangers.html | Walking Hamilton Has Perks (Sometimes) | False | By Pat Borzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-23 | https://www.nytimes.com/2010/23/nyregion/23crespi.html | Consuelo Crespi, Aristocrat of Fashion, Dies at 82 | False | By Douglas Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/24/sports/baseball/24vecsey.html | For Yankees, Questions, and Winter, Come Early | False | By George Vecsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/24/world/asia/24silva.html | Times Photographer Wounded by an Afghan Mine | False | By Dexter Filkins | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/24/business/global/24g20.html | G-20 Vows to Avoid a Currency War | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/24/world/middleeast/24contractors.html | Use of Contractors Added to Warâ€šÃ„Ã´s Chaos in Iraq | False | By James Glanz and Andrew W. Lehren | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/24/world/middleeast/24surge.html | Mix of Trust and Despair Helped Turn Tide in Iraq | False | By Sabrina Tavernise | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/24/world/middleeast/24kurds.html | Tensions High Along Kurdish-Arab Line | False | By Michael R. Gordon and Andrew W. Lehren | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/24/world/24assange.html | WikiLeaks Founder on the Run, Trailed by Notoriety | False | By John F. Burns and Ravi Somaiya | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/asia/24herat.html | U.N. Compound Attacked in Afghanistan | False | By Sharifullah Sahak and Alissa J. Rubin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/weekinreview/24fight.html | Fighting Words | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/weekinreview/24laugh.html | Laugh Lines | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/weekinreview/24primenumber.html | Prime Number | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/weekinreview/24grist.html | Taste, Up in the Air | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/baseball/24rangers.html | Game-Saver of â€šÃ„·69 Mets, Ryan Is Back in the Series | False | By Pat Borzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/football/24hits.html | N.F.L. Crackdown Tests Limits of Mayhem | False | By Judy Battista | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/weekinreview/24dash.html | Foreclosures: A Paperwork Fiasco | False | By Eric Dash | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/weekinreview/24schwirtz.html | At Home as an Exile in Moscow | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/middleeast/24iraq.html | Leaked Reports Stir Political Disputes in Iraq | False | By Jack Healy and John Leland | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/weekinreview/24schwartz.html | Name That Freedom | False | By John Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/24london.html | WikiLeaks Founder Gets Support in Rebuking U.S on Whistle-Blowers | False | By John F. Burns and Ravi Somaiya | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/24prep.html | In Hurricanesâ€šÃ„·Ã´ Wake, but Still Standing | False | By Jerã¨´sÃ© Longman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/politics/24petition.html | Professional Petitioners Aid Ballot Initiatives | False | By Dan Frosch | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/politics/24obama.html | On Stump, Obama Takes Sharper Tone | False | By Mark Leibovich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/weekinreview/24shadid.html | In the Mideast, No Politics but Godâ€šÃ„·Ã´s | False | By Anthony Shadid | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/football/24rhoden.html | Choosing Bearhugs Over Big Hits | False | By William C. Rhoden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/weekinreview/24herzenhorn.html | The British Ax, if Imported to the U.S. | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/weekinreview/24baker.html | In Losing the Midterms, There May Be Winning | False | By Peter Baker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/business/24obesity.html | No F.D.A. Approval for New Diet Pill | False | By Andrew Pollack | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/baseball/24yankees.html | Girardiâ€šÃ„·Ã´s Numbers and Instincts Didnâ€šÃ„·Ã´t Add Up | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/weekinreview/24sokolove.html | Should You Watch Football? | False | By Michael Sokolove | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/asia/24afghan.html | Iran Is Said to Give Top Karzai Aide Cash by the Bagful | False | By Dexter Filkins | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/24helmet.html | Equipment Standards Group Considers Changes to Helmet Testing | False | By Alan Schwarz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/baseball/24kepner.html | Yankees More Than An Ace Away | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24jackson.html | The N.F.L.â€šÃ„·Ã´s Head Cases | False | By Nate Jackson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/basketball/24guards.html | Point Guard Becomes a Showcase for Talent | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/basketball/24knicks.html | For the Knicks on Twitter, Itâ€šÃ„Ã´s Already Post Season | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/ncaafootball/24irish.html | Navy Has Turned the Tables on Notre Dame | False | By Thomas Kaplan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24toomer.html | A New Route for an Ex-Receiver | False | By Andrew Keh | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/football/24giants.html | Giantsâ€šÃ„Ã´ Replacement Fullback Shines While Wearing More Than One Hat | False | By Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/24miles.html | Dick Miles, Record-Setting U.S. Table Tennis Player, Dies at 85 | False | By Bruce Weber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24sun1.html | Health Care and the Campaign | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/autoracing/24nascar.html | Soundtrack of Roaring Engines and Angry Words | False | By Viv Bernstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24sun2.html | Fool Me Twice? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/24inbox.html | Letters to the Editor | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24sun3.html | John & Yoko, & NYC | False | By Lawrence Downes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/24cheer.html | A Horse of a Different Color: Green | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/24muskies.html | Fly Anglers Are Drawn to a Toothy Adversary | False | By Chris Santella | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/americas/24haiti.html | Haiti Fears Cholera Will Spread in Capital | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/business/24gret.html | One Mess That Canâ€šÃ„Ã´t Be Papered Over | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24rich.html | What Happened to Change We Can Believe In? | False | By Frank Rich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/asia/24india.html | Indiaâ€šÃ„Ã´s Smaller Cities Show Off Growing Wealth | False | By Lydia Polgreen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/business/24steal.html | When Hollywood Gives Hope to Main St. | False | By Michael Cieply | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/business/24view.html | Now Isnâ€šÃ„Ã´t the Time to Cut the Deficit | False | By Christina D. Romer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24friedman.html | The Election That Wasnâ€šÃ„Ã´t | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/your-money/24stra.html | Raising Sails for the Fedâ€šÃ„Ã´s Gales | False | By Jeff Sommer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/asia/24china.html | Pierced Fans, Stiff Cadres and Hip Rock | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/business/24kinect.html | With Kinect, Microsoft Aims for a Game Changer | False | By Ashlee Vance | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/jobs/24boss.html | Itâ€šÃ„Ã´s O.K. to Sleep at Camp | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24kristof.html | What About Afghan Women? | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24vinesli.html | After the Wine, a Keepsake | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24dineli.html | Dominican Tastes With a Family Touch | False | By Joanne Starkey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24dinenj.html | Grandmotherâ€šÃ„Ã´s Recipes, Direct From Afghanistan | False | By Scott Veale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24artwe.html | 18 Very Different Pieces of Clay | False | By Susan Hodara | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24hallowe.html | Sleepy Hollow Just Got Scarier | False | By Susan Hodara | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24qbitenj.html | Local, Fresh and in Season | False | By Kelly Feeney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24artsli.html | Grand House, Home to Many, Reveals Itself | False | By Aileen Jacobson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24choice.html | Help Them, Teach Them, but Donâ€šÃ„Â´t Live Through Them | False | By Dave Marcus | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24dinewe.html | Rediscovering the Art of Classic Details | False | By M. H. Reed | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/business/24ping.html | Turning Customers Into Creators | False | By Jenna Wortham | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/americas/24mexico.html | 13 Are Killed as Gunmen Storm House in Mexico | False | By Elisabeth Malkin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/world/europe/24vatican.html | Bishops at Meeting Urge Israel to End Its Occupation of Palestinian Territories | False | By Rachel Donadio | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/l24climate.html | The Candidates and Climate Change | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/business/24novel.html | Bicycles, Unchained and Grease-Free | False | By Anne Eisenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/politics/24cable.html | Candidates Running Against, and With, Cable News | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/politics/24campaign.html | G.O.P. Is Poised to Seize House, if Not Senate | False | By Jeff Zeleny and Carl Hulse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24dowd.html | Supremely Bad Judgment | False | By Maureen Dowd | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24pubed.html | Carrying the Facts Too Far | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/jobs/24career.html | Does That Request Pass the Smell Test? | False | By Eilene Zimmerman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/l24brokaw.html | A Call for Political Courage | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/l24dna.html | Denial of DNA Testing | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/l24voting.html | Deportation for Voting? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/l24china.html | Subsidize Clean Air | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/health/policy/24exchange.html | Health Care Overhaul Depends on Statesâ€šÃ„Â´ Insurance Exchanges | False | By Robert Pear | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/business/24claim.html | Should BPâ€šÃ„Â´s Money Go Where the Oil Didnâ€šÃ„Â´t? | False | By David Segal | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/business/24corner.html | Yes, Youâ€šÃ„Â´re Smart, but Can You Make Money? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24shine.html | Workers of the World, Watch Out! | False | By T. M. Shine | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/business/24backpage.html | Letters | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/24crystal.html | The History of the Crystal Cathedral | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/24cathedral.html | Dispute Over Succession Clouds Megachurch | False | By Laurie Goodstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/ncaafootball/24yale.html | Penn Denies Yale With Two Fourth-Quarter Interceptions | False | By Dave Caldwell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-23 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/politics/24rally.html | President Seeks Edge in a Contest for Governor | False | By Helene Cooper | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/business/24backpage-THATWIDEINCO_LETTERS.html | Letters: That Wide Income Gap | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/24bcmarijuana.html | â€šÃ„¬Ã'Interested Partiesâ€šÃ„¬Ã' Await Outcome of a Marijuana Measure | False | By Zusha Elinson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/business/24backpage-SMARTCARDSAB_LETTER.html | Letter: Smart Cards Abroad | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/ncaafootball/24auburn.html | At Auburn, Cheering Replaces Groans | False | By Ray Glier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/24bcshort.html | Bottle Ban? What Ban? Supervisors May Ask | False | By Jennifer Gollan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/24bcweber.html | To Get a Clear View, Take the Economists Out to the Ballgame | False | By Jonathan Weber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/24bcintel.html | Crosses of Lafayette | False | By Hank Pellissier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/24bcfamily.html | Rift in the Wirtz Family Is Playing Out in Court | False | By Jim Kirk | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/24bcwarren.html | Campaign Ad Uses a Sleight of Lines | False | By James Warren | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/24bcpulse.html | The Pulse | False | By Meribah Knight | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/us/24bcsports.html | New Rules Would Soften Some Reputations | False | By Dan McGrath | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 0001-01-01 | https://www.nytimes.com/2010/10/24/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24greenberg.html | Can Democrats Still Win? | False | By Stanley B. Greenberg and James Carville | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24pizarro.html | All Politics Is Olfactory | False | By Peter Liberman and David Pizarro | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/opinion/24berman.html | Boot the Blue Dogs | False | By Ari Berman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/baseball/24mets.html | Mets Face a Deadline on Keeping Takahashi | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/hockey/24bruins.html | Unwritten Code Is Scrawled All Over Ice in Rangersâ€šÃ„¬Ã' Win | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/crosswords/chess/24chess.html | Worldâ€šÃ„¬Ã's No. 1 Player Shows Signs of Growing Pains | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24tabor.html | Michael Tabor, Black Panther Who Fled to Algeria, Dies at 63 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24brown.html | Marion Brown, Free-Jazz Saxophonist, Dies at 79 | False | By Peter Keepnews | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/nyregion/24lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/arts/music/24phillips.html | Harvey Phillips, a Titan of the Tuba, Dies at 80 | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-24 | https://www.nytimes.com/2010/10/24/sports/baseball/24nlcs.html | Unheralded Giants Reach World Series | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/opinion/25iht-edletmon.html | Is Ahmadinejad a Real Threat? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/opinion/25iht-oldoct25.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/arts/25iht-design25.html | The Invincible Book Keeps Reinventing Itself | False | By Alice Rawsthorn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/energy-environment/25green.html | Calculating Commitment to the Climate | False | By James Kanter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/global/25rare.html | Japan Calls on China to Resume Rare Earth Exports | False | By Hiroko Tabuchi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/soccer/25iht-SOCCER.html | 3 Modern Soccer Gods and One Bad Apple | False | By Rob Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/autoracing/25iht-PRIX.html | Alonso Victorious in Slippery Inaugural Korean Grand Prix | False | By Brad Spurgeon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/world/europe/25iht-educBriefs25.html | French M.B.A. Program Features Lectures in Eight Cities | False | By Rebecca Appel and Sonia Kolesnikov-Jessop | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/us/25iht-educ5ide25.html | For-Profit Colleges Oppose Tighter Regulation in U.S. | False | By Rebecca Appel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/world/middleeast/25iht-educLede25.html | Philosophy Day Raises Questions Before It Begins | False | By D.D. GUTTENPLAN | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/world/americas/25haiti.html | In Haiti, Capital Braces for a Cholera Outbreak | False | By Deborah Sontag | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/technology/25iht-clutter25.html | Beaming to the Cloud All the Mess That Is Our Digital Life | False | By SARAH WACHTER | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/us/25iht-letter.html | Colorado Race Shows Forces at Play in U.S. Elections | False | By Albert R. Hunt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/arts/television/25treatment.html | The Doctor Is Back in Session on HBO | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/world/europe/25iht-serbia.html | How Has Mladic Managed to Evade Capture? | False | By Doreen Carvajal and Dan Bilefsky | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/25vecsey.html | Home Runs and Demons for Hamilton and Mantle | False | By George Vecsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/world/middleeast/25iraq.html | Iraqi Court Issues Ruling for Parliament to Return | False | By Anthony Shadid | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/tennis/25muster.html | At 43, Muster Tests the Limits of an On-Court Comeback | False | By Christopher Clarey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/us/politics/25transgender.html | Advocates Hope Transgender Identity Is Not a Defining One | False | By Jesse McKinley and Malia Wollan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/world/europe/25iht-germany.html | German Committee Recommends Cutbacks in Defense Spending | False | By Judy Dempsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/theater/25angels.html | â€šÃ„Â²Angels in Americaâ€šÃ„Â´ Earns Place in Pantheon | False | By Patrick Healy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/arts/music/25arts-BENVEREENTOL_BRF.html | Ben Vereen to Lead Town Hallâ€šÃ„Â´s 90th Season | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/arts/television/25arts-BUSHTOVISITO_BRF.html | Bush to Visit â€šÃ„Â²Oprahâ€šÃ„Â´ to Promote Book | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/arts/25arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/arts/design/25arts-FRENCHPRINCE_BRF.html | French Prince Wants Murakami Out of Palace | False | Compiled by Rachel Lee Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/movies/25arts-TOPMOVIESALM_BRF.html | Top Movieâ€šÃ„Â´s Almost Paranormal Feat | False | By Brooks Barnes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/arts/television/25dead.html | A Zombie Invasion From Across the Atlantic | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/books/25gary.html | A Wayward Son Checks in With Mother Russia | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/arts/music/25rice.html | A Sound Is Molded to Become an Eclipse | False | By Allan Kozinn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/movies/25perry.html | Madea Takes a Break, and Tyler Perry Gets Serious | False | By Brooks Barnes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25repairs.html | Public Housing Repairs Canâ€šÃ„Â´t Keep Pace With Need | False | By Cara Buckley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/theater/25primrose.html | â€šÃ„Â´60s Sondheim TV Show Is Now on (Legal) DVD | False | By Erik Piepenburg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/movies/25soprano.html | Garden State Scandals | False | By Daniel M. Gold | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/books/25book.html | What It Was All About for Alfie, Now a Grandpa | False | By Janet Maslin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/arts/music/25choice.html | Criticsâ€šÃ„Â´ Choice: New CDs | False | By Jon Caramanica, Nate Chinen and Ben Ratliff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/arts/music/25cmj.html | Bands Dream Globally, Play Locally | False | By Jon Pareles | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/us/25drugs.html | Drug Testing Poses Quandary for Employers | False | By Katie Zezima and Abby Goodnough | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25carr.html | Against Odds, Web Site Finds Niche | False | By David Carr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/baseball/25kepner.html | A Frozen Moment in Philadelphia | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/world/americas/25cuba.html | Wife of American Held in Cuba Pleads for His Release and Apologizes to Castro | False | By Ginger Thompson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/crosswords/bridge/25card.html | Many Tables, but Only One Successful Defense | False | By Phillip Alder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25ipad.html | Pitching Movies or Filming Shows, Hollywood Is Hooked on iPads | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-24 | 2010-10-25 | https://www.nytimes.com/2010/10/25/technology/25android.html | App Makers Take Interest in Android | False | By Jenna Wortham | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/us/politics/25mood.html | In Colorado, Voters Voice Uncertainty and Anger | False | By Kirk Johnson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25roberts.html | Burton Roberts, 88, Tom Wolfeâ€šÃ„Â´s Model Judge, Dies | False | By Robert D. McFadden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/25coverage.html | Distance Runners Are a Paradox for Insurers | False | By Erin Beresini | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/football/25dolphins.html | Ruling on Fumble Rescues the Steelers | False | By Judy Battista | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25watchdog.html | TV Watchdog Group Is on the Defensive | False | By Brooks Barnes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/world/middleeast/25israel.html | Some Question Insistence on Israel as Jewish State | False | By Isabel Kershner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25faulkner.html | Newcomer Faces Hurdles in Challenging Rangel, the 40-Year Harlem Incumbent | False | By Trymaine Lee | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25mtv.html | MTV Is Looking Beyond â€šÃ„Â²Jersey Shoreâ€šÃ„Â´ to Build a Wider Audience | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/technology/25iht-teach25.html | British Kids Log On and Learn Math â€šÃ„Â® in Punjab | False | By Julia Werdigier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/world/asia/25dogs.html | Once Banned, Dogs Reflect Chinaâ€šÃ„Â´s Rise | False | By Michael Wines | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/global/25imf.html | I.M.F. Gains Sway, but Its Authority Is Uncertain | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/ncaafootball/25colleges.html | Missouri Moves Into National Title Picture | False | By Pete Thamel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/football/25jets.html | Jetsâ€šÃ„Â´ Pryce Pursues a Hollywood Career | False | By Greg Bishop | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25cuomo.html | Cuomo Vows Offensive Against Labor Unions | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25cable.html | Fox-Cablevision Dispute May Obstruct Customersâ€šÃ„Â´ View of World Series | False | By Brian Stelter and Bill Carter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/football/25rhoden.html | Charging, Ever So Carefully, Into a New Era | False | By William C. Rhoden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25natjournal.html | Debut for a Nimbler, Newsier National Journal | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/football/25giants.html | To Giantsâ€šÃ„Â´ Andrews, Music is a Consuming Passion | False | By Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/world/middleeast/25baghdad.html | Drug and Alcohol Abuse Growing in Iraqi Forces | False | By Timothy Williams and Omar Al-Jawoshy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/health/policy/25radiation.html | When a Cancer Therapy Puts Others at Risk | False | By Matthew L. Wald | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/baseball/25yankees.html | At Stadium, a Quiet Fall Cleaning | False | By Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/opinion/l25poverty.html | The Causes of Poverty, and the Cures | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/football/25hits.html | Pregame Chatter Is Helmets and Hits | False | By Ken Belson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/opinion/l25brooks.html | The Power of Money | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/opinion/l25kristof.html | Building Afghan Schools | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/us/politics/25agenda.html | Obamaâ€šÃ„Â´s Playbook After Nov. 2 | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/us/politics/25groups.html | Pro-Republican Groups Prepare Big Push at End of Races | False | By Jim Rutenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/world/americas/25chile.html | Stories of Hope and Hardship of â€šÃ„Â²Los 33â€šÃ„Â´ | False | By Alexei Barrionuevo and Simon Romero | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/25short.html | Short Sales Resisted as Foreclosures Are Revived | False | By Michael Powell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/us/25murphy.html | Betty S. Murphy, a Leader of the N.L.R.B., Dies at 77 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25hometown.html | A Village in Italy Embraces Paladino | False | By Gaia Pianigiani | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/baseball/25bochy.html | Bochy Again Takes Underdog to the World Series | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/us/politics/25mass.html | In Massachusetts Race, Ideology Isnâ€šÃ„Â´t Only Issue | False | By Janie Lorber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25cheshire.html | In Triple-Murder Trial, the Exhausting Routine of Deciding a Killerâ€šÃ„Â´s Fate | False | By William Glaberson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25towns.html | Grasping for the Center in a Tight Connecticut House Race | False | By Peter Applebome | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/basketball/25sportsbriefs-knicks.html | Knicks Extend Contracts of 3 Players | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25brother.html | Tough as Nails, but Always Ready for a Bearhug | False | By Jenny Anderson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/sports/hockey/25rangers.html | Rangers Win Short-Handed as Devils Look for a Spark | False | By Dave Caldwell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/opinion/25mayer.html | Voting Early, but Not So Often | False | By Barry C. Burden and Kenneth R. Mayer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25pace.html | Family of Pace University Student Killed by Police Seeks Clarity Amid Grief | False | By Trymaine Lee | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25diary.html | Metropolitan Diary | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25adco.html | â€šÃ„Â²Mad Menâ€šÃ„Â´ as an Echo of Reality | False | By Stuart Elliott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/opinion/25Mazur.html | The R.O.T.C. Myth | False | By Diane H. Mazur | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25blurb.html | Self-Publisher Comes to SoHo | False | By Julie Bosman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/opinion/25krugman.html | Falling Into the Chasm | False | By Paul Krugman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25deli.html | Clerk's Killing Adds to History of Violence at a Queens Deli | False | By Noah Rosenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25canada.html | Globe and Mail Uses Old Weapons in Press War | False | By Ian Austen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/theater/reviews/25wings.html | The Shadows of an Airborne Life | False | By Ben Brantley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/opinion/25mon1.html | An Indefensible Defense | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/opinion/25mon2.html | After the Spill | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25outsource.html | In India, Workers Find Humor in 'Outsourced' | False | By Heather Timmons | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/opinion/25mon3.html | The Long Recovery From 9/11 | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25debate.html | In Senate Debate, Jabs Sometimes Get Personal | False | By Raymond Hernandez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/opinion/25mon4.html | New Jersey's Governor and the Public Education Debate | False | By Brent Staples | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/25bond.html | Treasury Auctions Set for This Week | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/media/25link.html | Blurring the Line Between Apps and Books | False | By Noam Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/technology/25drill.html | Tipping Point for Apps on Facebook | False | By Alex Mindlin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/books/25steinmetz.html | Sol Steinmetz, an Expert on Language, Dies at 80 | False | By Margalit Fox | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/25ahead.html | Looking Ahead: Economic Reports This Week | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/opinion/25douthat.html | The Great Bailout Backlash | False | By Ross Douthat | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25salon.html | Officer Is Praised for Conduct in Shootout at Brooklyn Salon | False | By Nate Schweber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/25foreclosure.html | Foreclosures Had Errors, Bank Finds | False | By Nelson D. Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/business/25views.html | A.I.A.'s I.P.O. Is Good for Everyone Involved | False | By John Foley and Jeffrey Goldfarb | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-25 | https://www.nytimes.com/2010/10/25/nyregion/25excerpt.html | 'A Governor Can Be a Formidable Force' | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/asia/26korea.html | South Korea Ships Rice and Noodles to the North | False | By Mark McDonald | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/europe/26serbia.html | Serbia Moves Closer to Joining E.U. | False | By Stephen Castle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/opinion/26iht-edlet.html | America's Political Divide | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/opinion/26iht-edcohen.html | Turkey Steps Out | False | By Roger Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/opinion/26iht-oldoct26.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/fashion/26iht-fsweater.html | These Days It's Wise to Pull the Wool Over Your Eyes | False | By Suzy Menkes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/europe/26iht-politicus.html | Will the U.S. Lose Europe to Russia? | False | By John Vinocur | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/rugby/26iht-RUGBY.html | In Rugby Sevens, Kiwis No Longer Stand Alone | False | By Emma Stoney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/asia/26afghan.html | Afghan Leader Admits His Office Gets Cash from Iran | False | By Dexter Filkins and Alissa J. Rubin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/fashion/26iht-fbey.html | Horizons Expand for Belgian Designer | False | By Suzy Menkes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/opinion/26iht-edschmidt.html | The Digital Disruption | False | By ERIC SCHMIDT and JARED COHEN | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/economy/26mortgage.html | Mortgage Modifications Slow in September | False | By David Streitfeld and Binyamin Appelbaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/global/26inside.html | Avoiding the Middle Income Trap | False | By Alan Wheatley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26appraisal.html | On Upper East Side, Parking Laws Meet Parking Customs | False | By Christine Haughney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/football/26fastforward.html | After a Crackdown, Few Crunching Hits | False | By Judy Battista | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/books/26book.html | A Writing Stone: Chapter and Verse | False | By Michiko Kakutani | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/26really.html | The Claim: Lying on Your Left Side Eases Heartburn | False | By Anahad O'Connor | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/americas/26haiti.html | Amid Cholera Outbreak in Haiti, Misery and Hope | False | By Deborah Sontag | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/26brody.html | What to Do Now to Feel Better at 100 | False | By Jane E. Brody | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/26hotels.html | Hoteliers Look to Shield Themselves From Dishonest Online Reviews | False | By Susan Stellin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/asia/26china.html | Taking Harder Stance Toward China, Obama Lines Up Allies | False | By Mark Landler and Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/baseball/26anderson.html | Checkered History in Series for Giants | False | By Dave Anderson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/americas/26mexico.html | Massacre in Tijuana Recalls Worst Era | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/26trucks.html | New U.S. Standards Take Aim at Truck Emissions and Fuel Economy | False | By John M. Broder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/26gitmo.html | Deal Averts Trial in Disputed Guantánamo Case | False | By Charlie Savage | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/asia/26iht-timor.html | Critics Say Cost of Forgiveness Is Too High in East Timor | False | By Aubrey Belford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/asia/26beijing.html | Lustful Opera, Censored, Befuddles Chinese | False | By Andrew Jacobs | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/26first.html | Birth Control Pills, 1957 | False | By Nicholas Bakalar | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/science/26whitney.html | The Improvised Remedies of an Art Healer | False | By Henry Fountain | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/politics/26arizona.html | House Democrats Fight to Survive in Arizona | False | By Marc Lacey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/science/26qna.html | Pelicans in Training | False | By C. Claiborne Ray | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/26cases.html | Trying to Follow the Trail of Missing AIDS Patients | False | By David Tuller | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/science/26creatures.html | How the King Cobra Maintains Its Reign | False | By Sean B. Carroll | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/basketball/26nbaeast.html | Power in East Moves to Florida | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/basketball/26nbawest.html | Lakers Best in West, but Watch Out for Thunder | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/26global.html | India: Ambitious Study Indicates Malaria Deaths May Be Underreported Across the World | False | By Donald G. McNeil Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/26zuger.html | Breast Cancer Tales: The Inspirational vs. the Actual | False | By Abigail Zuger, M.D. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/baseball/26vecsey.html | Anything Can Happen in a San Francisco Series | False | By George Vecsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/26essay.html | Why Sisterly Chats Make People Happier | False | By Deborah Tannen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/research/26screening.html | Screening: Side Effects From Endoscopic Procedures | False | By Roni Caryn Rabin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/26letters-LIVELONGANDP_LETTERS.html | Live Long and Prosper (2 Letters) | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/26letters-PROCEEDWITHC_LETTERS.html | Proceed With Caution (1 Letter) | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/26letters-COMINGBACKST_LETTERS.html | Coming Back Stronger (1 Letter) | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/26letters-RUNNERSCONSI_LETTERS.html | Runners, Consider the Ant (1 Letter) | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/26hybrid.html | Hybrid Model for Nonprofits Hits Snags | False | By Stephanie Strom | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/health/26weight.html | Approach May Matter In Advice On Weight | False | By Nicholas Bakalar | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/science/26amber.html | Encased in Amber, a Trove of New Species | False | By Sindya N. Bhanoo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://well.blogs.nytimes.com/2010/10/25/when-hormone-creams-expose-others-to-risks/ | When Hormone Creams Expose Others to Risks | False | By Tara Parker-Pope | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/television/26spill.html | Above It All: Tracing BP's Imperious History | False | By Ginia Bellafante | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/26road.html | Just Sit Back and Immerse Yourself | False | By Joe Sharkey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/music/26baracka.html | Prez N the Hood: A Hip-Hop Parody Stirs Up Issues | False | By Jon Caramanica | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/26flier.html | Taking the Pepsi Franchise to an Ice-Cold Romania | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/theater/26stein.html | Joseph Stein, â€šÃ„Ã´Fiddler on the Roofâ€šÃ„Ã´ Author, Dies at 98 | False | By Anita Gates | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/politics/26webobama.html | Obama Gets a Caustic Welcome in Rhode Island | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/music/26sextet.html | Jazz With a Humorist Urge and a Whiff of Mystery | False | By Nate Chinen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/dance/26buff.html | Forces of Darkness, Dressed in T-Shirts and Jeans | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27clinton.html | Restaurantsâ€šÃ„Ã´ Best Press: â€šÃ„Ã´Bill Clinton Ate Hereâ€šÃ„Ã´ | False | By David Segal | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/music/26chucho.html | A Cultural Conversation Through Jazz | False | By Ben Ratliff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/design/26friends.html | U.S. to Send Visual Artists as Cultural Ambassadors | False | By Kate Taylor | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/science/26raptor.html | Serving Up Feathered Bait to Attract Ecosystem Data | False | By SANDRA J. BLAKESLEE | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/theater/reviews/26ring.html | Spears and Spandex: Wagner via World Wide Wrestling | False | By Steve Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/europe/26unions.html | French Unions at Critical Point as Strikes Continue | False | By Steven Erlanger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/music/26gergiev.html | Light Touch Brings to End a Marathon of Mahler | False | By Allan Kozinn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/science/26hauser.html | Difficulties in Defining Errors in Case Against Harvard Researcher | False | By Nicholas Wade | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/music/26opera.html | Variety Show, With Arias Thrown In | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/music/26parker.html | Practice Gets Group Back to Carnegie | False | By Steve Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/media/26adeo.html | Testing a Bar Code Technology for Smartphones | False | By Elizabeth Olson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/politics/26caltex.html | Texas Is Campaign Issue in California Ads | False | By Jesse McKinley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/26views.html | Silver Lining in F.D.I.C. Deal | False | By Rob Cox and Wei Gu | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/asia/26papua.html | Riches May Not Help Papua New Guinea | False | By Norimitsu Onishi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/26hiccup.html | Teenager Known for Hiccups Now Faces a Murder Charge | False | By Damien Cave | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/television/26arts-FAVREDELIVER_BRF.html | Favre Delivers for NBC, Even if Not for Vikings | False | By Benjamin Toff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/26list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/design/26arts-MAKINGCONSTR_BRF.html | Making Construction Beautiful in Brooklyn | False | By Kate Taylor | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/media/26politico.html | Politico, Seeing a Market Need, Adds a Paid News Service | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/26drug.html | Former ImClone Chief Acquires Drug Company | False | By The New York Times | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26bias.html | Latino Immigrants to Sue a Connecticut Police Dept., Asserting Racial Bias | False | By Sam Dolnick | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/science/earth/26navajo.html | Navajos Hope to Shift From Coal to Wind and Sun | False | By Mireya Navarro | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/americas/26cholera.html | In Haiti, Rush to Stem the Spread of Cholera | False | By Denise Grady | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26cheshire.html | Prison Threat by Killer of Cheshire Family Is Revealed | False | By William Glaberson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-25 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/football/26nfl.html | Favre's Troubles Include Ankle Fractures, and Status Is Uncertain | False | By Judy Battista | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/politics/26clinton.html | Clinton Battles Repeat of '94 With Twist on '08 | False | By Peter Baker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/ncaafootball/26ncaa.html | N.C.A.A. Sued Over One-Year Scholarships | False | By Katie Thomas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26bigcity.html | An Unlikely Candidacy, Forged by Tragedy | False | By Susan Dominus | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26women.html | Few Top Women Aides for Paladino or Cuomo | False | By Michael Barbaro and Elizabeth A. Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/politics/26minnick.html | A Democrat in Idaho Not Hindered by Incumbency | False | By William Yardley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/education/26bully.html | Help Stop Bullying, U.S. Tells Educators | False | By Sam Dillon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/26bond.html | In Bond Frenzy, Investors Bet on Inflation | False | By Christine Hauser | 2011-02-23 | TX 6-772-108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/basketball/26stern.html | Shift in Talent Fortifies Elite Teams | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26kelly.html | Police Leader Had Help With Harvard Club Dues | False | By Ray Rivera and William K. Rashbaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26paladino.html | Paladino Wants Tight Budget on Time, or Else | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/politics/26turnout.html | Democrats Counting on Strength of Obamaâ€šÃ„Ã´s Get-Out-the-Vote Network | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/asia/26pyongyang.html | An Unlikely Pairing Bears Fruit in North Korea | False | By Mark McDonald | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/basketball/26naismith.html | Naismithâ€šÃ„Ã´s Rules of the Game Set to Be Auctioned | False | By Richard Sandomir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/baseball/26rhoden.html | With Aging Stars Come Hard Calls | False | By William C. Rhoden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/design/26sleigh.html | Sylvia Sleigh, Provocative Portraitist and Feminist Artist, Dies at 94 | False | By William Grimes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/americas/26chile.html | Chile Miners Honored by President in Capital | False | By Pascale Bonnefoy and Alexei Barrionuevo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/technology/26telecom.html | Chinese Telecom Giant in Push for U.S. Market | False | By John Markoff and David Barboza | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/26cullum.html | Leo Cullum, New Yorker Cartoonist, Dies at 68 | False | By William Grimes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26trailer.html | Bloombergâ€šÃ„Ã´s Latest on Terms: 3 for Him, but Only 2 for Everyone Else | False | By Michael Barbaro and David W. Chen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/media/26hobbit.html | A Labor Issue Ensnares â€šÃ„Ã²The Hobbitâ€šÃ„Ã´ | False | By Michael Cieply | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/politics/26fiscal.html | Deficit Divisions Likely to Grow After Election | False | By Jackie Calmes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/olympics/26olympics.html | Female Ski Jumpers May Get Bid in 2014 | False | By Katie Thomas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26salon.html | In Salon Shootout, an Officerâ€šÃ„Ã´s Well-Aimed Bullets | False | By Ray Rivera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26nyc.html | For Many, Wars Are Out of Sight, Out of Mind and Out of the Debate | False | By Clyde Haberman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/africa/26briefs-SUDAN.html | Sudan: U.N. Ambassador Faults Arrests | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/asia/26briefs-TIBET.html | China: Teachers Sign Petition in Support of Tibetan Language | False | By Edward Wong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/world/europe/26briefs-KIDNAP.html | Afghanistan: Dutch Aid Worker and Driver Are Kidnapped on Road | False | By Sharifullah Sahak | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26ballot.html | Minor Parties See Threat in Ballot Quirk | False | By Sam Roberts | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26piano.html | An Unorthodox Challenger for an Upstate Senate Seat | False | By James Barron | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/baseball/26yankees.html | Cashman and Girardi Answer for Past Decisions and Yankeesâ€šÃ„Ã´ Future Concerns | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/music/26isaacs.html | Gregory Isaacs, Reggae Singer and Songwriter, Dies at 60 | False | By Rob Kenner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/basketball/26tequila.html | Knicks Add Tequila to Roster of Sponsors | False | By Ken Belson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/politics/26alaska.html | In Alaska Senate Race, Off the Ballot but on the Rise | False | By William Yardley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/television/26anderson.html | Alex Anderson, Creator of Rocky and Bullwinkle, Dies at 90 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/theater/reviews/26driving.html | Stooped and a Bit Slow, but Still Standing Tall | False | By Ben Brantley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/books/26reid.html | Constance Reid, Biographer of Mathematicians, Dies at 92 | False | By Daniel E. Slotnik | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/nyregion/26excerpts.html | Paladino Says â€šÃ„Ã²No More Secretsâ€šÃ„Ã´ in Albany if Heâ€šÃ„Ã´s Governor | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/us/26brfs-DRUGQUESTION_BRF.html | Arizona: Drug Question Holds Up Execution | False | By John Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/opinion/l26iraq.html | The Iraq Files: Lessons and Questions | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/opinion/l26npr.html | A Remark about Muslims, a Stir About Journalism | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/opinion/l26spitzer.html | Spitzer and Harvard Club | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/schweickart.html | Humans to Asteroids: Watch Out! | False | By RUSSELL SCHWEICKART | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/opinion/26brooks.html | No Second Thoughts | False | By David Brooks | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/arts/music/26arts-AMERICANSONG_BRF.html | American Songbook Lineup Is Announced | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/26tarp.html | Treasury Hid A.I.G. Loss, Report Says | False | By Mary Williams Walsh | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/opinion/26herbert.html | The Corrosion of America | False | By Bob Herbert | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/opinion/26tue1.html | The Mortgage Morass | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/opinion/26tue2.html | 48th Is Not a Good Place | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/opinion/26tue3.html | Congressional Choices | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/football/26giants.html | Giants Knock Out Romo and Hold Off Cowboys | False | By John Branch | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/business/26berkshire.html | Buffett Hires an Outsider to Oversee Investments | False | By Andrew Ross Sorkin and Thomas Kaplan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/middleeast/27nuke.html | Iran Begins Loading Fuel at Nuclear Reactor | False | By William Yong and Alan Cowell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/global/27ranking.html | U.S. Falls in Annual Corruption Survey | False | By David Jolly | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/middleeast/27iraq.html | Top Aide to Saddam Hussein Is Sentenced to Death | False | By Jack Healy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/27iht-letter.html | New World, Same Old Gender Roles | False | By Luisita Lopez Torregrosa | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/opinion/27iht-oldoct27.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/27auto.html | Ford Posts 6th Quarter of Profit in a Row | False | By Bill Vlasic | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/opinion/27iht-edlet.html | Getting Tough on China | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/opinion/27iht-edfield.html | Hybrid Schooling | False | By Catherine Field | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/opinion/27iht-edarmstrong.html | To the Women of Afghanistan | False | By Sally Armstrong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/asia/27china.html | Wife of Nobel Laureate Invites Scores of Chinese Activists to Oslo | False | By Sharon LaFraniere | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-26 | 2010-10-28 | https://www.nytimes.com/2010/10/27/sports/soccer/27iht-SOCCER.html | When Agents and Soccer Collide | False | By Rob Hughes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/soccer/26goal.html | M.L.S. Playoff Quirks Could Benefit the Red Bulls | False | By Jack Bell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-26 | https://www.nytimes.com/2010/10/26/sports/baseball/26buts.html | Metsâ€šÃ‚Â´ G.M. Search Could End This Week | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/world/asia/27indo.html | Tsunami and Volcano Batter Indonesia | False | By Aubrey Belford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27artist.html | Painting at 99, With No Compromises | False | By Robin Finn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/baseball/27matchups.html | A First in Either San Francisco or Texas | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/books/27book.html | The Inner Lives of Airports and Voyagers | False | By Dwight Garner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/opinion/27iht-edsachs.html | In Athens, New Beginnings | False | By JEFFREY SACHS | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/politics/27fraud.html | Fraudulent Voting Re-emerges as a Partisan Issue | False | By Ian Urbina | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/europe/27france.html | French Senate Approves Final Draft of Pension Reform Bill | False | By Steven Erlanger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/27marathon.html | The Bravest, the Finest, the Fastest | False | By Dave Ungrady | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/27drug.html | Glaxo to Pay $750 Million for Sale of Bad Products | False | By Gardiner Harris and Duff Wilson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27board.html | New York City Board of Elections Chief Fired | False | By David W. Chen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/realestate/commercial/27retail.html | In Times Square, at Least, Retailing Is Rebounding | False | By Terry Pristin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/arts/design/27archive.html | Schomburg Center in Harlem Acquires Maya Angelou Archive | True | By Felicia R. Lee | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/reviews/27rest.html | Retro Glamour Made New | False | By Sam Sifton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/arts/music/27pacifica.html | Shostakovich Quartets as an Intimate Diary | False | By Allan Kozinn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27about.html | The Violent Legacy of a Halloween Prank | False | By Manny Fernandez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/27nouvel.html | Developersâ€šÃ‚Â´ Effort to Warm a Lobby Leaves Some Cold | False | By Fred A. Bernstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/arts/dance/27matters.html | In a Struggle of Wills, Who Is Really the Manipulator? | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27stuytown.html | Stuyvesant Townâ€šÃ‚Â´s Lenders Take Over Property | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-31 | https://www.nytimes.com/2010/10/31/travel/31prac-miles.html | Swapping Frequent Flier Miles for Chocolate | False | By Michelle Higgins | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-11-01 | https://www.nytimes.com/2010/10/27/world/europe/27iht-madrid.html | From a Shelter, Parents Fight for a Comatose Son | False | By Raphael Minder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/movies/27gandolfini.html | Once Tough Guy, Now Nurturer | False | By Melena Ryzik | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/27spam.html | E-Mail Spam Falls After Russian Crackdown | False | By Andrew E. Kramer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/economy/27leonhardt.html | Job Losses Outweigh Obamaâ€šÃ‚Â´s Successes | False | By David Leonhardt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/arts/design/27graffiti.html | Graffiti of New Yorkâ€šÃ‚Â´s Past, Revived and Remade | False | By Randy Kennedy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27frisk.html | Study Finds Street Stops by N.Y. Police Unjustified | False | By Al Baker and Ray Rivera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/global/27rupee.html | Indiaâ€šÃ„Ã´s Currency Attracts Investors, but Damages Exports | False | By Vikas Bajaj | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/global/27ubs.html | UBS Private Bank, in Reversal, Is Attracting Cash Again | False | By Julia Werdigier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27dinbriefs-2.html | Kappa Sake House | False | By Ligaya Mishan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27halloween.html | Some Halloween Treats to Save for the Grown-Ups | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27pickle.html | Horman Family Pickles Go Retail | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/reviews/27dinbriefs.html | Lowcountry | False | By Betsy Andrews | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27off.html | Off the Menu | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27bottle.html | A Rustic but Refined Bottle Opener | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27candy.html | Is Candy Evil or Just Misunderstood? | False | By Julia Moskin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27koshu.html | Japanese Wineries Betting on a Reviled Grape | False | By Corie Brown | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/arts/music/27opera.html | With a Double Bill, a Return to Rarities | False | By Steve Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27lotus.html | Lotus of Siam, a Vegas Hit, Opening in Manhattan | False | By Florence Fabricant | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27power.html | Verjuice Makes Sour Grapes a Good Thing | False | By John Willoughby | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/technology/27limewire.html | Judge Tells LimeWire, the File-Trading Service, to Disable Its Software | False | By Tim Arango | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/dining/27wine.html | The Sweet Science of German Rieslings | False | By Eric Asimov | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/arts/music/27jazz.html | Jazz With Updates on the Past and Eyes on the Future | False | By Nate Chinen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/movies/27strange.html | A Musician Who Imparts a Glum Kind of Grandeur | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/arts/design/27arts-WARHOLBOARDL_BRF.html | Warhol Board Lawsuit Is Finally Dropped | False | By Randy Kennedy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/middleeast/27saudi.html | Saudi Border With Yemen Is Still Inviting for Al Qaeda | False | By Robert F. Worth | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/education/27students.html | Needing Students, Maine School Hunts in China | False | By Abby Goodnough | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/media/27fox.html | Fox Retains Top News Anchor Through 2013 | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28SKIN.html | Carriers of the Torch, in a Chorus of Red Hair | False | By Gillian Reagan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/27list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/football/27jenkins.html | Jetsâ€šÃ„Ã´ Jenkins May Be Hobbled, but Vows to Play On | False | By Greg Bishop | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/politics/27fiorina.html | Carly Fiorina Is Hospitalized | False | By The New York Times | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-26 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/baseball/27sandomir.html | Rabbit Ears Redux | False | By Richard Sandomir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/football/27giants.html | Giants Go From Finished to N.F.C. Front-Runners | False | By Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/energy-environment/27massey.html | Massey Energy Posts Loss Despite Higher Coal Sales | False | By Clifford Krauss | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27columbus.html | Developers Wage Battle Over a Tower Deemed Ugly | False | By Charles V. Bagli | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/opinion/l27herbert.html | Sharing the Burden, Beyond the Few | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/opinion/l27warming.html | On Earth and on Venus | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/baseball/27mayors.html | World Series Backdrop Comes in Red and Blue | False | By Harvey Araton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/opinion/l27krugman.html | Herbert Hoover, Redux | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/middleeast/27diplo.html | In Mideast House of Cards, U.S. Views Lebanon as Shaky | False | By Mark Landler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/27breast.html | Acne Cream? Tax-Sheltered. Breast Pump? No. | False | By David Kocieniewski | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/opinion/l27credit.html | Credit Card Gimmicks | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/basketball/27celtics.html | Celts Rain On Heatâ€šÃ„Ã´s Future Parade | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/27views.html | Risk for Rivals in Cable Fee Fight | False | By Jeffrey Goldfarb | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27wage.html | Pre-emptive Charges of Bias in a City-Financed Wage Study | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/27consume.html | Adviser to Consumer Agency Had Role in Lending | False | By Edward Wyatt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/europe/27limoges.html | A Feast of Innards Nourishes French Nostalgia | False | By MaáˆšÃ«a de la Baume | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/europe/27russia.html | Gorbachev Says Putin Obstructs Democracy | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/baseball/27kepner.html | Lincecum and Lee Are Two of a Kind | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/opinion/27wed1.html | Secret Money in Iowa | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27terror.html | Former City Resident Is Accused of Trying to Join Terrorists | False | By Kareem Fahim and William K. Rashbaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/opinion/27wed2.html | Haitiâ€šÃ„Ã´s Latest Misery | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/opinion/27wed3.html | Flu Vaccine, Then and Now | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/baseball/27vecsey.html | San Francisco Becomes an October Baseball Town | False | By George Vecsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/opinion/27wed4.html | Moose and Squirrel | False | By Verlyn Klinkenborg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/politics/27calif.html | In California, an Encounter 2 Candidates Had Avoided | False | By Rebecca Cathcart | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/media/27adco.html | Knicks Reach Out, Seeking a Connection to Disillusioned Fans | False | By Stuart Elliott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/basketball/27nets.html | Netsâ€šÃ„Ã´ Top Attraction May Be Prokhorov | False | By Ken Belson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/opinion/27atran.html | Turning the Taliban Against Al Qaeda | False | By Scott Atran | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/opinion/27friedman.html | Canâ€šÃ„Ã´t Keep a Bad Idea Down | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27giantsfans.html | Fox TV Blackout Tests Old Giants Fansâ€šÃ„Â´ Ingenuity | False | By Corey Kilgannon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27bias.html | Charges Dropped Against 3 in Bronx Antigay Attacks | False | By Nate Schweber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/theater/reviews/27spirit.html | Four Seven Whiskey, Weâ€šÃ„Â´ve Got a Problem: A Controllerâ€šÃ„Â´s Life in a Tailspin | False | By Charles Isherwood | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/theater/reviews/27rain.html | Another Long and Winding Detour | False | By Charles Isherwood | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/theater/reviews/27penelope.html | In Far Over Their Heads: Life at the Poolâ€šÃ„Â´s Bottom | False | By Ben Brantley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27cuomoside.html | Prosecuting the Stateâ€šÃ„Â´s Business | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27trailer.html | A Republican Leader Visits a Democratic Stronghold | False | By Trymaine Lee, Elizabeth A. Harris and Noah Rosenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/hockey/27nhl.html | Recovery Going Well, Rangersâ€šÃ„Â´ Gaborik Expects to Start Skating Soon | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27ghailani.html | Candid Talks by Detainee Were Caught on U.S. Tapes | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27cuomo.html | Mixed Views on Cuomo as Attorney General | False | By Alison Leigh Cowan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/business/media/27cable.html | F.C.C. Tells Cablevision: Fewer Stunts, More Talks | False | By Bill Carter and Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/politics/27money.html | Democrats Retain Edge in Campaign Spending | False | By Michael Luo and Griff Palmer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/opinion/27dowd.html | When a Pirate Is the Voice of Chivalry | False | By Maureen Dowd | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/politics/27chairs.html | Lobbyists Court Potential Stars of House Panels | False | By Eric Lipton and David M. Herszenhorn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/basketball/27nba.html | Knicksâ€šÃ„Â´ Secret Workouts Violated Rules, Report Says | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/basketball/27knicks.html | Big Man in Little Odessa | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/politics/27colorado.html | Small Efforts Add Up in Colorado Senate Race | False | By Kirk Johnson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/politics/27health.html | Health Care Vote Puts Democrats on Defensive | False | By Kevin Sack | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/27drink.html | Caffeine and Alcohol Drink Is Potent Mix for Young | False | By Abby Goodnough | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/27drinkbox.html | A Mix Attractive to Students and Partygoers | False | By Katie Zezima | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/science/earth/27waste.html | Toxic Metals Tied to Work in Prisons | False | By Leslie Kaufman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/nyregion/27shoot.html | 3 Are Wounded in a Shooting on a Lower East Side Street | False | By Anahad Oâ€šÃ„Â´Connor and Colin Moynihan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/middleeast/27anbar.html | Anbar Province, Once a Hotbed of Iraqi Insurgency, Demands a Say on Resources | False | By John Leland and Khalid D. Ali | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/arts/design/27fujita.html | S. Neil Fujita, Innovative Graphic Designer, Dies at 89 | False | By William Grimes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 0001-01-01 | https://www.nytimes.com/2010/10/28/world/asia/28indo.html | Indonesia Struggles After Tsunami and Volcano | False | By Aubrey Belford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 0001-01-01 | https://www.nytimes.com/2010/10/27/arts/television/27johnson.html | Lamont Johnson, Emmy-Winning Director, Dies at 88 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/americas/27briefs-GOL.html | Brazil: Conviction in 2006 Plane Crash Over Amazon | False | By Andrew Downie | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/world/americas/27briefs-CUBA.html | Assembly Again Urges U.S. to Lift Cuba Embargo | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/27brfs-COURTUPHOLDS_BRF.html | Arizona: Court Upholds Stay on Execution | False | By John Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/27brfs-CITIZENSHIPP_BRF.html | Arizona: Citizenship Proof For Voting Is Struck Down | False | By John Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/us/27brfs-GOVERNORBANS_BRF.html | Pennsylvania: Governor Bans More Gas Development | False | By Tom Zeller Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/baseball/27bats.html | Leeâ€šÃ„Â´s Wife Is No Fan of Yankee Stadium | False | By Tyler Kepner and David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-27 | https://www.nytimes.com/2010/10/27/sports/football/27fifth.html | Harvard Man May Be Winner on Winless Bills | False | By Luis DeLoureiro, Brian Burke, George Bretherton and Chase Stuart | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 0001-01-01 | https://www.nytimes.com/2010/10/27/technology/27myspace.html | For Myspace, a Redesign to Entice Generation Y | False | By Miguel Helft | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/politics/28bai.html | Having Glimpsed the Future, Voters May Seek Comfort in the Familiar | False | By Matt Bai | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/28markets.html | Wall Street Pares Its Losses as Day Wears On | False | By Christine Hauser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/arts/28iht-baroque.html | Going Baroque in China | False | By Ian Johnson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/europe/28iht-letter.html | Challenging Russia to Fix a Frozen Feud | False | By Judy Dempsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/opinion/28iht-oldoct28.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/opinion/28iht-edletters.html | Contraception and Poverty | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/opinion/28iht-edmoisi.html | France the Morose | False | By DOMINIQUE MO&#207;SI | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/politics/28ohio.html | Democratic Ohio Town Loosens Its Party Ties | False | By Erik Eckholm | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/americas/28argentina.html | Argentine Ex-Leader Dies; Political Impact Is Murky | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/energy-environment/28iht-rbobfish.html | Finding a Sustainable Way to Farm the Seas | False | By Beth Gardiner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/energy-environment/28iht-rbobsingfish.html | Moving Fish Onto Land to Increase Yield | False | By Sonia Kolesnikov-Jessop | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/energy-environment/28iht-rbobfloat.html | As Seas Rise, Future Floats | False | By Kate Ross | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28private.html | For Some Youngsters, a Second Chance at an Exclusive School | False | By Sarah Maslin Nir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28deblasio.html | De Blasio Is Taking Battle Over Unnamed Donors to Pataki | False | By David W. Chen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/europe/28osama.html | New Bin Laden Tape Threatens France | False | By Maâ`šÃ¨a de la Baume | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/asia/28china.html | Chinese Article Seems to Chide Leader | False | By Michael Wines and Sharon LaFraniere | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-30 | https://bucks.blogs.nytimes.com/2010/10/27/the-above-and-below-average-529-plans/ | The Above and Below Average 529 Plans | False | By Jennfer Saranow Schultz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Simon-t.html | Isnâ€šÃ„Â´t It Rich? | False | By Paul Simon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/americas/28haiti.html | Protest Closes New Cholera Treatment Center in Haiti | False | By Deborah Sontag | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/baseball/28wilson.html | Behind the Beard Is a Quirky Closer Who Keeps Things Interesting | False | By Jason Turbow | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28SPOTS.html | Beauty Spots: Halloween-Costume Tutorials | False | By Hilary Howard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/28execute.html | Murderer Executed in Arizona | False | By John Schwartz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/smallbusiness/28sbiz.html | Hiring Employees, With Help or Without | False | By Adriana Gardella | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Upfront-t.html | Up Front: Paul Simon | False | By The Editors | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/baseball/28bonds.html | The Giants Leave the Door Ajar for Bonds | False | By Michael S. Schmidt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/books/28klopp.html | In Writings of Obama, a Philosophy Is Unearthed | False | By Patricia Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28CRITIC.html | Moncler, Where the Parkas Need a Bouncer | False | By Jon Caramanica | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/arts/31abroad.html | Take My Bulgarian Joke Book. Please. | False | By Michael Kimmelman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28upclose.html | The Velvet Rope Comes Down | False | By Alex Williams | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/europe/28france.html | Legislative Approval Final for French Pension Bill | False | By Steven Erlanger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/energy-environment/28dubai.html | Dubai Faces Environmental Problems After Growth | False | By Liz Alderman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28ROW.html | Velour Still Has Some Juice | False | By Eric Wilson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/travel/31venice-hours.html | 36 Hours in Venice | False | By Ondine Cohane | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28gimlet.html | At the Edge of Death, and of Fashion | False | By Guy Trebay | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28thebuzz.html | The Buzz | | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/28bomh.html | Virginia Man Is Charged in Plot on Capital Subway | False | By Sabrina Tavernise and Eric Schmitt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/europe/28iht-plane.html | Timing Is Questioned on Refurbished Sarkozy Jet | False | By Nicola Clark | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28TRADE.html | Wingtips: Beloved, Classic and Now Trendy | False | By David Colman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/travel/28iht-instanbul-guides.html | Uncovering Hidden Istanbul, Page by Page | False | By Susanne Fowler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/media/28hobbit.html | New Zealand Bends and â€šÃ„ÂˆHobbitâ€šÃ„Â´ Stays | False | By Michael Cieply and Jeremy Rose | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/media/28comcast.html | Comcast Loses More Subscribers Than Expected, but Its Earnings Top Estimates | False | By Tim Arango | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/technology/personaltech/28askk.html | Fixing a PC That Canâ€šÃ„Â´t Keep the Right Time | False | By J. D. Biersdorfer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/28labor.html | Airline Unions Seek a Share of the Industry Gains | False | By Jad Mouawad | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/theater/reviews/28plath.html | Seeking Sylvia Plath, in Her Own Words and Someone Elseâ€šÃ„Â´s | False | By Eric Grode | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/europe/28iht-union.html | Merkel Pushes E.U. Treaty Change | False | By Stephen Castle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28scene.html | The Whitney Gears Up for Downtown | | By Sarah Maslin Nir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/hockey/28nyrangers.html | Thrashers Donâ€šÃ„¸Ã´t See Race, Just Opportunity | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/health/28cancer.html | Strides Made Toward Early Diagnosing of Pancreatic Cancer | False | By Nicholas Wade | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/theater/reviews/28kin.html | Fabulous Lodging, Clothing Optional | False | By Daniel M. Gold | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28sneakers.html | A Classic Shoe, Restyled | False | By Mary Billard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28monaco.html | A Collectionâ€šÃ„¸Ã´s First E-Sale | False | By Mary Billard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28scouting.html | Scouting Report | False | By Mary Billard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28questions.html | For the Boots of Fall, Fur Rules | False | By Mary Billard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28project8.html | A Pop-Up Showcase | False | By Mary Billard | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/tennis/28tennis.html | Courier Replaces Patrick McEnroe as U.S. Davis Cup Captain | False | By Lynn Zinser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/theater/reviews/28banish.html | Hustlers and Lovers Endure the Civil War Era | False | By David Rooney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28Cleanse.html | The Juice Cleanse: A Strange and Green Journey | False | By Judith Newman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/technology/personaltech/28basics.html | Limber Up Your Sluggish PC | False | By Eric A. Taub | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/travel/31journeys-mumbai.html | Mumbai Seizes Its Next Moment | False | By Jonathan Allen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/travel/31headsup-baltimore.html | Baltimoreâ€šÃ„¸Ã´s Harbor East Adds to Its Allure | False | By Cheryl Lu-Lien Tan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/travel/31vietnam-ha-giang.html | In Northern Vietnam, a Region of Beauty and Ethnic Traditions | False | By Jennifer Bleyer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/travel/31checkin-hotel-monaco-baltimore.html | Hotel Review: The Hotel Monaco in Baltimore | False | By Cheryl Lu-Lien Tan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/travel/31rino-paris-bites.html | Restaurant Review: Rino in Paris | False | By Alexander Lobrano | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/travel/31lakeofthewoods-explorer.html | In Ontario, Sailing the Lake of the Woods | False | By Michael Tortorello | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/travel/31buku-nextstop.html | Old World but Oil Rich in Azerbaijan | False | By Kathleen Kingsbury | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/theater/28goodman.html | At Goodman Theater, Glitter and Be Gloomy | False | By Charles Isherwood | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/technology/personaltech/28smart.html | Mobile Travel Guides Can Help, but Trust Books | False | By Bob Tedeschi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/theater/reviews/28big.html | Strong Arms, Fast Hands, Supple Spines and, of Course, Clowns | False | By Lawrence Van Gelder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/garden/28ghosttown.html | Living in a Ghost Town | False | By Antonya Nelson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/research/02nostrums.html | Nostrums: Caution Urged on Cholesterol-Lowering Supplement | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/arts/music/28phil.html | Philharmonic Renews Effort to Visit Cuba | False | By Daniel J. Wakin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/28label.html | Food Association Plans a Package-Front Label Showing Nutritional Data | False | By William Neuman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/arts/dance/28cedar.html | Agitated Rhythms and Other European Motions | False | By Gia Kourlas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/arts/music/28jack.html | A Crooner Serenades His Loyal Friends | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/books/28book.html | A Vanishing and a Chance to Do Penance | False | By Janet Maslin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/arts/music/28schiff.html | Big Picture in Schumann Vignettes | False | By Allan Kozinn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/fashion/28letters.html | Letters | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/travel/31letters-amazon-revelations.html | Letter: Amazon Revelations | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-31 | https://www.nytimes.com/2010/10/31/travel/31letters-in-wine-country.html | Letter: In Wine Country | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/28gift.html | Students Feel Peer Pressure to Donate | False | By Stephanie Strom | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/politics/28mbox.html | How the Poll Was Conducted | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/technology/personaltech/28pogue.html | A Phone of Promise, With Flaws | False | By David Pogue | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/politics/28poll.html | Obama Coalition Is Fraying, Poll Finds | False | By Jim Rutenberg and Megan Thee-Brenan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/arts/music/28verdi.html | Bold â€šÃ„Â?Trovatore,â€šÃ„Â´ Inspired by Goya | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/books/28arts-10WRITERSREC_BRF.html | 10 Writers Receive Whiting Awards Honor | False | By Julie Bosman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/garden/28shop.html | Reading Lamps | False | By Tim McKeough | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/arts/28arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/garden/28open.html | Sustainable Furnishings in Philadelphia | False | By Rima Suqi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/garden/28deals.html | Sales on Artemide Lamps and More | False | By Rima Suqi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/garden/28decor.html | New Doors by Dror Benshetrit, David Rockwell and Robert A. M. Stern | False | By Tim McKeough | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/garden/28Show.html | â€šÃ„Â?Nordic Models + Common Groundâ€šÃ„Â´ Opening at Scandinavia House | False | By Elaine Louie | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/garden/28couples.html | Marital Issues Buried in the Sofa | False | By David Colman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/garden/28plans.html | A High-Design Retreat on a Newfoundland Island | False | By Rima Suqi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/garden/28qna.html | Eddie Ross on Shopping at Flea Markets | False | By Kristina Shevory | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/garden/28garden.html | Reining in a Runaway Yard | False | By Anne Raver | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/greathomesanddestinations/28location.html | Down a Paris Alley, a 19th-Century Dream House | False | By Paola Singer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/arts/television/28arts-NCISISBACKON_BRF.html | â€šÃ„Â?NCISIâ€šÃ„Â´ Is Back on Top | False | By Benjamin Toff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/technology/28google.html | A Reassured F.T.C. Ends Google Street View Inquiry | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/media/28adco.html | Seeing Opportunity in Health Care | False | By Stuart Elliott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/crosswords/bridge/28card.html | He Takes Advantage, Then Takes a Title, Too | False | By Phillip Alder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/health/policy/28vaccine.html | Meningitis Booster Urged for Teenagers | False | By Gardiner Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/28fargo.html | Wells Fargo to Amend About 55,000 Foreclosures | False | By Eric Dash | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/28elephant.html | Sanctuary in Custody Fight Over Elephant | False | By Malcolm Gay | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-27 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28tunnel.html | New Jersey Governor Says He Wonâ€šÃ„Ã´t Budge on Scrapped Rail Tunnel | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/28pot.html | Marijuana Web Names Snapped Up, in Case of Legalization | False | By Malia Wollan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/middleeast/28iran.html | Obama Set to Offer Stricter Nuclear Deal to Iran | False | By David E. Sanger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/books/28ibbotson.html | Eva Ibbotson, Childrenâ€šÃ„Ã´s Book Author, Dies at 85 | False | By Margalit Fox | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/28arms.html | Gulfstream Orders Suggest Recovery in Business Jets | False | By Christopher Drew | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/28storm.html | Storm Spreads Its Problems From the Midwest to the East Coast | False | By EMMA GRAVES FITZSIMMONS | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/28victims.html | Homeowners Facing Foreclosure Demand Recourse | False | By Andrew Martin and Motoko Rich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28tolls.html | M.T.A. Board Raises Bridge and Tunnel Tolls | False | By Michael M. Grynbaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/global/28euro.html | Tax Shortfalls Spur New Fear on Europeâ€šÃ„Ã´s Recovery Bid | False | By Landon Thomas Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/opinion/28forsberg.html | A Hudson Tunnel That Goes One Way | False | By Mary E. Forsberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28cheshire.html | Childhood Abuse Is Cited for a Convicted Killer of 3 | False | By William Glaberson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/politics/28searchlight.html | Even in His Hometown, Reid Is Source of Anguish | False | By Adam Nagourney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/europe/28spain.html | In Spain, Homes Are Taken but Debt Stays | False | By Suzanne Daley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/americas/28chile.html | Handling of Abuse in Chilean Church Questioned | False | By Alexei Barrionuevo and Pascale Bonnefoy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/basketball/28araton.html | Cavaliers Set Bar Low but Keep Heads High | False | By Harvey Araton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/28housing.html | Treasury Links Foreclosure Ills to Lower Housing Prices | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28clinton.html | Cuomoâ€šÃ„Ã´s Former Boss, Bill Clinton, Is an Admirer | False | By David M. Halbfinger and Nicholas Confessore | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/28views.html | Lazard Lives On After Wasserstein | False | By ANTONY CURRIE and PIERRE BRIANâ€šÃ¡ON | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/baseball/28rummy.html | If They Only Knew What Was in the Cards | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28towns.html | Ignoring the Planet Wonâ€šÃ„Ã´t Fix It | False | By Peter Applebome | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/politics/28obama.html | In â€šÃ„Ã²Daily Showâ€šÃ„Ã´ Visit, Obama Defends Record | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/asia/28wakhan.html | In Icy Tip of Afghanistan, War Seems Remote | False | By Edward Wong | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/opinion/128brooks.html | Why the Democrats Are Struggling | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28experience.html | A Well-Dressed Dry Cleaner, Just Like Dad | False | By Robin Finn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/28list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/baseball/28kepner.html | Rangers Followed Michael Youngâ€šÃ„Ã´s Example | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28roberts.html | Recalling a New York Character, in Fiction and Real Life | False | By James Barron | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28trailer.html | And Now, a Word About Candidatesâ€šÃ„Â´ Parenting Skills | False | By David W. Chen and Sam Roberts | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/education/28profit.html | New Federal Rules Set on Career Colleges | False | By Tamar Lewin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28paladino.html | Paladinoâ€šÃ„Â´s Handling of Auntâ€šÃ„Â´s House Involved a Curious Chain of Transactions | False | By Patrick McGeehan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/opinion/28oconnor.html | The Age of Alzheimerâ€šÃ„Â´s | False | By SANDRA DAY Oâ€šÃ„Â´CONNOR, STANLEY PRUSINER and KEN DYCHTWALD | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/football/28favre.html | Favre Holds Out Hope of Playing With Injury | False | By Pat Borzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/baseball/28vecsey.html | Changeups Arenâ€šÃ„Â´t Part of Washingtonâ€šÃ„Â´s Repertory | False | By George Vecsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/opinion/28collins.html | Lessons Learned. Already. | False | By Gail Collins | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/opinion/28kristof.html | End the War on Pot | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/opinion/28thurs1.html | Remember Renewable Energy? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/opinion/28thurs2.html | Boiling Point in Kentucky | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/opinion/28thurs4.html | At the Polls, With Fingers Crossed | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/opinion/l28football.html | Sport and Spectacle: The Gladiators of Football | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/baseball/28mets.html | Alderson Set to Get to Work on Mets | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/basketball/28knicks.html | Stoudemire Era Begins With Vim, Vigor and a Win | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/opinion/28thurs3.html | The Courts and the Mandate | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/opinion/l28scotus.html | TV at the Supreme Court? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/opinion/l28jobless.html | Jobless and Frugal | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/asia/28afghan.html | Karzai Delays Order to Ban Private Security Companies | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/28sportsbriefs-gordon.html | AARP To Sponsor Gordonâ€šÃ„Â´s Car | False | By Dave Caldwell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/politics/28texasgov.html | In Texas, a Front-Runnerâ€šÃ„Â´s National Twist | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/politics/28mainegov.html | Energized Base Tilts Rightward in Maine | False | By Abby Goodnough | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/us/politics/28floridagov.html | A Campaign of Few Details, but Questions Keep Coming | False | By Damien Cave | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/basketball/28nets.html | Nets Win Opener Over Pistons but Admit Itâ€šÃ„Â´s Still Early | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/global/28basel.html | Regulators Push Banks to Limit Reliance on Credit Ratings | False | By Jack Ewing | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/asia/28seoul.html | Activist Tells of Torture in North Korea Prison | False | By Mark McDonald | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/americas/28mexico.html | Gunmen Kill 15 in Mexico; Gang Link Seen | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/nyregion/28bronx.html | Charges Dropped Against Fourth Man in Bronx Antigay Attacks | False | By Anahad O'Connor | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/world/africa/28briefs-Kenya.html | Kenya: Foreign Minister Resigns | False | By Jeffrey Gettleman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/28friday.html | Stores Push Black Friday Into October | False | By Stephanie Clifford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/education/28college.html | As College Fees Climb, Aid Does Too | False | By Tamar Lewin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/baseball/28series.html | Charmed Giants Take a Big First Step | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/sports/baseball/28tyler.html | For Rangers' Lee, Reality and Giants Hit Hard | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/technology/28compute.html | China Wrests Supercomputer Title From U.S. | False | By Ashlee Vance | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/arts/music/28gill.html | Richard T. Gill, Economist and Opera Singer, Dies at 82 | False | By Margalit Fox | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 0001-01-01 | https://www.nytimes.com/2010/10/28/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/europe/29france.html | Numbers Diminish at Protests in France | False | By Scott Sayare and Steven Erlanger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/europe/29britain.html | Urging Secrecy, British Spy Chief Goes Public | False | By John F. Burns and Alan Cowell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/29diplo.html | Leaving for Asia, Clinton Says China is Not an Adversary | False | By Mark Landler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/asia/29iht-letter.html | Freudians Put China on the Couch | False | By Didi Kirsten Tatlow | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/29/sports/tennis/29courier.html | Challenge for Courier: Making Davis Cup Relevant | False | By Christopher Clarey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/opinion/29iht-oldoct29.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/asia/29indo.html | Elements Slow Aid in Indonesia, and New Eruption Raises Fears | False | By Aubrey Belford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/global/29uecon.html | Positive Signs on Europe and Central Asia Recovery | False | By Jack Ewing | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/29exxon.html | Exxon Profit Soars 55% as Oil Prices Rebound | False | By Clifford Krauss | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/technology/29google.html | Google, in Settlement, Changes Ad Rules in France | False | By Eric Pfanner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/opinion/29iht-edcohen.html | Crunch Time | False | By Roger Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/opinion/29iht-edmedish.html | Obama's Season for Change | False | By MARK MEDISH | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/opinion/29iht-edlet.html | Continued Deadlock | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-28 | https://www.nytimes.com/2010/10/28/business/global/28iht-sukuk.html | International Borrowers Take to Islamic Bond Market | False | By Sara Hamdan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/11/magazine/31prokhorov-t.html | The N.B.A.'s Oligarch and His Power Games | False | By Chip Brown | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/greathomesanddestinations/29iht-refound.html | A Flood of Challenges in Building for a Changing Climate | False | By Abigail Saltmarsh | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29fat.html | E-Mails Reveal Dispute Over City's Ad Against Sodas | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31food-t-001.html | 1941: Grapefruit Fluff | False | By Amanda Hesser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31food-t-002.html | 2010: Grapefruit Fluff | False | By Amanda Hesser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31food-t-000.html | Recipe Redux: Grapefruit Fluff, 1941 | False | By Amanda Hesser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/baseball/29scene.html | Beards, Wigs and Panda Heads: Itâ€šÃ„Â´s Giants Baseball | False | By Karen Crouse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/dining/29tipsy.html | Smitten With a Cocktail Called Frisco | False | By Frank Bruni | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/29iht-loot.html | Roadblocks Remain in Case of Paintings Lost to Nazis | False | By Judy Dempsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/31lyal.html | An Accidental King Finds His Voice | False | By Sarah Lyall | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/energy-environment/29rare.html | China Is Said to Resume Shipping Rare Earth Minerals | False | By Keith Bradsher | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29duffy.html | Cuomoâ€šÃ„Â´s Running Mate Fills Quiet but Scrappy Role | False | By Javier C. Hernâ€šÃ©ndez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/theater/31peewee.html | Candy-Colored Bow-Tied Redemption | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/politics/29war.html | In 2010 Campaign, War is Rarely Mentioned | False | By Helene Cooper | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/africa/29somalia.html | Somali Islamists Kill Two Girls Branded Spies | False | By Mohamed Ibrahim | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/ncaabasketball/29binghamton.html | Binghamton Coach Gets $1.2 Million to Resign | False | By Pete Thamel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31Deal2.html | Senator Gillibrand Has New York Home on the Market | False | By Sarah Kershaw | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29spill.html | Panel Says Firms Knew of Cement Flaws Before Spill | False | By John M. Broder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/design/29morgan.html | Let There Be Light, and Elegance | False | By Holland Cotter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29pew.html | Hispanics Cite Bias in Survey | False | By Julia Preston | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/health/29cancer.html | New DNA Tests Aimed at Reducing Colon Cancer | False | By Nicholas Wade | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/africa/29soldiers.html | 4 Nations With Child Soldiers Keep U.S. Aid | False | By Brian Knowlton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/29marathon.html | Gebrselassie Racing Marathon Course, Not Clock | False | By Jerâ€šÃ© Longman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31scapes.html | The Architect Charles McKim, Designer of the Morgan Library | False | By Christopher Gray | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31Deal1.html | Brooklyn Condo in Historic â€šÃ„Â˜Graham Home for Old Ladiesâ€šÃ„Â´ Is for Sale | False | By Sarah Kershaw | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/technology/29fcc.html | Verizon Deal Ends Inquiry Over Fees | False | By Edward Wyatt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/29miser.html | Dressing Up for Halloween, and Election Night Beers | False | By Rachel Lee Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29candy.html | Candy of All Stripes, in Stores in New York City | False | By Kaly Soto | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/29auto.html | G.M. Moves to Clean Up Its Books Before I.P.O. | False | By Nick Bunkley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/29halliburton.html | Inquiry Puts Halliburton in a Familiar Hot Seat | False | By Barry Meier and Clifford Krauss | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31joint.html | Coffeehouse Cool Amid the Stroller Scene | False | By Jeremy Egner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/basketball/29rhoden.html | Revamped Nets Feel Like a Good Fit in Striving Newark | False | By William C. Rhoden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/economy/29norris.html | Strange Tales in the Land of No Return | False | By Floyd Norris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/ncaafootball/29notredame.html | Notre Dame Studentâ€šÃ„Â´s Death at Practice Under Investigation | False | By Lynn Zinser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/europe/29iht-union.html | E.U. Moves to Tighten Rules Governing Euro Zone | False | By Stephen Castle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-11-02 | https://www.nytimes.com/2010/11/02/science/02banthropoids.html | Unearthing New Clues To Primatesâ€šÃ„Â´ Origins | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31FOB-Domains-t.html | Samantha Beeâ€šÃ„Â´s Laughing Pad | False | By Edward Lewine | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/asia/29iht-movie.html | Film Pushes Malaysian Censorship Boundaries, but Not Too Far | False | By Liz Gooch | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/technology/29soft.html | Sales of Video Game and Flagship Software Lift Microsoft | False | By Steve Lohr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/europe/29iht-mladic.html | Serbia's E.U. Aspirations Face Long Road Ahead | False | By Stephen Castle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Hammer-t.html | Cold Case Files | False | By Joshua Hammer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/books/29book.html | A Literary Romance, Rich in A-List Names | False | By Dwight Garner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/energy-environment/29solar.html | Solar Power Projects Face Potential Hurdles | False | By Todd Woody | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/asia/29mumbai.html | Soaring Above Indiaâ€šÃ„Â´s Poverty, a 27-Story Home | False | By Jim Yardley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/music/29jazz.html | Jazz Listings for Oct. 29-Nov. 4 | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/29daimler.html | For Daimler, A Big Jump In Both Profit And Revenue | False | By David Jolly | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/theater/29theater.html | Theater Listings: Oct. 29 â€šÃ„Â® Nov. 4 | False | By The New York Times | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-11-02 | https://www.nytimes.com/2010/11/02/science/02obsheep.html | In Sheep, an Upside To Immune Weakness | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/realestate/29housetour.html | House Tour: Strasburg, Pa. | False | By Bethany Lyttle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/design/29houdini.html | Upside-Down King as Art Muse | False | By Edward Rothstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29movies.html | Movie Listings for Oct. 29-Nov. 4 | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29welcome.html | A Tidy Home, Cluttered With Weighty Emotions | False | By Manohla Dargis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/music/29pop.html | Pop and Rock Listings for Oct. 29-Nov. 4 | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Solomon-t.html | Gothic American | False | By Deborah Solomon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/music/29classical.html | Classical Music/Opera Listings for Oct. 29-Nov. 4 | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/dance/29dance.html | Dance Listings for Oct. 29-Nov. 4 | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/29art.html | Museum and Gallery Listings for Oct. 29-Nov. 4 | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29amer.html | Ogled and Threatened on a Journey to Womanhood | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/29spare.html | Spare Times for Oct. 29-Nov. 4 | False | By Anne Mancuso | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/29kids.html | Spare Times: For Childen for Oct. 29-Nov. 4 | False | By Laurel Graeber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/31SocialQs.html | Other Peopleâ€šÃ„Ã´s Children | False | By Philip Galanes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/design/29auction.html | Auction Houses as Museums: Art on Display Presale | False | By Carol Vogel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/design/29hopper.html | The Whitneyâ€šÃ„Ã´s Good Old Friend Is Joined by Some of His | False | By Roberta Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/design/29katrin.html | Period Rooms Take on a Modern Gloss | False | By Ken Johnson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/music/29mark.html | On Fortepiano, the Subtle Intimacy of Schumann | False | By Allan Kozinn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/global/29potash.html | Potash Shares Fall on Worries About BHP Deal | False | By Ian Austen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/television/29walking.html | The Undead Are Undaunted and Unruly | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/television/29watch.html | Dude, Can I Have My Parody Back? | False | By Alessandra Stanley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/music/30jazz.html | Tension and a Stern, Deep-Focus Note on Bass | False | By Nate Chinen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/dance/30empty.html | A Very Zen Robust Emptiness, Set to a Work by Cage Inspired by Thoreau | False | By Gia Kourlas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/music/29quiet.html | A Familyâ€šÃ„Ã´s Misery, a Composerâ€šÃ„Ã´s Moment | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/design/29vogel.html | Potential Titian Buyers Get an Advance Look | False | By Carol Vogel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29girl.html | In Trilogyâ€šÃ„Ã´s Finale, Tough Girl Rages Against Villains of Society | False | By Manohla Dargis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/design/29antiques.html | A Luxe Designer, Restored to Glory | False | By Eve M. Kahn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29cncpulse.html | Blagojevich Defenders Looking For Help | False | By Daniel Libit | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29cncwarren.html | Judicial Retention Vote Could Change Course of Politics for Decade | False | By James Warren | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29cncpreckwinkle.html | Preckwinkle Promotes Her Independence as Some Question It | False | By Mick Dumke and Katie Fretland | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-28 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29cnctall.html | Cityâ€šÃ„Ã´s Skyscraper Title Is Going, Going ... | False | By Daniel Libit | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29inspect.html | A Detective Who Solves Crimes for a Living, and as a Pastime | False | By A.O. Scott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/arts/television/29arts-GIANTSRANGER_BRF.html | Giants, Rangers Win | False | By Benjamin Toff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/politics/29colorado.html | Vow Against Attack Ads Resonates in Colorado | False | By Kirk Johnson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29closings.html | In Sharp Rise, 47 City Schools May Close Over Performance | False | By Sharon Otterman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/football/29nfl.html | Giants Place Kiwanuka on Injured Reserve | False | By Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29gaga.html | Beyond ABCs of Lady Gaga to the Sociology of Fame | False | By Katharine Q. Seelye | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29young.html | 4-Year-Old Can Be Sued, Judge Rules in Bike Case | False | By Alan Feuer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/baseball/29vecsey.html | Refreshing Series Provides Hope | False | By George Vecsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29bcbeards.html | Razors? We Donâ€šÃ„Ã´t Need No Stinkinâ€šÃ„Ã´ Razors | False | By Reyhan Harmanci | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29grow.html | From the Past, a Future Blank and Open | False | By A.O. Scott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29cars.html | Indulging an Obsession With Motors and Muscle | False | By Michael Barbaro | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29bcjames.html | Election Is Critical, but Try Telling That to Gay Voters | False | By Scott James | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29bcpegram.html | Republican Sees Hope for Victory in San Jose | False | By Aaron Glantz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29bcsabean.html | Criticized in Years Past, The Giantsâ€šÃ„Â´ G.M. Rebounds | False | By Jason Turbow | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/29views.html | G.M. Pares Down Its Balance Sheet | False | By ANTONY CURRIE and AGNES T. CRANE | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/economy/29fed.html | Bernankeâ€šÃ„Â´s Reluctance to Speak Out Rankles Some | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29list.html | Names of the Dead | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29halloween.html | The Tricky Business of Halloween Sunday | False | By Mark Oppenheimer and Kim Severson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29waste.html | From a Universe of Trash, Recycling Art and Hope | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/politics/29hispanics.html | In House Race in Texas, a Spotlight on the Hispanic Vote | False | By James C. McKinley Jr. | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29urban.html | At Meeting, a Deluge of Research on New York | False | By Anemona Hartocollis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/opinion/l29science.html | A Need to Improve in Science, Math … | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/baseball/29sfgiants.html | Roy Halladay and Cliff Lee Were No Match for Weak-Hitting Giants | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/business/economy/29mf.html | A Novel Whose Plot Seems Oddly Familiar | False | By Sewell Chan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29wild.html | Time to Die; Join Me for a Drink? | False | By A.O. Scott | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/opinion/l29bluedog.html | Blue Dogs: A Help or a Hindrance for Democrats? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/europe/29italy.html | Region Fouled by Trash Loses Faith in Berlusconi | False | By Rachel Donadio | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/opinion/l29mortgages.html | Fixing the Foreclosure Mess | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/opinion/l29bully.html | When Muslims Are Bullied | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/politics/29rally.html | Jon Stewart and His Rally May Shun Politics, but Attendees Are Embracing It | False | By Bill Carter and Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/middleeast/29lebanon.html | Donâ€šÃ„Â´t Aid Hariri Tribunal, Hezbollah Warns | False | By Robert F. Worth and Nada Bakri | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29cheshire.html | Two Portraits of Triple Killer, Offered to Jurors, Are at Odds | False | By William Glaberson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/baseball/29guillen.html | Giantsâ€šÃ„Â´ Jose Guillen Linked to Drug Investigation | False | By Michael S. Schmidt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29last.html | Brenda, Eddie, Billy and Friends Bury a Ballpark | False | By Stephen Holden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29vitale.html | Killing for the Mob, Then Decimating It in Court | False | By William K. Rashbaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/health/policy/29drug.html | F.D.A. Rejects Qnexa, a Third Weight-Loss Drug | False | By Andrew Pollack | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/asia/29prexy.html | Obama Visit to Indonesia Will Include a Speech | False | By Sheryl Gay Stolberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29rikers.html | F.B.I. Examining Prison Ward Death | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29small.html | Even the Tiniest Actions Can Change Entire Lives | False | By Neil Genzlinger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/politics/29california.html | Path From Corner Office to Political Office Eludes 2 G.O.P. Women | False | By Adam Nagourney | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/middleeast/29rabin.html | Remembering Rabin, Some See His Legacy Fading | False | By Ethan Bronner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29vitalegrafic.html | Betrayed by an Underboss | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29destiny.html | Churchill During the War, Armed With Inspiration | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29jolene.html | Searching for Stability | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29meskini.html | U.S. Judgeâ€šÃ„Â´s Ruling May Return a Convicted Terrorist to Prison | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29walkaway.html | A Little Bollywood, a Lot American Indie | False | By Rachel Saltz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/politics/29schumer.html | As Reid Falters, Schumer Subtly Stands in the Wings | False | By Raymond Hernandez and Jennifer Steinhauer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/politics/29ohio.html | Obamaâ€šÃ„Â´s Re-election Could Be Tied to Ohio | False | By Jeff Zeleny | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/politics/29florida.html | Bill Clinton Urged Florida Democrat to Quit Bid | False | By Michael D. Shear and Jeff Zeleny | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/movies/29monster.html | Alien Invaders, Earthling Romance | False | By Jeannette Catsoulis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29trailer.html | Paladino Calls Senator Gillibrand â€šÃ„Â¨Schumerâ€šÃ„Â´s Little Girlâ€šÃ„Â´ | False | By Michael Barbaro and David W. Chen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/asia/29intel.html | Inquiry Finds U.S. Official Set Up Spy Ring in Asia | False | By Mark Mazzetti | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/theater/reviews/29angels.html | This Time, the Angel Is in the Details | False | By Ben Brantley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29vaccine.html | U.S. Panel Debates Value of HPV Vaccine for Boys | False | By Gardiner Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29nyc.html | Referendum Sticks Voters With a Fork | False | By Clyde Haberman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29puerto.html | Report Shows Plight of Puerto Rican Youth | False | By Sam Dolnick | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/us/29brfs-DETAILSEMERG_BRF.html | Details Emerge on Man Charged in Plot on Subway | False | By Sabrina Tavernise | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/europe/29putin.html | Putinâ€šÃ„Â´s Left Eye Appears to Need a Cold Compress | False | By Clifford J. Levy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/world/americas/29mexico.html | Civilians Falling Victim to Mexico Drug War | False | By Randal C. Archibold | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/nyregion/29awards.html | If Odd Campaign Ads Had Their Own Awards | False | By David W. Chen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/sports/basketball/29knicks.html | Knick Earns a Big Role by Doing Little Things | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/opinion/29fri1.html | No Justification | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/opinion/29krugman.html | Divided We Fail | False | By Paul Krugman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/opinion/29brooks.html | The Next Two Years | False | By David Brooks | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.com/2010/10/29/opinion/29fri3.html | A Few Good Albany Candidates | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/us/politics/29switch.h tml | Looking Ahead to the 2012 Race | False | By KIRK JOHNSON, DAMIEN CAVE, MONICA DAVEY, A. G. SULZBERGER, ADAM NAGOURNE, DAN FROSCH, KATHARINE Q. SEELYE and SABRINA TAVERNISE | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/opinion/29fri2.html | The Latest Gulf Outrage | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/opinion/29fri4.html | Whereâ€šÃ„Ã´s the Game? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/sports/golf/29thomps on.html | Hall Thompson, Who Stirred Golf Controversy, Dies at 87 | False | By Bill Pennington | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/business/29blackstone .html | Debt Fuels Private Equity Revival | False | By Peter Lattman and Michael J. de la Merced | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/us/29ttsports.html | For One October, Sports Focus (Sort of) Turns to Baseball | False | By Jason Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/us/29ttgone.html | GTT | False | By Michael Hoinski | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/us/29ttcourthouse.ht ml | Fiscal Cloud Threatens Courthouse Renovations | False | By Kate Galbraith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/us/29ttperry.html | The G.O.P.â€šÃ„Ã´s Moneyman | False | By Matt Stiles | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/opinion/29Habermas. html | Leadership and Leitkultur | False | By Jä˜SÂª rgen Habermas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/world/europe/29briefs -Serbia.html | Serbia: Reward for Capture of Mladic Increased | False | By Stephen Castle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/sports/baseball/29kep ner.html | Rangers Head to Texas, Facing Third and Long | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/sports/baseball/29seri es.html | Other Ace Puts the Giants in Command | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/arts/television/29mcc arthur.html | James MacArthur, â€šÃ„Â´Danno,â€šÃ„Ã´ Dies at 72 | False | By Dennis Hevesi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/arts/29blount.html | Lisa Blount, Cynical Friend in â€šÃ„Â´Officer and a Gentleman,â€šÃ„Ã´ Dies at 53 | False | By Jack Kadden | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/arts/29cain.html | George Cain, Writer of â€šÃ„Â´Blueschild Baby,â€šÃ„Ã´ Dies at 66 | False | By William Grimes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.201 0/10/30/technology/30iht-techearns.html | Samsung and Sony Report Profit Increases | False | By Bettina Wassener | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/arts/design/29galleries -01.html | Daniel Joseph Martinez: â€šÃ„Â´The Enemy of My Enemy Is My Friend and My Friend Is My Enemy. Did You Know It Snows in Los Angeles in the Summer Timeâ€šÃ„Â´ | False | By Holland Cotter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/arts/design/29galleries -02.html | Hannah Wilke: Early Drawings | False | By Roberta Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/arts/design/29galleries -03.html | Cory Ryman | False | By Roberta Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/arts/design/29galleries -04.html | â€šÃ„Â´Bloodflames IIIâ€šÃ„Â´ | False | By Holland Cotter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/arts/design/29galleries -05.html | William Lamson: â€šÃ„Â²A Line Describing the Sunâ€šÃ„Â´ | False | By Ken Johnson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-29 | https://www.nytimes.201 0/10/29/arts/design/29galleries -06.html | Liz Cohen: â€šÃ„Â²Trabantiminoâ€šÃ„Â´ | False | By Karen Rosenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.201 0/10/31/magazine/31FOB-onlanguage-t.html | Creeper! Rando! Sketchball! | False | By Ben Zimmer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.201 0/10/30/world/middleeast/30ir an.html | Iran Says Itâ€šÃ„Ã´s Ready to Return to Nuclear Talks | False | By Stephen Castle | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.201 0/10/30/world/asia/30korea.ht ml | North and South Korea Exchange Border Fire | False | By Mark McDonald | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/30iht-currents.html | America and the â€šÃ„Ã´Funâ€šÃ„Ã´ Generation | False | By Anand Giridharadas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/opinion/30iht-oldoct30.html | 100, 75, 50 Years Ago | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/opinion/30iht-edtrudolyubov.html | Russia vs. Its History | False | By Maxim Trudolyubov | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/30iht-ARENA.html | The Indelible Pain of Watching an Athlete Fall | False | By Christopher Clarey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/30iht-Pina.html | â€šÃ„Ã´Iphigenieâ€šÃ„Ã´ True to Bauschâ€šÃ„Ã´s Vision | False | By Roslyn Sulcas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/30iht-sckong.html | SoHo, NoHo. Sound Familiar? | False | By Joyce Lau | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/30iht-melik30.html | Unmasking a Near Master of Modern Art | False | By Souren Melikian | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/business/economy/30econ.html | U.S. Economy Grew at 2% Rate in Third Quarter | False | By Michael Powell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/asia/30liang.html | Liang Congjie, Chinese Environmental Pioneer, Dies at 78 | False | By Michael Wines | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/opinion/30iht-edlet.html | U.S-China Cooperation | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/theater/31pacino.html | Pacino Wants to Be Fair to Shakespeare | False | By Jason Zinoman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/theater/31coward.html | How the Horror Can Serve the Hilarity | False | By Alexis Soloski | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31politics-t.html | Nudge the Vote | False | By Sasha Issenberg | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/30/health/30patient.html | Be Alert to Protect Yourself Against Medicare Fraud | False | By Walecia Konrad | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/automobiles/autoreviews/31honda-odyssey.html | Hondaâ€šÃ„Ã´s Latest Weapon in the Battle of the Minivans | False | By Cheryl Jensen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/automobiles/collectibles/31TRACTOR.html | Tractors Are Vintage, but Ready for Dirty Work | False | By Barrie Alan Peterson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/31carr.html | Jester Who Came In From the Debauch | False | By David Carr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30labor.html | Union Effort Is Grooming Candidates in New Jersey | False | By Richard PÃ¡âˆšÃ©rez-PeÃ±âˆšÃ±a | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31mort.html | More Closing Jitters | False | By Lynnley Browning | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31FOB-wwln-t.html | The New Momism | False | By Judith Warner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31Letters-t-WHATDOESHEDO_LETTERS.html | Letters: What Does He Do Now? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/automobiles/autoreviews/31BLOCK.html | Casting a Vote for Engine No. 2 | False | By Ezra Dyer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/31roze.html | An Actress on the Brink of a Blockbuster | False | By Leah Rozen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31Letters-t-THESOUNDOFSP_LETTER.html | Letter: The Sound of Spirit | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/asia/30iht-indo.html | Indonesians Waiting Out Another Disaster | False | By Will Carless and Aubrey Belford | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31Letters-t-THEMEDIUM_LETTERS.html | Letters: The Medium | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31Letters-t-THEOLDWORLD_LETTERS.html | Letters: The Old World | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31Letters-t-LITTLEBROTHE_LETTERS.html | Letter: Little Brother Is Watching | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31Letters-t-THETRADITION_LETTERS.html | Letter: The Traditionalist | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31FOB-Q4-t.html | Inside Outsider | False | Interview by Deborah Solomon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31FOB-idealab-t.html | Microscopic Microeconomics | False | By Jonah Lehrer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31FOB-Ethicist-t.html | End-of-Life Duty | False | By Randy Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31Cancer-t.html | The Cancer Sleeper Cell | False | By Siddhartha Mukherjee | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31lives-t.html | Confessions of a Helicopter Mom | False | By RenaʼsÃ©e Bacher | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31fob-consumed-t.html | Good News, Bad News | False | By Rob Walker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/magazine/31fob-medium-t.html | Funeral for a Friend | False | By Virginia Heffernan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/television/30rockband.html | Is It Virtual, or Is It Rock? A Border-Tweaking Experience | False | By Seth Schiesel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/business/global/30shipyard.html | Cruise Ships, and Sarkozy, Rescue Shipyard, for Now | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/30plane.html | U.S. Hunts for More Suspicious Packages | False | By Scott Shane | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31VOWS.html | Patricia Sexton and Jesse Phillips | False | By Devan Sipher | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/automobiles/31RELY.html | Survey Forecasts Reliability of 2011 Cars | False | By Cheryl Jensen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/your-money/financial-planners/30wealth.html | Keeping Both Spouses in the Financial Picture | False | By Paul Sullivan | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/business/global/30aponte.html | Shipping Magnate Takes a New Tack: The Cruise Business | False | By Matthew Saltmarsh | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/asia/30opium.html | Russia Joins Drug Raid in Afghanistan, Marking Advance in Relations With U.S. | False | By Michael Schwirtz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/31mcgr.html | Choosing Between Life and Limb | False | By Charles McGrath | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/EdChoice-t.html | Editorsʼ Choice | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/PaperRow-t.html | Paperback Row | False | By Elsa Dixler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/31Noticed.html | The Candidate Is Not My Type | False | By Kate Murphy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/asia/30iht-reunion.html | After 6 Decades of Separation in Korea, a Meeting | False | By Mark McDonald | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/business/30charts.html | Rethinking Early Retirement in Europe | False | By Floyd Norris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Letters-t-ROTHSTRUENEM_LETTERS.html | Rothâ€šÃ„Â´s True Nemesis | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Letters-t-THEREFORALLT_LETTERS.html | There for All to See | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Letters-t-GLOBALIZATIO_LETTERS.html | Globalizationâ€šÃ„Â´s Toll | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Letters-t-MOVEMENTSOUT_LETTERS.html | Movements Out of Step | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Heilbrunn-t.html | Drop the Weapons | False | By Jacob Heilbrunn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Thompson-t.html | Dream Sequence | False | By Andrea Thompson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Brookhiser-t.html | Nation-Building | False | By Richard Brookhiser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Philbrick-t.html | Sailing Alone | False | By Nathaniel Philbrick | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Boot-t.html | Arms and the Man | False | By Max Boot | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Kline-t.html | Abnormal Psychology | False | By Nancy Kline | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/your-money/30money.html | What It Takes to Buy a House in Foreclosure | False | By Ron Lieber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Thomas-t.html | In the Beginning | False | By Louisa Thomas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/arts/music/31brandon.html | Finding His Voice, the Slow, Steady Way | False | By Matthew Gurewitsch | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/politics/30coal.html | Coal Industry Spending to Sway Next Congress | False | By John M. Broder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Caputo-t.html | Tough Love | False | By Philip Caputo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/30athens.html | Athens Marathon Is a Siren Call Hard to Ignore | False | By John Branch | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/31Modern.html | Keeping Them Company at the End | False | By Joy Levitt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/30halliburton.html | Halliburton Rejects Blame for BP Cement Job | False | By John M. Broder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/31readers.html | Defending the Right to Long Hair | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Wolk-t.html | Stuff Nightmares Are Made Of | False | By Douglas Wolk | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/asia/30vietnam.html | Clinton Is Urged to Confront Vietnam on Human Rights | False | By Seth Mydans | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/books/review/Mari-t.html | Motherless Child | False | By Francesca Mari | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/arts/dance/31harlem.html | Harlem Troupe Prepares for Act II | False | By Gia Kourlas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/arts/music/31julia.html | Majoring in Violin With a Minor in Piano | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/31nightout.html | He Doesnâ€šÃ„Ã´t Comp (Much) | False | By Joshua David Stein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/arts/music/31playlist.html | Sounds of Jazz, Classic and New | False | By Nate Chinen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/arts/television/31recession.html | On Hard-Times TV, Dumpster Diving and Râ€šÃ©sumâ€šÃ© Rehab | False | By Constance Rosenblum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/arts/music/31salome.html | Another Spiritual Seduction | False | By Ben Ratliff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/so.html | Especially for the Inner Ear | False | By Allan Kozinn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/arts/music/31sonatas.html | â€šÃ„Â³Miloâ€šÃ„Â´: Works by Bridge, Britten, Turnage | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/arts/television/31sanders.html | Garry and Larry and Jeffrey and Hank | False | By Dave Itzkoff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/business/global/30bonds.html | Spanish Region Sells Bonds Locally-But at a High Price | False | By Raphael Minder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/31kehr.html | Conjuring Tatiâ€šÃ„Â´s Spirit With Animation | False | By Dave Kehr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/business/30pontiac.html | Pontiac, 84, Dies of Indifference | False | By Nick Bunkley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/research/02awareness.html | Awareness: Blood Pressure Check With That Haircut? | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-29 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/research/02risks.html | Risks: Smokers Found More Prone to Dementia | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/31Project.html | On â€šÃ„Â³Project Runway,â€šÃ„Â´ a Final Plot Twist | False | By Stuart Emmrich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/31murp.html | Evil May Prevail, but Then Whatâ€šÃ„Â´s a Villain to Do? | False | By Mekado Murphy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/31breakthrough.html | Meaty Roles for Actors to Chew On | False | By Karen Durbin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/arts/design/31nozko.html | Drawing as an End, Not a Means | False | By Ted Loos | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/30beliefs.html | Rock Critic Mines A Catholic Boyhood And Gets a Memoir | False | By Mark Oppenheimer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/31directors.html | Directorsâ€šÃ„Â´ Touchstones | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/technology/30chip.html | Microsoftâ€šÃ„Â´s Push Into Gesture Technology | False | By Ashlee Vance | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31cov.html | Self-Managed Buildings Turn Tenants Into Supers | False | By Hilary Stout | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31posting.html | Furnished With Pixels | False | By Vivian S Toy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31habitat.html | Finders, Keepers | False | By Constance Rosenblum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31Hunt.html | A Wall Where It Matters | False | By Joyce Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31Living.html | Cranford, N.J. | False | By Jill P. Capuzzo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/baseball/30sandomir.html | Online World Series Is No Stand-In for Broadcast | False | By Richard Sandomir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration on Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31njzo.html | Less Luster on the â€šÃ„Â²Gold Coastâ€šÃ„Â´ | False | By Antoinette Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31Sqfl.html | Frederick W. Peters | False | By Vivian Marino | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31lizo.html | Broker Tech, Version 2.0 | False | By Marcelle S. Fischler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/31Sarlet.html | Good Girls Gone Wild | False | By Frank Bruni | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31wczo.html | Old-House Blues | False | By Elsa Brenner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/realestate/31Q-A.html | Real Estate Q & A | False | By Jay Romano | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/homevideo/31dvds.html | Android, Asylum and Fierce Matriarch | False | By Charles Taylor and Stephanie Zacharek | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/31nove.html | November Release Schedule | False | By Dave Kehr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/31dece.html | December Release Schedule | False | By Dave Kehr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/movies/30saw.html | Ending a Lethal Game and All Its Gory Details | False | By Mike Hale | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03mini.html | Profiteroles to Dazzle, Made at Home | False | By Mark Bittman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/31Unwashed.html | The Great Unwashed | False | By Catherine Saint Louis | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/business/30nocera.html | The States Take on Foreclosures | False | By Joe Nocera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/31Concession.html | The Call No Politician Wants to Make | False | By Mark Leibovich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03appe.html | Tender Beans, Without Soaking | False | By Melissa Clark | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31dinect.html | Pumpkin Many Ways, Except From a Can | False | By Jan Ellen Spiegel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/baseball/30mets.html | With Serious Tone, Alderson Takes Over Mets | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31dineli.html | Plenty of Food to Go With the Wine | False | By Joanne Starkey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31qbiteli.html | An Italian Festival Indoors | False | By Susan M. Novick | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/baseball/30athletics.html | Ruing Oaklandâ€šÃ„Â´s Use of Steroids | False | By David Waldstein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/music/30brewer.html | A Standout Stands in for Staging | False | By Anthony Tommasini | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/theater/30sign.html | Despite an Illness, a Special Theater Role | False | By Patrick Healy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/dance/30comfort.html | â€šÃ„Â²Menagerieâ€šÃ„Â´ Family, Moving Once Again | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31dinenj.html | A Smorgasbord of Latin American Fare | False | By Diego Ribadeneira | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/dance/30jones.html | A Look Back to a Time of Feral Play and Fear | False | By Claudia La Rocco | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/music/30ma.html | Flitting the Globe Over in Torment and Lyricism | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/books/30masterclass.html | Prize in Hand, He Keeps His Eye on Teaching | False | By Julie Bosman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31dinewe.html | Doughnuts and Cider: Wonders of Autumn | False | By Alice Gabriel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/music/30monk.html | Otherworldly Sounds at a Spiritual Retreat | False | By Vivien Schweitzer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31spotwe.html | From a Mariachi Band, a Happy â€šÃ„Ã²Ay Yay Yayâ€šÃ„Ã´ | False | By Susan Hodara | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/music/30under.html | British Inscrutability You Can Dance To | False | By Jon Pareles | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/technology/30aol.html | With New Home Page, AOL Tries to Entice Advertisers | False | By Verne G. Kopytoff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31artwe.html | Smiling Skeletons, With Lives to Lead and Issues to Raise | False | By Susan Hodara | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31playnj.html | In This Family Battle, the Throne Is at Stake | False | By Anita Gates | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/music/30afrocubism.html | Dreaming of Second Bolt of Lightning | False | By Ben Sisario | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/31CMJ.html | Was It the Music Marathon or Fashion Week? | False | By John Ortved | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31artsli.html | Split Personalities and a Double Motive | False | By Aileen Jacobson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/crosswords/bridge/30card.html | After a Leap, a Strong Defense by Poland | False | By Phillip Alder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31artct.html | From Avant-Garde to Resurgent Realism | False | By Sylviane Gold | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31theatnj.html | A Traveling Storyteller Weary of the Awfulness of War | False | By Michael Sommers | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/politics/30ohio.html | McDonaldâ€šÃ„Ã´s Workers Are Told Whom to Vote for | False | By Sabrina Tavernise | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/30shootings.html | Gunman Has Grievance With Marines, F.B.I. Says | False | By Sabrina Tavernise | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/dance/30adventure.html | Disarray in Service of Deconstruction | False | By Gia Kourlas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/business/media/30mgm.html | Bondholders Approve MGM Bankruptcy | False | By Michael Cieply | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30meskini.html | Meskini, Millennium Plot Terrorist, Is Sentenced Anew | False | By Benjamin Weiser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/30detroit.html | Detroit Reins In an Annual Halloween Revelry | False | By Mary M. Chapman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31palvol.html | A Carl Paladino Volunteer Shares the Anger | False | By Alan Feuer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31cuomovol.html | Volunteer for Andrew Cuomo Is Calm Under Fire | False | By Lizette Alvarez | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/television/30arts-WORLDSERIESR_BRF.html | World Series Ratings Are Scary but Sufficient | False | By Benjamin Toff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-29 | 2010-10-30 | https://www.nytimes.com/2010/10/30/arts/dance/30arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/soccer/30redbulls.html | For Red Bulls, Renovation Started at Top | False | By Jack Bell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/politics/30repubs.html | The New Face of the G.O.P.? Grizzled Veterans | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/middleeast/30iraq.html | Suicide Bomber Kills 25 at Cafe in Iraqâ€šÃ„Ã´s Diyala Province | False | By Jack Healy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/politics/30missouri.html | Missouri Dynasties Go Head to Head in a Senate Race | False | By A. G. Sulzberger | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/business/global/30rare.html | After Chinaâ€šÃ„Ã´s Rare Earth Embargo, a New Calculus | False | By Keith Bradsher | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/asia/30japan.html | U.S. Hears Echo of Japanâ€šÃ„Ã´s Woes | False | By Martin Fackler and Steve Lohr | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/politics/30haley.html | Nikki Haley No Longer a Sure Winner in S. Carolina | False | By Robbie Brown | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31owen.html | IPad Opens World to a Disabled Boy | False | By Emily B. Hager | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/basketball/30heat.html | Heat Begins Meeting Forecasts in a Rout of the Magic | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/business/global/30euro.html | Europe Plans System to Handle Debt Crises | False | By Stephen Castle and Jack Ewing | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/americas/30canada.html | A Saint, and an Inquiry Into the Sins of His Brothers | False | By Ian Austen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/critic.html | A Hidden Minefield at Pregnancy Centers | False | By Ariel Kaminer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31routine.html | Family First, Baseball a Close Second | False | By Robin Finn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31book.html | City Views: Gardens, Postcards and History | False | By Sam Roberts | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30trailer.html | Support for Paladino From a Few Florida Neighbors | False | By David W. Chen and Elizabeth A. Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/politics/30florida.html | Bill Clintonâ€šÃ„Â´s Role in Florida Senate Race Seems to Cost Democrat Some Black Votes | False | By Damien Cave | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/middleeast/30yemen.html | Yemen Emerges as Base for Qaeda Attacks on U.S. | False | By Robert F. Worth | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31table.html | Where Financiers and Families Gather | False | By Diane Cardwell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/30cargo.html | Explosives in Cargo Renew Debate on Screening | False | By Christine Hauser | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30cheshire.html | Juror Dismissed in Sentencing on 3 Murders | False | By William Glaberson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/politics/30cash.html | A Surge in Democratic Spending | False | By Michael Luo and Griff Palmer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30leandra.html | Driver in Crash That Led to Tougher Law Is Sentenced | False | By John Eligon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31LEFEVRE.html | Rachel LeFevre, Henry Snee II | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31STEFFEY.html | Elizabeth Steffey, Nathaniel Vinton | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31moskowitz.html | Tracey Moskowitz, Stephen Amdur | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31Christopher.html | Audrey Christopher and Trevor Austin | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31murphy.html | Raymond Murphy, Joel Nichols | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31ADELBERG.html | Jenna Adelberg, Andrew Silver | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31buchwalter.html | Alicia Buchwalter, Christopher Trimble | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31OTTOMANELLI.html | Angela Ottomanelli, Michael Hubbs | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31lynch.html | Rebecca Lynch, Christopher Rutherfurd | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31BLAND.html | Jamie Bland, Loren Flaum | False | By Vincent M. Mallozzi | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31Hutchins.html | Erica Hutchins, James Coe | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31Siegel.html | Staci Siegel, Barry Ritz | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31schwartz.html | Allison Schwartz, Brett Pearlman | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31Sirak.html | Rachel Sirak, Jeremy Haft | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31zwickl.html | Gretchen Zwickl, Peter Tirschwell | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31SLATER.html | Magali Slater and Matthew Swanson | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31GOODMAN.html | Jennifer Goodman, Steven Calechman | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31Fisher.html | Ellen Fisher, Isaac Klein | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31groarke.html | Gillian Groarke, Jason Burns | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31SHORT.html | Jennifer Short, Scott Evens | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31ZIEGLER.html | Anna Ziegler, William Miller | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31Weiss.html | Katherine Weiss, John Romano | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31carchedi.html | Brian Carchedi, Raymond Lutzky | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31DONOHUE.html | Caroline Donohue, Alexi Mantsios | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31cho.html | Christin Cho and Andrew Hires | False | By Rosalie R. Radomsky | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31cole.html | Kristen Cole, Gregory Gaul | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31mckeever.html | Stacey McKeever and Charles Fogelman | False | By Rosalie R. Radomsky | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31HERRON.html | Toni Herron and Mark Savage | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31Seewann.html | Amelia Seewann, Vladimir Brankov | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31GIAMBALVO.html | Joan Giambalvo, Milton Hutson | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/fashion/weddings/31FAHNER.html | Molly Fahner, Benn Calhoun | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/politics/30illinois.html | A Final Bid to Pretty Up an Ugly Senate Race | False | By Monica Davey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30vitale.html | Mob Killer and Defector Receives Time Served, and Will Live in Hiding | False | By William K. Rashbaum | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30metjournal.html | Climbing High, at No Small Risk, to Capture the View | False | By Mirela Iverac | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31world.html | A Polish-American Paperâ€šÃ„Ã´s Final Edition | False | By Sam Dolnick | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30rutgers.html | 2 Linked to Suicide Case Withdraw From Rutgers | False | By Sam Dolnick | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31listingsct.html | Events in Connecticut | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/middleeast/30briefs-LEBANON.html | Lebanon: International Tribunal Says Hezbollah Tried to Obstruct Justice in Prime Ministerâ€šÃ„Â´s Killing | False | By Robert F. Worth | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31listingswe.html | Events in Westchester | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31listingsli.html | Events on Long Island | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31listingsnj.html | Events in New Jersey | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/baseball/30bats.html | Confidence in Abundance, Despite an E.R.A. of Infinity | False | By Tyler Kepner, Ben Shpigel and Richard Sandomir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/baseball/30hamilton.html | The Rangersâ€šÃ„Â´ Clean and Sober Batting Champion | False | By Karen Crouse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30girl.html | Malnourished 4-Year-Old Girlâ€šÃ„Â´s Death Is Ruled a Homicide | False | By Ray Rivera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30bigcity.html | Reflecting on a Lawsuit Against a 4-Year-Old | False | By Susan Dominus | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30nocturnalist.html | Going to Extremes to Give Others the Creeps | False | By Sarah Maslin Nir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30dna.html | Ruling Sought on Suit Over 9/11 DNA Software | False | By John Eligon | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/baseball/30guillen.html | In Wake of Inquiry, Selig Resets Precedent | False | By Michael S. Schmidt | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/30allison.html | Mary Emma Allison, Who Inspired Charitable Ghouls, Dies at 93 | False | By Margalit Fox | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/30biodiversity.html | U.N. Sets Goals to Reduce the Extinction Rate | False | By Neil MacFarquhar | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/europe/30lupertz.html | Artist Puts Hercules, and Himself, on Pedestals | False | By Michael Slackman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/baseball/30araton.html | Alderson Ascension May Not Please All | False | By Harvey Araton | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/middleeast/30briefs-GAZA.html | Gaza: Palestinian Islamic Jihad Vows Resistance | False | By Fares Akram | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/europe/30briefs-FRANCE.html | France: Oil Workers Vote to End Their Walkouts | False | By Scott Sayare | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/football/30giants.html | Uncertain Return for Giantsâ€šÃ„Â´ Kiwanuka | False | By Mark Viera | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/middleeast/30sadrcity.html | Baghdadiâ€šÃ„Â´s Shiite Heart Beats Freely as War Ebbs | False | By John Leland | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/business/media/30fox.html | Sports Broadcasts Return as Fox and Dish End Dispute | False | By Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/politics/30nevada.html | In Nevada, Itâ€šÃ„Â´s Hold Nose and Cast Vote | False | By Dan Barry and Michael Cooper | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/hockey/30islanders.html | For Unsung Islander, Tough Jobs Are a Staple | False | By Dave Caldwell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/baseball/30girardi.html | Back on Board, Girardi Acknowledges Hurdles | False | By Ken Belson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/business/30drug.html | U.S. Says Genes Should Not Be Eligible for Patents | False | By Andrew Pollack | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/nyregion/30lottery.html | Lottery Numbers | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/sports/basketball/30knicks.html | Knicks Lose, but They Donâ€šÃ„Â´t Go Down Quietly | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/opinion/30garrett.html | How to Keep Agents Off the Field | False | By Mike Garrett | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/opinion/l30bama.html | â€šÃ„Ã²The Power Brokerâ€šÃ„Ã´ | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/opinion/l30herbert.html | Rebuilding Our Aging Water Systems | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/opinion/l30tv.html | A TV Groupâ€šÃ„Ã´s Influence | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/opinion/30blow.html | Private School Civility Gap | False | By Charles M. Blow | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/opinion/30sat4.html | Voting on the Fine Print | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/opinion/30sat1.html | Enough Game-Playing | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/opinion/30sat3.html | The Noise About Public Radio | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/opinion/30herbert.html | The Shame of New York | False | By Bob Herbert | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/opinion/30sat2.html | Judges and Money | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/opinion/30collins.html | Name That Candidate | False | By Gail Collins | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/opinion/l30mortgage.html | Steps by Bank of America | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/world/middleeast/30netzer.html | Ehud Netzer, Archeologist Who Unearthed Herodâ€šÃ„Ã´s Tomb, Dies at 76 | False | By Ethan Bronner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-30 | https://www.nytimes.com/2010/10/30/us/politics/30workkansas.html | For Campaign Workers, Itâ€šÃ„Ã´s Their Busy Season | False | By The New York Times | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/movies/31raff.html | A Dark Transformation to Strains of â€šÃ„Ã²Swan Lakeâ€šÃ„Ã´ | False | By Terrence Rafferty | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/world/31terror.html | U.S. Sees Complexity of Bombs as Link to Al Qaeda | False | By Mark Mazzetti and Robert F. Worth | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/world/asia/31diplo.html | U.S. Works to Ease China-Japan Conflict | False | By Mark Landler | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/world/asia/31korea.html | Koreans Reunite at a Red Cross Gathering | False | By Mark McDonald | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/politics/31prexy.html | Obama Walks Fine Political Line on Terror Threat | False | By Helene Cooper and Peter Baker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/baseball/31uribe.html | Serenade Rings Out for a Favorite of Giants Fans | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/baseball/31kepner.html | Toeing Line, Not Rubber, and Fulfilling Expectations | False | By Tyler Kepner | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/business/31gret.html | For-Profit Schools, Tested Again | False | By Gretchen Morgenson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/31widow.html | Finding Her Way a Step at a Time | False | By John Branch | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/business/31corner.html | Putting Himself Up for Re-Election (by His Staff) | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/football/31harrison.html | Aggressive Compulsive: Harrison Walks Alone | False | By Judy Battista | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/business/media/31nick.html | Making Sure Nickelodeon Hangs With Cool Kids | False | By Brooks Barnes | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/basketball/31heat.html | The Heat Is Not Yet on the Same Page in an Edited Playbook | False | By Jonathan Abrams | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/weekinreview/31fight.html | Fighting Words | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/technology/31ev.html | Why Twitterâ€šÃ„Ã´s C.E.O. Demoted Himself | False | By Claire Cain Miller | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/business/31proto.html | Whimsy (and Clothes) for Sale | False | By Amy Wallace | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/politics/31demint.html | Tea Party Kingmaker Becomes Power Unto Himself | False | By Kate Zernike | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/world/asia/31china.html | China's Fast Rise Leads Neighbors to Join Forces | False | By Mark Landler, Jim Yardley and Michael Wines | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/football/31jets.html | Jets Kicker Is Cured of the Yips | False | By Greg Bishop | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/business/31digi.html | When the Assembly Line Moves Online | False | By Randall Stross | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/business/economy/31view.html | How Immigrants Create More Jobs | False | By Tyler Cowen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/31marathon.html | A Runner Finds Her Inspiration in the Example Set by Joe Montana | False | By Joanna Cohen | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/business/31every.html | Innovation: It Isn't a Matter of Left or Right | False | By Steven Johnson | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/your-money/31fund.html | Raising a Caution Flag on Corporate Revenue | False | By Paul J. Lim | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31memo.html | Army Studies Thrill-Seeking Behavior | False | By Elisabeth Bumiller | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/jobs/31pre.html | I Asserted Myself, and Got the Job | False | By Marat Gaziev | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/ncaabasketball/31skinner.html | Roy Skinner, Who Recruited First Black Basketball Player in SEC, Dies at 80 | False | By Daniel E. Slotnik | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | | https://www.nytimes.com/2010/10/31/business/31backpage.html | When to Shrink the Budget Deficit? | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/soccer/31vecsey.html | Petke Departs, Certain He Gave All That He Could | False | By George Vecsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/baseball/31koufax.html | Reluctantly, Koufax Steps Back Into the Light for a Film About Jewish Ballplayers | False | By Richard Sandomir | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/business/global/31portugal.html | Portugal Ends Long Standoff Over Budget | False | By Raphael Minder | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/world/asia/31afghan.html | Karzai Protests Russian Agents in Drug Raid | False | By Alissa J. Rubin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/weekinreview/31bai.html | D.I.Y. Populism, Left and Right | False | By Matt Bai | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/weekinreview/31baker.html | Elitism: The Charge Obama Can't Shake | False | By Peter Baker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/31inbox.html | Letters to the Editor | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/baseball/31celebrate.html | Champagne Ritual, Made a Little Less Intoxicating | False | By Tim Arango | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/world/middleeast/31petn.html | Explosive on Planes Was Used in Past Plots | False | By Kenneth Chang | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/world/middleeast/31baghdad.html | Iraqi Gold's Glitter Dims for Dealers Under Siege | False | By Jack Healy | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/weekinreview/31bruni.html | Caffeine and Alcohol: Wham! Bam! Boozled. | False | By Frank Bruni | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/weekinreview/31laugh.html | Laugh Lines | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/politics/31rally.html | At Rally, Thousands â€¦ Â® Billions? â€¦ Â® Respond | False | By Sabrina Tavernise and Brian Stelter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/weekinreview/31primenumber.html | Prime Number | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/stine.html | Scariest Sight on Halloween? Grown-Ups | False | By R. L. Stine | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/weekinreview/31backthen.html | â€šÃ¢Angelsâ€šÃ¢ and the Politics of Fear | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/weekinreview/31grist.html | Music Videos Expand Literacy | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/politics/31senate.html | Democrats Fight to Retain Senate Majority | False | By Jeff Zeleny and Carl Hulse | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/opinion/31rich.html | The Grand Old Plot Against the Tea Party | False | By Frank Rich | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/caucus.html | Looking to 2012, but in the Senate | False | By David M. Herszenhorn | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/opinion/31friedman.html | Itâ€šÃ¢s Morning in India | False | By Thomas L. Friedman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/politics/31greene.html | Final Days of an Unlikely Run for Senate | False | By Katharine Q. Seelye | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/opinion/31dowd.html | Can the Dude Abide? | False | By Maureen Dowd | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/opinion/31kristof.html | Give Obama a Break | False | By Nicholas Kristof | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sun1.html | Drowning in Campaign Cash | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/politics/31press.html | Politicians Are Fighting Mad, at the News Media | False | By Jeremy W. Peters | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/opinion/31Horwitz.html | The 150-Year War | False | By Tony Horwitz | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/politics/31immig.html | Arizona Immigration Law Divides Latinos, Too | False | By Marc Lacey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/politics/31ads.html | Where Parties Look for an Audience | False | By Ashley Parker | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/opinion/31sun2.html | â€šÃ¢Rebalancingâ€šÃ¢ China | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/politics/31medicare.html | Ads Use Medicare Cuts as Rallying Point | False | By Jennifer Steinhauer | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31michael.html | Elementary School Reclaims Link to King of Pop | False | By Ian Lovett | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sun3.html | Virtual Failure on the Border | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sun4.html | The Prince and Mister Pointy | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/politics/31pot.html | Battle Over California Marijuana Initiative Goes Down to the Wire | False | By Jesse McKinley | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31puppies.html | Old Foes Square Off Over Issue of Puppies | False | By A. G. Sulzberger and Malcolm Gay | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/world/americas/31brazil.html | Leading Brazil, Facing Unfinished Tasks | False | By Alexei Barrionuevo | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/opinion/l31politics.html | The Final Days Before the Midterms | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/opinion/l31cancer.html | Weighing Radiation Risks | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/opinion/l31parking.html | The Parking Code | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31valen.html | Leigh Van Valen, Evolution Revolutionary, Dies at 76 | False | By Douglas Martin | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/world/africa/31serengeti.html | Serengeti Road Plan Offers Prospects and Fears | False | By Jeffrey Gettleman | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/opinion/31pubed.html | Sharing Secrets at Armâ€šÃ¢s Length | False | By Arthur S. Brisbane | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-30 | 2010-10-31 | https://www.nytimes.com/2010/10/31/opinion/31smith.html | How the Banks Put the Economy Underwater | False | By Yves Smith | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31arguecuomo.html | Well Ahead, Cuomo Wraps Up 62-County Odyssey | False | By Danny Hakim | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/football/31penn.html | With Bulldozing Runners, Penn Seizes First Place | False | By Dave Caldwell | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/pageoneplus/corrections.html | Corrections | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/world/middleeast/31saudi.html | Saudi Help in Package Plot Is Part of Security Shift | False | By Robert F. Worth | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/chicago.html | Jews in Chicago Feel Safe, but Are Cautious | False | By Rachel Cromidas | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31arguepaladino.html | Paladino Improvises His Final Swing | False | By Elizabeth A. Harris | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/health/healthspecial/31finances.html | Money Woes Can Be Early Clue to Alzheimer€šÂ„Â's | False | By Gina Kolata | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31cncwarren.html | Beyond Final Score, What Political Experts Will Be Watching for on Election Day | False | By James Warren | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31cncmayor.html | Mayoral Race Bares Division Among Hispanics | False | By Dan Mihalopoulos | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31cncway.html | Parking Matter Still Festers | False | By Mick Dumke | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31cncsports.html | Series Looks Different From This Fan€šÂ„Â's View | False | By Dan McGrath | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31ttwebelection.html | Beyond Election Day | False | By Evan Smith and Ross Ramsey | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/baseball/31series.html | Back in Texas, Rangers Dig In Their Heels | False | By Ben Shpigel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31bcshort.html | Double-Dipping (and Doing Well) in a Tough Economy, With Perhaps a Pang of Guilt | False | By Elizabeth Lesly Stevens | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/crosswords/chess/31chess.html | World Series? Who Cares. Chess League Playoffs Are On. | False | By Dylan Loeb McClain | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/basketball/31knicks.html | Star-Studded Premiere at Garden Is Spoiled for Knicks by a Rerun | False | By Howard Beck | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31bcintel.html | Farmer John€šÂ„Â's Pumpkin Farm | False | By Hank Pellissier | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31bcsanfran.html | Campaign Ads Portray Liberal Demon by Bay | False | By Zusha Elinson and Gerry Shih | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/us/31bcweber.html | Facing a Giant of an Election | False | By Jonathan Weber | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/hockey/31nyrangers.html | No Shots Can Find Their Way Past Lundqvist and the Rangers | False | By Jeff Z. Klein | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/business/media/31cablevision.html | Fox and Cablevision Deal Returns Signal | False | By Brian Stelter and Bill Carter | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/business/31boss.html | He€šÂ„Â's Back to Baseball Cards | False | | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/sports/ncaafootball/31oregon.html | Oregon€šÂ„Â's Late Surge Jolts U.S.C. Back to Reality | False | By Pete Thamel | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/world/middleeast/01turkey.html | Bomber Wounds 32 in Attack in Istanbul | False | By Sebnem Arsu | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/energy-environment/01green.html | Plenty of Hype €šÂ„Â® and Questions €šÂ„Â® About Electric Cars | False | By Kate Galbraith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/world/01terror.html | Bomb Plot Shows Key Role Played by Intelligence | False | By Mark Mazzetti, Robert F. Worth and Eric Lipton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/media/01cache.html | You Can Hide, but in Europe You Can€šÂ„Â't Watch Hulu | False | By Eric Pfanner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/design/01bambu.html | Down From the Heights | False | By Robin Pogrebin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/basketball/01araton.html | A Glimpse of What the Knicks Had, and Are Lacking | False | By Harvey Araton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/technology/01webwalls.html | Proclaimed Dead, Web Is Showing New Life | False | By Eric Pfanner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/books/01book.html | And When Iâ€šÃ„Ã´m Gloomy, You Simply Gotta Listen to Me | False | By Michiko Kakutani | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-10-31 | https://www.nytimes.com/2010/10/31/nyregion/31cuomo.html | Fearing Election Losses in New York, National Democrats Enlist Cuomoâ€šÃ„Ã´s Help | False | By Nicholas Confessore | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/01sorensen.html | Theodore C. Sorensen, 82, Kennedy Counselor, Dies | False | By Tim Weiner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/world/middleeast/01iraq.html | Iraqi Forces Storm a Church With Hostages in a Day of Bloodshed | False | By John Leland | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/dance/01judson.html | Modernism Celebrates Its Incubator | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/music/01spano.html | Haunting in Pâ€šÃ§rt, Terror in Bartok | False | By Allan Kozinn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/music/01miguel.html | Artful and Abundant Cool With Dollops of Quirk | False | By Jon Caramanica | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/crosswords/bridge/01card.html | Going Down to the Last Board at the World Junior Teams | False | By Phillip Alder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/television/01wedding.html | Johnny Meatballs Plans an Over-the-Top Wedding | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/television/01moguls.html | Portraits of Hollywoodâ€šÃ„Ã´s Founding Power Players | False | By Mike Hale | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/music/01buke.html | Playing on Musical Hybrids | False | By Ben Ratliff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/music/01antony.html | Fluid Voice With a Fluid Persona Firmly Attached | False | By Steve Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/music/01luke.html | Sibelius, Faster Than Speeding Bee | False | By James R. Oestreich | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/movies/01after.html | Earthquakes and Seismic Suffering | False | By Mike Hale | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/theater/reviews/01merry.html | A World of Silliness, but No Winking This Time | False | By Ben Brantley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/theater/01arts-DONNAMURPHYT_BRF.html | Donna Murphy to Lead Roundabout Musical | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/movies/01arts-SAW3DTAKESTO_BRF.html | â€šÃ„Ã²Saw 3Dâ€šÃ„Ã´ Takes Top Honors in Horror Genre | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/basketball/01nets.html | James Faces Jeering, but Little Competition | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/books/01arts-GABRIELGARCA_BRF.html | Gabriel Garcâ€šÃâ€° a Mâ€šÃ rquez Is Writing New Novel | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/music/01arts-RENPAPEWITHD_BRF.html | Renâ€šÃ© Pape Withdraws From Next â€šÃ„Ã²Ringâ€šÃ„Ã´ Installment | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/theater/01arts-BLOODYBLOODY_BRF.html | â€šÃ„Ã²Bloody Bloodyâ€šÃ„Ã´ Offers Tickets for $50 | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/design/01iht-design01.html | In Defense of Old-Fashioned Espresso | False | By Alice Rawsthorn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/opinion/01iht-oldnov1.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/opinion/01iht-edlet.html | Political Cynicism | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/soccer/01iht-SOCCER.html | A Reminder of the Beautiful Game | False | By Rob Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/nyregion/01diary.html | Metropolitan Diary | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/01iht-letter.html | Time for Obama to Freshen Things Up | False | By Albert R. Hunt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/world/africa/01somalia.html | Somali-American Becomes Prime Minister of Somalia | False | By Mohamed Ibrahim | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/01motherhood.html | For Elite Runners, Baby Steps Can Take Precedence | False | By Karen Crouse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/technology/01sentiment.html | Nationâ€šÃ„´s Political Pulse, Taken Using Net Chatter | False | By Joshua Brustein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/media/01dreamworks.html | Spielberg and DreamWorks Energize the Magic Machine Anew | False | By Michael Cieply and Brooks Barnes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/design/01bellyside.html | The Ghosts of New York Subway Stations Past | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-10-31 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/football/01jets.html | After Bye Week, Jets Are Off, and Winning Streak Is Over | False | By Greg Bishop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/arts/design/01underbelly.html | Street Art Way Below the Street | False | By Jasper Rees | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/world/americas/01brazil.html | In a First, Brazil Elects a Woman as President | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/technology/01search.html | A New Search Engine, Where Less Is More | False | By Claire Cain Miller | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01campaign.html | Candidates Advance Final Arguments | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01generation.html | Young Voters Say They Feel Abandoned | False | By Damien Cave | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/01monks.html | On an Indian Reservation, a Garden of Buddhas | False | By Jim Robbins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/media/01carr.html | Rally to Shift the Blame | False | By David Carr | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/world/europe/01russia.html | Russian Activists See Change in a Humble Protest | False | By Ellen Barry | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/nyregion/01towns.html | Senate Race Wonâ€šÃ„´t Leave Wrestling Ring | False | By Peter Applebome | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01obama.html | A Difficult Final Weekend on the Trail | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/football/01patriots.html | Patriots Knock Out Favre and Grab Control of Division | False | By Judy Battista | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/global/01views.html | Potashâ€šÃ„´s Fight Against Takeover Resembles Cadburyâ€šÃ„´s | False | By ROB COX, ANTONY CURRIE and NICHOLAS PAISNER | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/01kolton.html | Paul Kolton, Leader of Major Exchange, Dies at 87 | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/world/middleeast/01shourd.html | Guard Led 3 Americans Across Iran Border, Released Hiker Says | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/football/01green.html | 2 Reviews Cost Jets in Game of Position | False | By Dave Caldwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/01waksal.html | ImClone Ex-Chief Embarks on New Biotech Venture | False | By Andrew Pollack | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/nyregion/01deli.html | Man Is Charged in Killing of Clerk at Queens Deli | False | By Trymaine Lee | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/baseball/01giants.html | Giants Pitchers Take Pride in Their Serious, and Comic, Relief | False | By David Waldstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/nyregion/01limits.html | Term Limits Are Popular but Draw Less Fervor | False | By Javier C. Hernández | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/world/africa/01ivorycoast.html | After Delays, a Vote for a President in Ivory Coast | False | By Adam Nossiter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/baseball/01kepner.html | Rangers' Lee Expects to Be Razor Sharp in Game 5 | False | By Tyler Kepner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/nyregion/01races.html | Weekend Warriors of the Down-Ballot Races | False | By Nicholas Confessore, Shane Dixon Kavanaugh, Ben Beagle, Javier C. Hernández and Nate Schweber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/nyregion/01lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01caucus.html | With Victory, Republicans Would Face Uncertainty | False | By John Harwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/nyregion/01senate.html | In Albany, Democrats Face Losing the Senate | False | By Danny Hakim | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/basketball/01rhoden.html | Ringmaster and His Show Have Arrived | False | By William C. Rhoden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01alaska.html | Alaska Voting Forecast: Chance of Count Chaos | False | By William Yardley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/nyregion/01queensda.html | Suit Seeks to Silence Queens Judge on Interview Tactic | False | By John Eligon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01boehner.html | Boehner Offers G.O.P. for 2010 Version of Change | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/theater/reviews/01scottsboro.html | Revisiting an Outrage With Gallows Humor | False | By Charles Isherwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/ncaafootball/01colleges.html | To Other Teams, Oregon Remains a Blur | False | By Pete Thamel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/nyregion/01conn.html | In Connecticut, Big Races on the Ballot | False | By David W. Chen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/01debt.html | Debt Collectors Face a Hazard: Writer's Cramp | False | By David Segal | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/books/01mulisch.html | Harry Mulisch, Dutch Novelist, Dies at 83 | False | By Marlise Simons | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/nyregion/01trick.html | On Halloween, Two Candidates and One Costume (of Sorts) | False | By Emily S. Rueb and Elizabeth A. Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01racesnewmexico.html | Looking to Hispanics as the Key to Victory | False | By Dan Frosch | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/nyregion/01second.html | 2nd Avenue Subway Explained to First Graders | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/01markets.html | Awaiting Fed's Plans, Markets Are in Limbo | False | By Christine Hauser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01racesmississippi.html | Sort of a G.O.P. Primary, but With One Democrat | False | By Campbell Robertson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/01bonds.html | Treasury Auctions Set for This Week | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01groups.html | Conservative Donor Groups Lay a Base for 2012 Elections | False | By Jim Rutenberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/economy/01ahead.html | Economic Reports This Week | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/technology/01remote.html | Lost the Remote? Another Reason to Use an App | False | By Joshua Brustein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01raceswisconsin.html | A Battle of Plaid Shirts and Conflicting Visions | False | By Monica Davey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/01text.html | Nonprofits Rush to Solicit Donations via Text, but the System Is Flawed | False | By Stephanie Strom | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/media/01fox.html | A Donation Clouds Fox News Report | False | By Brian Stelter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/media/01adco.html | For Marketers, Christmas Started Last Month | False | By Stuart Elliott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01racesflorida.html | Last-Minute Sprint to Rally the Faithful | False | By Gary Fineout | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/media/01drill.html | Click Fraud Climbs With Mobile Gear | False | By Alex Mindlin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01racescolorado.html | Pledging Independence to Voters Here and Yon | False | By Kirk Johnson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/politics/01raceswashington.html | In Neck-and-Neck Race, Chasing the Swing Voters | False | By William Yardley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/01list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/opinion/01mon3.html | The Colorado Riverá€šÂ„Â´s Future | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/opinion/01krugman.html | Mugged by the Moralizers | False | By Paul Krugman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/opinion/01mon2.html | Sorry State of Gun Control | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/opinion/01morris.html | The Tea Party Last Time | False | By Edmund Morris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/opinion/01mon1.html | More on the Mortgage Mess | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/opinion/l01workers.html | The Pain of Unemployment | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/opinion/01mon4.html | And Now They Think Theyá€šÂ„Â´re Important | False | By Francis X. Clines | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/opinion/l01rocky.html | á€šÂ„Â²Rocky and His Friendsá€šÂ„Â´ | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/opinion/l01dowd.html | Keith Richards, Gentleman | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/opinion/l01rotc.html | A Debate About R.O.T.C. on Campus | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/opinion/l01breast.html | Taxes and Breast Pumps | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/opinion/01douthat.html | How We Got Here | False | By Ross Douthat | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/sports/baseball/01game4.html | Rookieá€šÂ„Â´s Gem Has Giants on the Verge of a Title | False | By Ben Shpigel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/us/01wall.html | Both Parties Play the Wall Street Card, Sometimes From the Bottom of the Deck | False | By Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/01/sports/basketball/01lucas.html | Maurice Lucas, Bruising Forward for Trail Blazers, Dies at 58 | False | By Richard Goldstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/world/europe/01iht-educLede01.html | For Exposure, Universities Put Courses on the Web | False | By D.D. GUTTENPLAN | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/baseball/02huff.html | Huff Followed Winding Road to World Series | False | By Tyler Kepner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/01chip.html | Intel Takes a Wider Role, Making Chips for Others | False | By Matt Richtel and Ashlee Vance | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/business/global/01iht-educBriefs01.html | L.S.E. Denies It Is Privatizing After U.K. Budget Cuts | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/middleeast/02iraq.html | Church Attack Seen as Strike at Iraq€šÂ‚Â's Core | False | By Anthony Shadid | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/asia/02china.html | China Aims to Chart Shifting Population | False | By Michael Wines | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/02terror.html | Earlier Flight May Have Been Dry Run for Plotters | False | By Scott Shane and Robert F. Worth | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/02markets.html | Mixed Day for Markets Ahead of Elections and Fed | False | By Christine Hauser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/fashion/02iht-fcoach.html | Coach Gallops Into Europe | False | By Suzy Menkes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/fashion/02iht-fhm.html | Fast Fashion Meets Couture in Paris | False | By Suzy Menkes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/opinion/02iht-edcohen.html | Get Bold, Barack | False | By Roger Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/opinion/02iht-edlet.html | Afghanistan's Women | False | | | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/opinion/02iht-oldnov2.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/opinion/02iht-edbowring.html | Two Among Many | False | By Philip Bowring | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/cricket/02iht-CRICKET.html | For Australian Cricket Team, a New Spin Option? | False | By Huw Richards | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/europe/02iht-politics.html | Europe's Left Offers Few Solutions to Current Crisis | False | By John Vinocur | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-01 | https://www.nytimes.com/2010/11/01/movies/01hickenlooper.html | George Hickenlooper, Film Director, Dies at 47 | False | By Michael Cieply | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/technology/02nokia.html | Nokia Taking a Rural Road to Growth | False | By Kevin J. O'€šÂ‚Â'Brien | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02appraisal.html | Wanted: Buyers Who Are a Lot Like the Sellers | False | By Christine Haughney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/politics/02labor.html | Unions Fear Rollback of Rights Under Republicans | False | By Steven Greenhouse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/asia/02thai.html | Fighting for Press Freedom in Thailand | False | By Seth Mydans | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02cheshire.html | Juror€šÂ‚Â's Note Imperils Trial to Sentence a Killer of 3 | False | By William Glaberson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/books/02book.html | The Woman Who Had the World Enthralled | False | By Michiko Kakutani | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/football/02fastforward.html | Weird Sunday Marked by Quarterback Follies, Cowboys Slide | False | By Judy Battista | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/global/02web er.html | Central Banker Takes a Chance by Speaking Out | False | By Jack Ewing | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/asia/02afghan.html | Afghan Police Unit Defects to Taliban, Leaving Burning Station Behind | False | By Dexter Filkins and Sharifullah Sahak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/02really.html | The Claim: Always Store Vitamins in the Medicine Cabinet | False | By Anahad O'€šÂ‚Â'Connor | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/views/02mind.html | Code Political Turf? Never! Well, Maybe. | False | By Benedict Carey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/baseball/02renteria.html | Decisive At-Bat Is Again Renteria€šÂ‚Â's | False | By David Waldstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/02bar.html | Outspoken Activist€šÂ‚Â's Case Becomes Tangled in Secrets | False | By Adam Liptak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/science/space/02robot.html | NASAâ€šÃ„Â´s Quest to Send a Robot to the Moon | False | By Kenneth Chang | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/02immig.html | Federal Appeals Court Weighs Arizona Law on Immigrants | False | By Jennifer Medina | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/02spa.html | The Spa Half-Hour | False | By Abby Ellin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/economy/02fed.html | Fed Is Poised to Aid Economy, but Impact Is Cloudy | False | By Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/asia/02cambo.html | In Cambodia, Clinton Advocates Khmer Rouge Trials | False | By Seth Mydans | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/02detain.html | Child Soldier for Al Qaeda Is Sentenced for War Crimes | False | By Charlie Savage | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/02scotus.html | Court to Weigh Legal Aid in Contempt Cases | False | By Adam Liptak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/02brody.html | Learning to Love Veggies: Readers Weigh In | False | By Jane E. Brody | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/science/space/02cern.html | Trillions of Reasons to Be Excited | False | By Dennis Overbye | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/europe/02italy.html | Berlusconi Scandal Could Threaten Government | False | By Elisabetta Povoledo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/arts/music/02don.html | Oozing Charm, a Heroine Sings, Seduces and Doesnâ€šÃ„Â´t Die | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/arts/music/02chamber.html | Through a Judicious Use of Valvelessness, Hoping to Achieve Vividness | False | By Allan Kozinn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/02global.html | Nigeria: Those Born During Biafra Famine Are Susceptible to Obesity, Study Finds | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/science/02obbrain.html | It Costs How Much? My Brain Says Otherwise | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/arts/dance/02garfield.html | A Lyric for Those Lost Amid the Trees | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/science/02qna.html | The Telltale Part | False | By C. Claiborne Ray | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/02autism.html | At the Age of Peekaboo, in Therapy to Fight Autism | False | By April Dembosky | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/arts/music/02met.html | Ah, to Hum a Few Bars of Plato | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/arts/music/02mezzo.html | Straussâ€šÃ„Â´s Take on the Life of Strauss | False | By Steve Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/research/02depress.html | For Youths, Depression Often Has a Sequel | False | By Pam Belluck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/02dental.html | Low-Cost Dental Care Ignites Wide Debate | False | By Joyce Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03pour.html | A Sturdy Red for Winter | False | By Eric Asimov | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/science/02angier.html | Seeing the Natural World with a Physicistâ€šÃ„Â´s Lens | False | By Natalie Angier | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://well.blogs.nytimes.com/2010/11/01/from-farm-to-fridge-to-garbage-can/ | From Farm to Fridge to Garbage Can | False | By Tara Parker-Pope | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/arts/music/02choice.html | Criticsâ€šÃ„Â´ Choice: New CDs | False | By Jon Pareles, Jon Caramanica, Nate Chinen and Ben Ratliff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/politics/02campaign.html | Battle for Congress Comes to an End | False | By Michael D. Shear | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/technology/02google.html | Google Claims U.S. Excluded It From Contract | False | By Claire Cain Miller | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/arts/music/02moog.html | Honoring the Moment When Music Met Moog | False | By Jon Pareles | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/global/02euro.html | Looking for Investments, China Turns to Europe | False | By Liz Alderman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/books/02zora.html | Revered Writer Becomes Girl Detective | False | By Felicia R. Lee | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/media/02adco.html | Redken Video Game Beckons Girls to Hair Salons | False | By Kayleen Schaefer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/02road.html | Opt Out of a Body Scan? Then Brace Yourself | False | By Joe Sharkey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/asia/02kuriles.html | With Visit, Russia Reinforces Its Custody of Islands, Angering Japan | False | By Ellen Barry | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/02views.html | Wilmington Trust Deal May Be a Sign of Trouble | False | By ANTONY CURRIE and UNA GALANI | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/politics/02bai.html | Winners Tuesday May Benefit From Economic Cycle | False | By Matt Bai | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02nyc.html | Nostalgia for an Election Not Yet Over | False | By Clyde Haberman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/02flier.html | A Diverted Flight, a Drowsy Bus Driver | False | By Carolyn Peck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/science/02scibks.html | Wrapped in Data and Diplomas, Itâ€šÃ„¸s Still Snake Oil | False | By Katherine Bouton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/opinion/02heifetz.html | How to Keep Terrorism Grounded | False | By Stephen R. Heifetz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/science/space/02comet.html | A Second Comet to Visit, With a Look-but-Donâ€šÃ„¸t-Touch Mission | False | By Kenneth Chang | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/science/02letters-SNAKEINAHOOD_LETTER S.html | Snake in a Hood (1 Letter) | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/02letters-AIDSTIMETORE_LETTERS.html | Aids: Time to Refocus (2 Letters) | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/02letters-WHATEVERITTA_LETTE RS.html | Whatever It Takes (1 Letter) | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/02letters-FROMANOTHERM_LETTE RS.html | From Another Mother (1 Letter) | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-01 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/middleeast/02israel.html | Likud Wing Plays Tea Party Over Israeli Talks | False | By Isabel Kershner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02secrecy.html | Data Elusive on Low-Level Crime in New York City | False | By Ray Rivera and Al Baker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/baseball/02mays.html | Harlem Learns Immortalizing Mays Isnâ€šÃ„¸t Easy | False | By Ken Belson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/02plane.html | Additional Costs Expected for Lockheedâ€šÃ„¸s F-35 Fighter | False | By Christopher Drew | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/politics/02univision.html | New Political Muscle, in Whatever Language | False | By Brian Stelter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/02marathon.html | The Rehabilitation of a Champion | False | By Liz Robbins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/asia/02timor.html | East Timor Presidentâ€šÃ„¸s Clemency Extends to His Attackers | False | By Aubrey Belford | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02coney.html | As the Boardwalk Is Remade, 9 Fixtures Are Told to Leave | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/middleeast/02nablus.html | Stability in West Bank Transforms a City of Chaos | False | By Isabel Kershner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/football/02moss.html | Day After Speaking Out, Moss Is Waived by Vikings | False | By Judy Battista | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/politics/02donate.html | Democrats Outspend G.O.P. in TV Ads in House Races | False | By Michael Luo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/02military.html | Military Policy on Gays to Stand, Pending Appeal | False | By John Schwartz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02shuang.html | At English-Mandarin Public School, High Test Scores, but Also Strife | False | By Sharon Otterman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/hockey/02concussions.html | Study Finds Concussions in Hockey Underreported | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/opinion/02elect.html | The Day of Decision Arrives at Last | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/americas/02peru.html | C.I.A. Role Is Faulted in Air Crash Over Peru | False | By Mark Mazzetti | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/economy/02wall.html | Financial Leaders Expect Shift of Power After Elections | False | By Nelson D. Schwartz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/opinion/02energy.html | Wind and Solar Energy | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/global/02group.html | Currency Policy of China Big Topic for G-20 Session | False | By Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/opinion/02sorensen.html | Our Debt to Sorensen | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/football/02nfl.html | Struggling Cowboys Return to Basics | False | By Mark Viera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/politics/02renovation.html | A Gut Renovation, With the Secret Service Watching | False | By Dirk Johnson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/02cargo.html | In Air Cargo Business, Itâ€šÃ„Â´s Speed vs. Screening, Creating a Weak Link in Security | False | By Barry Meier and Eric Lipton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/ncaabasketball/02gender.html | Transgender Man Is on Womenâ€šÃ„Â´s Team | False | By Katie Thomas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/policy/02medicare.html | Medicare Standards Are Too Strict, 2 Courts Find | False | By Robert Pear | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/football/02jets.html | Eight First-Round Picks, and Jets Still Canâ€šÃ„Â´t Score | False | By Greg Bishop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02vote.html | A Host of Monitors Will Watch the Cityâ€šÃ„Â´s Electronic Voting | False | By Javier C. Hernˆ šÃ„ˆndez | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/media/02media.html | American Media Reveals Plans to File Bankruptcy | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/02briefs-UN.html | Secretary General Ignores Pleas to Ask China to Free Nobel Peace Prize Winner | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/health/02gene.html | Gene Patent Ruling Raises Questions for Industry | False | By Andrew Pollack | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/world/europe/02briefs-KURDS.html | Turkey: Separatist Group Denies Link to Bombing Causing Panic in Istanbul | False | By Sebnem Arsu | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/politics/02fiscal.html | Debt Panel Pauses Until After Elections | False | By Jackie Calmes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/media/02local.html | A Gold Mine in Attack Ads on Local TV | False | By Brian Stelter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02bigcity.html | For Families With Children Who Have Special Needs, a Little Break | False | By Susan Dominus | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/02elect.html | Party Starsâ€šÃ„Â´ Last Push to Democratic Faithful | False | By Erik Eckholm | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/opinion/02spiotta.html | Sign, Sign, Everywhere a Sign | False | By Dana Spiotta | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/02sportsbriefs-ratings.html | N.F.L. Tops World Series In Ratings | False | By Richard Sandomir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/02list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/opinion/02brooks.html | The Second Marriage | False | By David Brooks | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/theater/reviews/02wake.html | A Whirlwind of Words and Passions | False | By Ben Brantley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/02auto.html | G.M. Said to Plan Cut in U.S. Stake by a Third | False | By Michael J. de la Merced and Bill Vlasic | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/movies/02godurd.html | An Honorary Oscar Revives a Controversy | False | By Michael Cieply | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02cuomo.html | A Look at the Vote as Cuomo May See It | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02votebox.html | Voting Information for N.Y., N.J. and Conn. | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02turnout.html | Who Will Go to the Polls? An Enthusiasm Gap Complicates Forecasts | False | By David M. Halbfinger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/opinion/02herbert.html | Fast Track to Inequality | False | By Bob Herbert | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/tue2.html | Disaster Averted | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/baseball/02series.html | Giants on Top at Last | False | By Ben Shpigel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/hockey/02rangers.html | Cool Counterattacks Lift Rangers | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/opinion/02tue3.html | Choices in New York and Connecticut, and Around the Nation | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/opinion/02tue4.html | Choices Around the Nation | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/basketball/02turiaf.html | Knicks' Turiaf Driven by a Cause at His Very Core | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/02flierbox.html | Questions for Carolyn Peck | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/opinion/02tue1.html | Vote | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/sports/baseball/02kepner.html | As Rangers Pursue Lee, a Lesson in Overpaying | False | By Tyler Kepner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02drown.html | No Charges in Drowning on Class Trip | False | By M. Amedeo Tumolillo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/nyregion/02parking.html | Parking Rules | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/global/03rates.html | Australia and India Raise Interest Rates | False | By Bettina Wassener | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/us/politics/02brfs-DELAYTRIAL.html | Texas: DeLay Trial Opens | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/science/earth/02brfs-MINEEXPANSION.html | Colorado: Mine Expansion Is Denied | False | By Mireya Navarro | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/europe/03kurils.html | Japan Summons Envoy to Russia Over Kurile Islands Dispute | False | By Martin Fackler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/global/03bp.html | BP Profit Down on Oil Spill Charges | False | By Julia Werdigier | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/europe/03britain.html | British Military Expands Links to French Allies | False | By John F. Burns | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-02 | https://www.nytimes.com/2010/11/02/business/global/02inside.html | Change in E.U. Power Structure Raises Accountability Issues | False | By Paul Taylor | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/03markets.html | Markets End Higher on Eve of Fed Decision | False | By Christine Hauser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/03terror.html | In Parcel Bomb Plot, 2 Dark Inside Jokes | False | By Mark Mazzetti and Scott Shane | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/opinion/03iht-oldnov3.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/opinion/03iht-edlet.html | Poison Pills | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/opinion/03iht-edpickering.html | Let the U.N. Criticize Us | False | By Thomas R. Pickering, William J. McDonough and A. Edward Elmendorf | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/media/03newscorp.html | More Than 100,000 Pay for British News Site | False | By Eric Pfanner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-07 | https://www.nytimes.com/2010/11/03/sports/soccer/03iht-SOCCER.html | Hernández Brings Fresh Glow to United | False | By Rob Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/opinion/03iht-edgrigore.html | Bringing Out the Gypsy in Me | False | By Cristiana Grigore | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/europe/03iht-letter.html | Waging War and Peace With Women | False | By Katrin Bennhold | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/asia/03malaysia.html | As Clinton Visits, Malaysia Promises Fair Trial for Dissident | False | By Liz Gooch | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/arts/03iht-LON3.html | Raw Lives, but With a Taste of Honey | False | By Matt Wolf | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/arts/03iht-conway.html | Images With Volumes to Tell | False | By Roderick Conway Morris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/europe/03greece.html | German Letter Bomb Is Found After Athens Blasts | False | By Michael Slackman and Niki Kitsantonis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/europe/03russia.html | Police in Russia Raid Bank of Billionaire | False | By Ellen Barry | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03elect.html | G.O.P. Captures House, but Not Senate | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-10-03 | https://www.nytimes.com/2010/10/03/t-magazine/03remix-dec-alessi-t-.html | Well Rounded | False | By ANDREAS KOKKINO | 2011-02-23 | TX 6-772-108 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/global/03japancar.html | Japan's Auto Parts Makers Try to Anticipate Shift to Electric Cars | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/baseball/03vecsey.html | By Honoring Their Past, the Giants Were Duly Rewarded | False | By George Vecsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03about.html | At Marathon, the President of Mile 8 | False | By Liz Robbins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/books/03book.html | Engagements With History Punctuate a Lifetime in Books | False | By Dwight Garner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/opinion/03iht-ednagorski.html | The American Giants | False | By Andrew Nagorski | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/arts/television/03circus.html | The Artists and Oddballs Under a Tent | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/economy/03leonhardt.html | 5 Options for Congress to Cut Taxes | False | By David Leonhardt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/opinion/03iht-edkhodorkovsky.html | 'The Fate of Every Citizen Is Being Decided' | False | By MIKHAIL KHODORKOVSKY | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/theater/03gatz.html | Borne Back Ceaselessly to His Long Show | False | By Patrick Healy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/europe/03khodorkovsky.html | Second Trial Ends for Russian Oil Tycoon | False | By Michael Schwirtz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/middleeast/03iraq.html | Coordinated Bombings Strike Across Baghdad | False | By Jack Healy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/03scotus.html | Justices Debate Video Game Ban | False | By Adam Liptak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/03spill.html | Spill Cleanup Proceeds Amid Mistrust | False | By Campbell Robertson and John Collins Rudolf | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/02/technology/03facebook.html | Facebookâ€šÃ„Â´s Initial Crew Moving On | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/football/03sandomir.html | Refereeâ€šÃ„Â´s Voice in the Broadcast Booth | False | By Richard Sandomir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/realestate/commercial/03hawaii.html | In Waikiki, Fears That Construction Will Spoil Beach | False | By Fred A. Bernstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/theater/reviews/03fyvush.html | Yiddish Trouperâ€šÃ„Â´s Showbiz Scrapbook | False | By Lawrence Van Gelder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/baseball/03lincecum.html | A New Ace for a New Era | False | By Tyler Kepner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/basketball/03knicks.html | Debris Falls at Garden, Postponing Knicks Game | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/theater/reviews/03perfect.html | Tensions Run High, and Quirks Run Wild | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/theater/reviews/03futura.html | When Print Isnâ€šÃ„Â´t Plentiful, the Futureâ€šÃ„Â´s Not So Fun | False | By Jason Zinoman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/europe/03italy.html | This Time, the Joke May Be on Berlusconi | False | By Elisabetta Povoledo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/03federal.html | Washington Played a Big Part in G.M. Turnaround | False | By Bill Vlasic | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/realestate/commercial/03bonds.html | An Effort to Adapt a European-Style Tool to U.S. Mortgages | False | By Julie Satow | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/theater/reviews/03never.html | A Vision of Poeâ€šÃ„Â´s Life, Complete With Ravens | False | By David Rooney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/arts/music/03jazz.html | For American and Cuban Jazz, More Riffing, Fewer Rifts | False | By Ben Ratliff, Larry Rohter and Ben Sisario | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/soccer/03attendance.html | Surge in Attendance at Menâ€šÃ„Â´s College Games | False | By Andrew Keh | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/movies/03outside.html | Algerian Brothers Reunite in Paris, Outrage Still Burning | False | By Stephen Holden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/movies/03nechange.html | Light and Shadow, and Music on the Wondrous, Dreamy Side | False | By Matt Zoller Seitz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03Kitchen.html | A New Flavor for Bon Appâ€šÃ‚Â©tit | False | By Julia Moskin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03mood.html | Many Voters Find Little Comfort on Ballot | False | By Kim Severson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/arts/dance/03abt.html | A Cultural Leap Across a Political Divide | False | By Victoria Burnett | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03malay.html | Chasing Stingray All Over Town | False | By Julia Moskin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03chocolate.html | Hoping Chefs Will Melt for Tcho Chocolate | False | By Glenn Collins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/arts/music/03requiem.html | A Meditation on Death and an Exploration of Life | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03bottle.html | A Water Bottle That Filters as You Drink | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03store.html | Selling Salts of Many Colors and Shapes | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03walnuts.html | Armenian Walnuts, Steeped in Syrup | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/arts/television/03arts-DANCINGSTARS_BRF.html | Dancing Stars Beat World Series Winners | False | By Benjamin Toff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03off.html | Off the Menu | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/03under.html | Dosa Garden | False | By Betsy Andrews | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/dining/reviews/03rest.html | Where Punk Meets Prep | False | By Sam Sifton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/science/earth/03fugitive.html | Woman Wanted by E.P.A. Is Arrested | False | By Leslie Kaufman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/03shooting.html | Fifth Shooting Involving Military Offices in Virginia Is Investigated | False | By Ken Maguire | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/opinion/03elect.html | American Voices, as America Voted | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/opinion/03mideast.html | What Should Israel and the Palestinians Do Now? | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/education/03brfs-SMALLESTCOLL_BRF.html | Smallest College Endowments Perform Best, Study Finds | False | By Tamar Lewin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/opinion/03asteroid.html | Deflect That Asteroid | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/opinion/03china.html | Chinaâ€šÃ„ôs Supercomputer | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/asia/03shanghai.html | Shanghai Expo Sets Record With 73 Million Visitors | False | By David Barboza | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashion/04scene.html | Living for the Night | False | By Ben Widdicombe | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/science/earth/03parks.html | National Parks Reach Out to Blacks Who Arenâ€šÃ„ôt Visiting | False | By Mireya Navarro | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/middleeast/03briefs-JeruBrf.html | Israel: Defying Ban, Palestinians Renovate East Jerusalem Schools | False | By Ethan Bronner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/football/03rhoden.html | Vikingsâ€šÃ„ô Ills Run Deeper Than Moss | False | By William C. Rhoden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/europe/03briefs-BelgiumBrf.html | Belgium: Archbishopâ€šÃ„ôs Aide Resigns | False | By Steven Erlanger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/media/03adeo.html | For Millennials, Itâ€šÃ„ôs More About Personal Style Than Luxury | False | By Elizabeth Olson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashion/04CRITIC.html | The Meaningful Luxury of Paying Attention | False | By Cintra Wilson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/baseball/03frisco.html | After Seasons of Agony, Ecstasy in San Francisco | False | By Jesse McKinley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/baseball/03psal.html | P.S.A.L. Will Institute Pitch Counts | False | By Harvey Araton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03metfight.html | Between Arias, Lessons in Gut-Punching and Knife-Thrusting | False | By Ralph Blumenthal | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/03barefoot.html | Running Shorts. Singlet. Shoes? | False | By Katie Thomas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03cheshire.html | In Connecticut Triple-Murder Case, Witness Suggests Killer Faked Suicide Attempts | False | By William Glaberson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/baseball/03met.html | Mets Add Ricciardi as Special Assistant | False | By David Waldstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-02 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/03nato.html | NATO Sees Threats, but Is Reluctant to Say Just Who the Enemy Might Be | False | By Steven Erlanger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03path.html | A Transit Bargain, Truly Underground | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03delay.html | For the Intensely Political and Partisan DeLay, an Unusual Election Day (in Court) | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/world/americas/03mexico.html | On the Day of the Dead, a Little Music to Ease the Passage | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/opinion/03bayh.html | Where Do Democrats Go Next? | False | By Evan Bayh | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/03obama.html | Obama Is Expected to Urge Cooperation on Economy and an End to Vitriol | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/baseball/03lee.html | New Owners, Less Debt Give Texas a Shot at Lee | False | By Richard Sandomir and Ken Belson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/03cotton.html | Cotton Clothing Price Tags to Rise | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/03sportsbriefs-landis.html | France To Try Landis | False | By Juliet Macur | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/03sportsbriefs-wps.html | W.P.S. Extends Reserve Deadline | False | By Ken Belson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/opinion/03friedman.html | Do Believe the Hype | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03staten.html | Hearing Is Held for Man Accused of Jihadist Ties | False | By Kareem Fahim | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/technology/03oracle.html | Trial Opens Over Damages in Oracle Copyright Case With SAP | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/03views.html | Investors Forget Lending Lessons | False | By TIMOTHY SIFERT and FIONA MAHARG-BRAVO | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/sports/baseball/03sportsbriefs-ratings.html | World Series Ratings Fall | False | By Richard Sandomir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03voting.html | Reports of Intimidation and Electronic Problems Surface at Polls Across the U.S. | False | By Ian Urbina | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/opinion/03dowd.html | Republican Party Time | False | By Maureen Dowd | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03konate.html | Imam Is a Shepherd to West African Immigrants in Harlem | False | By Nadia Sussman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03bai.html | Another Election, Another Wave | False | By Matt Bai | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03repubs.html | Tea Party Comes to Power on an Unclear Mandate | False | By Kate Zernike | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03mbox.html | How the Poll Was Conducted | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/03exit.html | Independents Fueled G.O.P. Gains | False | By Jackie Calmes and Megan Thee-Brenan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/03assess.html | In Republican Victories, Tide Turns Starkly | False | By Peter Baker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03florida.html | Rubio Continues Quick Rise in G.O.P. With Win in Florida Senate Race | False | By Damien Cave | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03kentucky.html | A Victorious Paul Vows to Stick to Message | False | By Campbell Robertson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03senate.html | G.O.P. Makes Gains Toward Narrowing the Gap in the Senate | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/opinion/03wed-1.html | Election 2010 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03house.html | In House Victories, Republicans Oust Old and New Democrats Alike | False | By Carl Hulse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/opinion/03wed1.html | Major Technical Difficulties | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/opinion/03wed2.html | Mr. Ban Pulls His Punches | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/opinion/03wed4.html | They Really Are Giants | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/opinion/03wed3.html | Katrinaâ€šÃ„Â´s Unfinished Business | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03nygov.html | Cuomo Cruises to Win in New York Governorâ€šÃ„Â´s Race | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03ctsen.html | Blumenthal Wins in Connecticut to Take Doddâ€šÃ„Â´s Senate Seat | False | By David M. Halbfinger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03delaware.html | Defeated in Delaware, but Scarcely Sounding It | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/arts/design/03auction.html | $68.9 Million Modigliani Gets Auction Season Off to a Healthy Start | False | By Carol Vogel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/global/04markets.html | Wall Street Closes Higher at the End | False | By Graham Bowley and Christine Hauser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/business/energy-environment/03solar.html | Solar-Panel Maker to Close a Factory and Delay Expansion | False | By Todd Woody | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/media.html | In News Coverage, Tea Party and Its â€šÃ„Â²New Personalitiesâ€šÃ„Â´ Hold the Spotlight | False | By Brian Stelter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03boehner.html | Tight Deadline for New Speaker to Deliver | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03nyag.html | Schneiderman Is Elected New Yorkâ€šÃ„Â´s Attorney General | False | By Sam Roberts | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03nygovside.html | Cuomo on a Collision Course With Unions | False | By Michael Barbaro | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03scene.html | Tea Partiers and Republican Faithful Share Exuberant Celebrations | False | By Mark Leibovich and Ashley Parker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03nycomptroller.html | Thomas DiNapoli Re-Elected Comptroller in a Tight Race | False | By Sam Dolnick | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03govs.html | In Governorâ€šÃ„Â´s Races, Republicans Make Gains | False | By Monica Davey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03child.html | Child Thrown From Balcony To His Death | False | By Anahad Oâ€šÃ„Â´Connor and Rebecca White | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03ncong.html | Struggle by Democrats to Guard House Seats | False | By Raymond Hernandez | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03ctgov.html | Late Voting Delays Results for Connecticut Governor | False | By David W. Chen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03limits.html | Once Again, City Voters Approve Term Limits | False | By Javier C. Hernâ€šÃ…Â²Ã„Â²ndez | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03calif.html | In California, Boxer Wins Senate Race, and Brown Is Governor | False | By Jesse McKinley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/theater/03tavarez.html | Shannon Tavarez, Nala in â€šÃ„Â²Lion Kingâ€šÃ„Â´, Dies at 11 | False | By Bruce Weber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/arts/television/03odonnell.html | Charlie Oâ€šÃ„Â´Donnell, Whose Voice Was Fixture on TV, Dies at 78 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/nyregion/03nylegis.html | Democrats on Verge of Retaining New York State Senate Majority | False | By Danny Hakim | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03ballot.html | California Rejects Marijuana Legalization | False | By Marc Lacey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-03 | https://www.nytimes.com/2010/11/03/us/politics/03nevada.html | Harry Reid Keeps His Seat as Democrats Hold Senate | False | By Adam Nagourney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/asia/04korea.html | S. Korea Fires Warning Shots at Boat | False | By Mark McDonald | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/europe/04greece.html | Greece Halts Overseas Mail as Bombs Cross Borders | False | By Niki Kitsantonis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/europe/04chernomyrdin.html | Viktor Chernomyrdin, Russian Ex-Premier, Dies at 72 | False | By Ellen Barry and Michael Schwirtz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/europe/04china.html | China Stages Naval Exercises | False | By Michael Wines | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/global/04global.html | Power Shift in U.S. Stirs Economic Worries Overseas | False | By Liz Alderman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/technology/04andreessen.html | Andreessen Starts 2nd Fund to Invest in Tech Start-Ups | False | By Claire Cain Miller | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04elect.html | Deep Rifts Divide Obama and Republicans | False | By Peter Baker and Carl Hulse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/cricket/04iht-CRICKET.html | A Pioneer for South Africa Cricket Retires | False | By Huw Richards | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/media/04media.html | Profit Rises at Time Warner and at News Corporation | False | By Tim Arango | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/opinion/04iht-edmakihara.html | The Legacy of Human Torpedoes | False | By Kumiko Makihara | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/opinion/04iht-edlet.html | America Speaks | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/04iht-letter.html | Champions Aren't Made With Money | False | By Richard Bernstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/arts/04iht-melik4.html | Modigliani Sells for a Record $69 Million in Wave of Last-Chance Fever | False | By Souren Melikian | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/opinion/04iht-edgorbachev.html | Let's Get Serious About Climate Talks | False | By Mikhail Gorbachev | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/opinion/04iht-oldnov4.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/soccer/04iht-SOCCER.html | Glory, and More, for Tottenham in Champions League Soccer | False | By Rob Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/arts/04iht-sacred.html | Polishing Gaudí's Unfinished Jewel | False | By Raphael Minder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04alaska.html | Alaska to Count Sooner, as â€šÃ„Ã¹Write-Inâ€šÃ„Ã¹ Leads | False | By William Yardley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04ctgov.html | Malloy Declared Winner Over Foley for Connecticut Governor | False | By David W. Chen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-07 | https://www.nytimes.com/2010/11/07/theater/07colin.html | Charting Empires With an Assist From a Comic King | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04auto.html | Strong October Sales for Automakers | False | By Nick Bunkley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-07 | https://www.nytimes.com/2010/11/07/theater/07throne.html | Kurosawaâ€šÃ„Ã´s Feudal Japan, Now Onstage | False | By Kate Taylor | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/opinion/l04elect.html | Americaâ€šÃ„Ã´s Political Map, Scrambled | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/books/04book.html | In Bush Memoir, Policy Intersects With Personality | False | By Michiko Kakutani | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/asia/04iht-melvis.html | The King Is Back, in Hong Kong | False | By Bettina Wassener | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/arts/music/04uke.html | Cutting Up, Rocking Out and Jamming on Ukuleles | False | By Allan Kozinn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/energy-environment/04iht-rbogface.html | Facebook Under Pressure to Be Greener | False | By Kate Ross | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/energy-environment/04iht-rbogdigital.html | Data Centers Tighten Energy Belts | False | By Delphine Pedeboy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/energy-environment/04iht-rbogbonds.html | Sustainable Bonds Hope to Help Fix the Planet | False | By Sonia Kolesnikov-Jessop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/energy-environment/04iht-rbogup.html | Upcycling Evolves From Recycling | False | By Beth Gardiner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashion/04upclose.html | From Scion to â€šÃ„Â²Service Providerâ€šÃ„Â´ | False | By Alex Williams | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashion/04ROW.html | Womenâ€šÃ„Â´s Wear Daily Is How Old? | False | By Eric Wilson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/middleeast/04iht-M04CLANDART.html | Finding Art in Energy in the United Arab Emirates | False | By Hillary Brenhouse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashion/04boite.html | Lavo | False | By Ben Detrick | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashion/04Crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-07 | https://www.nytimes.com/2010/11/07/theater/07sondheim.html | Hearing With the Heart | False | By Joe Nocera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/othersports/04fieldhockey.html | At Rest, Texting and Chatting Triplets | False | By Clare Lochary | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/global/04euro.html | Portugalâ€šÃ„Â´s Borrowing Costs Rise | False | By Raphael Minder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-07 | https://www.nytimes.com/2010/11/07/arts/design/07abroad.html | A Climate of Unease for Artists in Syria | False | By Michael Kimmelman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04delta.html | In a Narrow Vote, Delta Flight Attendants Reject a Unionization Effort | False | By Jad Mouawad | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashion/04scouting.html | Sales Etc. | False | By Mary Billard | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/theater/04bock.html | Jerry Bock, â€šÃ„Â²Fiddler on the Roofâ€šÃ„Â´ Composer, Dies at 81 | False | By Robert Berkvist | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/europe/04turkey.html | Turkey Links Suicide Bomber in Istanbul to Kurdish Separatists | False | By Sebnem Arsu | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/africa/04ivorycoast.html | In Tense Ivory Coast, Election Results Indicate Runoff | False | By Adam Nossiter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashion/04SKIN.html | A Safety Kink in Hair Relaxing? | False | By Terry Pristin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashion/04BEAUTYSPOTS.html | Beauty Spots | False | By Hilary Howard | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/arts/design/04image.html | Itâ€šÃ„Â´s a Wrap: Director of Film Museum Plans to Retire | False | By Robin Pogrebin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashion/04ZAHM.html | For Fashionâ€šÃ„Â´s Bad Boy, No Secrets | False | By Spencer Morgan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07food-t-001.html | Grilled Coconut Kale | False | By Sam Sifton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07food-t-003.html | Simple Grilled Lamb Chops | False | By Sam Sifton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07food-t-002.html | Chickpeas in Star Anise and Date Masala | False | By Sam Sifton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07food-t-000.html | The Cheat: The Greens Party | False | By Sam Sifton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/technology/personaltech/04askk.html | Displaying Quotation Marks and Foot Marks | False | By J. D. Biersdorfer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/middleeast/04iht-m04m11eblog.html | Lebanon Cracks Down on Internet Freedom | False | By Josh Wood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashion/04Gimlet.html | Angels in Stripper Heels | False | By Guy Trebay | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/technology/personaltech/04basics.html | Protecting Your Home From Afar With a Robot | False | By Peter Wayner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashion/04Woof.html | Womanâ€šÃ„Â´s Best, but Not Only, Friend | False | By Pamela Paul | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashion/04letters.html | Letters From Readers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/technology/personaltech/04smart.html | Managing Your Passwords, With a Little Help From an App | False | By Bob Tedeschi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/arts/music/04choir.html | From Chorus and Winds, the Sound of Romantic Composers â€šÃ„Â²Seeking the Lightâ€šÃ„Â´ | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/arts/music/04omar.html | Cool Alchemy: Merging East and West for a Universal Beat | False | By Ben Ratliff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/arts/dance/04shaolin.html | Warrior-Dancer Monks, as Smooth as Silk | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/fashion/04bergdorf.html | Window-Dressing Warriors | False | By Douglas Quenqua | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/arts/television/04arts-DANCINGANDVO_BRF.html | â€šÃ„Â²Dancingâ€šÃ„Â´ and Voting | False | By Benjamin Toff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/arts/music/04country.html | Taylor Swift Album Is a Sales Triumph | False | By Ben Sisario | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-05 | https://www.nytimes.com/2010/11/04/arts/dance/04lake.html | Wildly Rocking Shadows in an Ominous World | False | By Gia Kourlas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/global/04potash.html | Canada Blocks BHPâ€šÃ„Â´s Purchase of Potash | False | By Ian Austen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/garden/04botz.html | Documenting Accumulation and Its Discontents | False | By Penelope Green | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/garden/04surveillance.html | Neighborhood Mischief Caught on Tape | False | By Kate Murphy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/greathomesanddestinations/04location.html | In NoHo, a Bento Box They Can Live In | False | By Andrea Codrington Lippke | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/crosswords/bridge/04card.html | Whoâ€šÃ„Â´s Getting Endplayed? | False | By Phillip Alder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/basketball/04knicks.html | Garden Officials Reopen Arena After an Asbestos Scare | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/04scotus.html | Justices Revisit Tax Credits for Religious Schools | False | By Adam Liptak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/04list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04outlook.html | The Road Ahead Turns Right | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/energy-environment/04enviro.html | Obama to Face New Foes in Global Warming Fight | False | By John M. Broder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04jets.html | General Motors Can Fly Again for Stock Sale | False | By Bill Vlasic | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/middleeast/04gaza.html | Israel Attack Kills a Top Militant in Gaza | False | By Fares Akram | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/economy/04fed.html | Fed to Spend $600 Billion to Speed Up Recovery | False | By David E. Sanger and Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/04buildings.html | In the Capital, Rethinking Old Limits on Buildings | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/garden/04pyrex.html | Erica Eden of Smart Design on Pyrex | False | By Penelope Green | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/middleeast/04iraq.html | In the New Iraq, a Familiar Taste of Misery | False | By Anthony Shadid | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04palin.html | Palinâ€šÃ„Â´s Endorsements Lay Base for a 2012 Run | False | By Michael D. Shear | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/middleeast/04yemen.html | Yemenâ€šÃ„Â´s Drive on Al Qaeda Faces Internal Skepticism | False | By Mona El-Naggar and Robert F. Worth | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-03 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04ghailani.html | Solemn End to Trial for â€šÃ„Â´98 Attacks | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/garden/04fallgarden.html | A Few Chores Before the Freeze | False | By Sara Barrett | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04towns.html | Amid a Tea Party Whirlwind, Connecticut Is an Island of Calm | False | By Peter Applebome | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/garden/04deals.html | Sales at George Smith, Sferra and Others | False | By Rima Suqi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/garden/04rugs.html | Floor Covering Transformed | False | By Rima Suqi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/europe/04briefs-France.html | France: Extradition Order For Rwandan | False | By Marlise Simons | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/garden/04books.html | â€šÃ²Bunny Williamsâ€šÃ¸Ã´ Scrapbook for Livingâ€šÃ¸Ã´ | False | By Joyce Wadler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/technology/04facebook.html | Facebook Offers Local Deals for Mobile Users | False | By Jenna Wortham | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/garden/04open.html | Cooper-Hewitt Opens Kiosk in Grand Central | False | By Rima Suqi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/04britain.html | YouTube Withdraws Clericâ€šÃ¸Ã´s Videos | False | By John F. Burns and Miguel Helft | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/garden/04sidetables.html | End Tables | False | By Rima Suqi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/economy/04debt.html | How the Fedâ€šÃ¸Ã´s Move Could Trickle Down to Consumers | False | By Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04paladino.html | Buffalo Takes Paladinoâ€šÃ¸Ã´s Defeat in Stride | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04region.html | G.O.P. Expands a Base From South to Midwest | False | By Adam Nagourney and Monica Davey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04bai.html | G.O.P. Faces Choice in How to Oppose | False | By Matt Bai | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04judges.html | Ouster of Iowa Judges Sends Signal to Bench | False | By A. G. Sulzberger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/middleeast/04briefs-Israel.html | Israel: Officials Cancel Trip To Britain | False | By Isabel Kershner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04fiscal.html | Shift May Push Democrats to Compromise on Tax Cuts | False | By Jackie Calmes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04entry.html | Tending to Sick Computers, and Their Owners | False | By Manny Fernandez | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04leonhardt.html | Fed Gets Aggressive After Months of Holding Back | False | By David Leonhardt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04style.html | Out With the Lamb Chops and in With the Lasagna | False | By Michael Barbaro | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/americas/04colombia.html | Colombia Suspends 7 in Military After Childrenâ€šÃ¸Ã´s Killings | False | By Simon Romero | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04care.html | Promise of Renewed Battle Over Reach of Health Care | False | By Robert Pear and Reed Abelson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/opinion/04clinton.html | Finish Rabinâ€šÃ¸Ã´s Work | False | By Bill Clinton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04housing.html | Fannie and Freddie Face Uncertain Future | False | By Binyamin Appelbaum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/garden/04furniture.html | Sitting Here Thinking of Acapulco | False | By Rima Suqi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04research.html | Money for Scientific Research May Be Scarce With a Republican-Led House | False | By Kenneth Chang | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04loft.html | Seeking a New Lawâ€šÃ¸Ã´s Protection, Loft Tenants Instead Find Grief | False | By Cara Buckley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/opinion/04collins.html | The Day After the Day After | False | By Gail Collins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04woman.html | Motive Sought in Killing of Queens Child | False | By Karen Zraick and Rebecca White | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04regulation.html | A Scale-Back Is Possible in Financial Overhaul Law | False | By Edward Wyatt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04mansion.html | Stately Home Awaits the Return of a Political Son | False | By Michael Barbaro | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/asia/04briefs-China.html | China: House Arrest For Rights Lawyer | False | By Edward Wong | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/baseball/04parade.html | After 52 Years of Waiting, One Delirious Day | False | By David Waldstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/04happy.html | You Want a Toy With That? | False | By Jesse McKinley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/opinion/04kristof.html | Mr. Obama, Itâ€šÃ„ôs Time for Some Poetry | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04trade.html | Republican House Could Re-energize Trade Talks | False | By Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04cuomo.html | Cuomoâ€šÃ„ôs Transition Is Already Well Under Way | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04twu.html | Impropriety Is Alleged at City Transit Union | False | By Michael M. Grynbaum and John Eligon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/global/04wbank.html | Governments Clearing the Way for Small Business Creation, Report Says | False | By David Jolly | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/04berms.html | Focus Changes for Louisiana in Oil Cleanup | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/opinion/04orszag.html | To Save Money, Save the Health Care Act | False | By Peter R. Orszag | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/04tunnel.html | Drugs Seized in Tunnel Near Border | False | By Jennifer Medina | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/opinion/04thu1.html | Sorting Out the Election | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04nyrepubs.html | After New York Losses, Head of State G.O.P. Is Under Fire | False | By David M. Halbfinger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04nysenate.html | Hopeful in 3 Tight Races, G.O.P. Is on Cusp of Control of New York Senate | False | By Danny Hakim | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04rubio.html | In Rubio, Some See Rise of â€šÃ„ôGreat Right Hopeâ€šÃ„ô | False | By Damien Cave | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/opinion/04thu2.html | Meanwhile, in Albany | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/opinion/04thu3.html | New Energy Outfoxes Old in California | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04sultan.html | Royal Family Fight Heads to a New York Courtroom | False | By John Eligon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/opinion/04thu4.html | Halloweenâ€šÃ„ôs Afterlife | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04beijing.html | From Brooklyn to Beijing, and Into a Caldron | False | By Xiyun Yang | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/04irons.html | Andy Irons, Surf Champion, Is Dead at 32 | False | By Matt Higgins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04views.html | Rejecting Bid Sends Bad Signal | False | By Rob Cox and Agnes T. Crane | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/04vecsey.html | Lost Notes Will Linger as Footsteps Fall | False | By George Vecsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/football/04nflhearts.html | For N.F.L. Players, Another Risk: Heart Disease | False | By Harvey Araton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/theater/reviews/04middle.html | Word-Woozy Roundelay in Average Town Ruled by Singular Sadness | False | By Charles Isherwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/theater/reviews/04hopey.html | The Family That Votes Together ... | False | By Charles Isherwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/economy/04ext.html | The Fed Discusses the Rationale for Its Securities Action | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/04marathon.html | Organizers Need Endurance in Recruiting Between Races | False | By Ken Belson and Liz Robbins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04eye.html | Genentech Offers Secret Rebates for Eye Drug | False | By Andrew Pollack | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/baseball/04sfgiants.html | Keeper of Giantsâ€šÃ„Ã´ Bats and of Teamâ€šÃ„Ã´s History | False | By David Waldstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/baseball/04jeter.html | A Possible Issue: Days Off for Jeter | False | By Ben Shpigel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/football/04moss.html | Next Stop on Mossâ€šÃ„Ã´s National Tour: Tennessee | False | By Judy Battista and Pat Borzi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/business/04foreclosure.html | Foreclosure Investigation by States to Stay on Track | False | By David Streitfeld | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/04racing.html | At Breedersâ€šÃ„Ã´ Cup, a Volatile Mix of Speed and Drugs | False | By Joe Drape | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/europe/04briefs-Russia.html | Russia: Banker Blames Rival For Raid | False | By Ellen Barry | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/world/europe/04briefs-Italy.html | Italy: Police Strike at Crime Families | False | By Gaia Pianigiani | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04states.html | Decisive Gains at State Level Could Give Republicans a Boost for Years | False | By Michael Cooper | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04money.html | Outside Groups on the Right Flexed Muscles | False | By Michael Luo and Griff Palmer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04hill.html | Boehner Becomes the Lead Character as Roles Are Reversed in the Capitol | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/sports/baseball/04king.html | Clyde King, Who Found Niche as Steinbrennerâ€šÃ„Ã´s Troubleshooter, Is Dead at 86 | False | By Bruce Weber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04auction.html | Modern Masters Lead to Records at Christieâ€šÃ„Ã´s | False | By Carol Vogel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04campaign.html | Democrats Outrun by a 2-Year G.O.P. Comeback Plan | False | By Jim Rutenberg and Jeff Zeleny | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04evacuation.html | J.F.K. Cargo Facility Evacuated Briefly | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04grades.html | City Gives Out Fewer Aâ€šÃ„Ã´s in High School Reviews | False | By Sharon Otterman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/arts/television/04kinect.html | A Home System Leaves Hand Controls in the Dust | False | By Seth Schiesel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/technology/personaltech/04pogue.html | Kinect Pushes Users Into a Sweaty New Dimension | False | By David Pogue | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/pageoneplus/corrections.html | Corrections | False | | | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04health.html | Health Care Vote Only a Part of Democratsâ€šÃ„Ã´ Vulnerability | False | By Kevin Sack | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/04faces1.html | New Faces in Congress | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/04/business/04gavin.html | Joseph Gavin, Who Helped Put First Man on Moon, Dies at 90 | False | By Douglas Martin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/nyregion/04notebook.html | Big Margin for Cuomo, but Short of Historic | False | By Sam Roberts | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-04 | https://www.nytimes.com/2010/11/04/us/politics/04land.html | A 25-Year Run of Service Ends, Sunk by a Wave of Discontent | False | By Dan Barry | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/travel/07st-martin-36hours.html | 36 Hours in St. Martin/St. Maarten | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/travel/07foodcaribbean.html | Restaurants in the Caribbean From World-Renowned Chefs | False | By Lauren Shockey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/travel/07privateisland.html | My Own Private (Rental) Island, in the Bahamas | False | By David Carr | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/travel/07actioncaribbean.html | 6 Action Adventures in the Caribbean | False | By Allison Busacca | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/travel/07beachescaribbean.html | 6 Caribbean Beaches to See Before You Die | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/travel/07hotelscaribbean.html | In the Caribbean, a Wave of New Resorts Offers a Range of Enticements | False | By Elaine Glusac | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/travel/07familycaribbean.html | 7 Caribbean Resorts That Go All Out for Families | False | By Michelle Higgins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/global/05global.html | Emerging-Market Countries Criticize Fed Decision | False | By Bettina Wassener | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07oil-t.html | The Other Oil Cleanup | False | By Douglas McCollam | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/05iht-melik5.html | Buyers Feast on Turn-of-the-Century Art | False | By Souren Melikian | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/asia/05iht-letter.html | A Model of Development Worth Building | False | By Akash Kapur | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/asia/05qantas.html | 3 Airlines Halt A380 Flights Over Engine Explosion | False | By Kevin Drew and Nicola Clark | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/opinion/05iht-edbremmer.html | Embracing Lula's Pragmatic Legacy | False | By Ian Bremmer and Chris Garman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/opinion/05iht-edlet.html | Considering the U.S. Election | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/global/05rates.html | European Central Bank Keeps Rates at Record Lows | False | By Julia Werdigier and Jack Ewing | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/opinion/05iht-edcohen.html | American Dreamland | False | By Roger Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/europe/05greece.html | Another Package Is Defused as Greece Halts Overseas Mail | False | By Niki Kitsantonis and Rachel Donadio | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/movies/07vallach.html | Oscar Catches Up With Uncle Eli | False | By A.O. Scott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/05market.html | Markets at 2-Year High a Day After Fed Decision | False | By Christine Hauser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/asia/05china.html | China Urges Europeans to Snub Nobel Ceremony | False | By Michael Wines | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/economy/05shop.html | Retailers Tally a Mixed October as Sales Rose 1.6% | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/health/research/05cancer.html | CT Scans Cut Lung Cancer Deaths, Study Finds | False | By Gardiner Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/05reaction.html | Abroad, Fear That Midterm Result May Turn U.S. Inward | False | By Alan Cowell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/07choice-t.html | Fill in the Blanks | False | By Jacques Steinberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05one.html | The Tale of a Shocking Fall and a Gritty Resolve | False | By A.O. Scott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/businessspecial/05CARE.html | Ignore Long-Term Care Planning at Your Peril | False | By Ron Lieber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/businessspecial/05TALK.html | Discussing Family Money Without the Family Drama | False | By Paul Sullivan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/businessspecial/05INTRO.html | Stuck in the Sandwich | False | By Ron Lieber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/Upfront-t.html | Up Front: Liz Phair | False | By The Editors | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-04 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/reviewPhair-t.html | Stray Cat Blues | False | By Liz Phair | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/technology/05privacy.html | E.U. Says It Will Overhaul Privacy Regulations | False | By Eric Pfanner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/businessspecial5/05MORTGAGE.html | Making Mortgage Lending a Family Affair | False | By Jennifer Saranow Schultz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07deal2.html | Renáˆâ€œe Zellweger Selling Upper East Side Apartments | False | By Sarah Kershaw | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05dancing.html | Dancing School Gives Children a Taste of the Elite | False | By Sarah Maslin Nir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/politics/05feingold.html | In Feingoldâ€šÃ„Â´s Loss, Independents Turn on One of Their Own | False | By Katharine Q. Seelye | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/businessspecial5/05TRUST.html | Whatâ€šÃ„Â´s a Pooled Trust? A Way to Avoid the Nursing Home | False | By Tara Siegel Bernard | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05cheshire.html | In Cheshire Triple-Murder Case, Jury to Weigh Sentence | False | By William Glaberson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/businessspecial5/05HEIR.html | A Childâ€šÃ„Â´s Legacy Is More Than Money | False | By Paul Sullivan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/asia/05myanmar.html | A Guarded Optimism in Myanmar as Vote Nears | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/businessspecial5/05LONG.html | Income Security in Your 80s, Bought in Your 60s | False | By Tara Siegel Bernard | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/businessspecial5/05LAST.html | Raising Cash From the Less Usual Places | False | By Jennifer Saranow Schultz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/businessspecial5/05LAUNCH.html | Guiding a Child to Financial Independence | False | By Beth Kobliner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/americas/05mexico.html | Graves May Solve Mystery in Mexico | False | By Elisabeth Malkin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/europe/05volts.html | Georgia Shops for Fleet of Eco-Friendly Cars | False | By Andrew E. Kramer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/global/05indiabiz.html | Obama to Visit India, and Both Sides Hope to Expand Ties | False | By Vikas Bajaj and Heather Timmons | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/baseball/05anderson.html | Sparky Anderson Dies at 76;Won World Series With Reds and Tigers | False | By Richard Goldstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/science/space/05comet.html | Fly-by of Comet Sets NASA Astir | False | By Kenneth Chang | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/reviewSchoemer-t.html | How We Learned to Recycle | False | By Karen Schoemer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/reviewVonDrasek-t.html | Reading Dogs and Untrained Boys | False | By Lisa Von Drasek | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/global/05bribe.html | Oil and Gas Bribery Case Settled for $236 Million | False | By Edward Wyatt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/reviewYang-t.html | Just Over the Page, a Parallel Universe | False | By Gene Luen Yang | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/reviewDownes-t.html | The Corner of Bitter and Sweet | False | By Lawrence Downes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05ctgov.html | In Connecticut, Two Men Prepare to Be Governor | False | By David W. Chen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/reviewZerkin-t.html | When a City Feels Like Home | False | By BECCA ZERKIN | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/reviewEllis-t.html | A Beautiful Relationship | False | By Sarah Ellis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/05apps.html | Tracking a Needle in a Haystack of 45,000 | False | By Ken Belson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/04/theater/05theater.html | Theater Listings: Nov. 5 â€šÃ„¬Â® 11 | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/politics/05georgia.html | Rare Winner for Southern Democrats | False | By Robbie Brown | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/global/05uranium.html | Fear Darkens Czech Uranium Mining Town | False | By James Kanter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07joint.html | Where Marxists Pontificate, and Play | False | By Channing Joseph | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/health/policy/05risk.html | High-Risk Insurance Pools Are Attracting Few | False | By Kevin Sack | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/europe/05france.html | Before G-20, Sarkozy Says He Will Need Chinese Help | False | By Katrin Bennhold | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/05/fashion/07SocialQs.html | No Comment, Please | False | By Philip Galanes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/music/05bible.html | The Other Mendelssohn Finds a New Champion | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/05miser.html | Canterbury Tales in Staten Island and Other Budget Fun | False | By Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05antiques.html | Lantern Slides at Getty Museum and American Museum of Natural History | False | By Eve M. Kahn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05due.html | Amok on the Road to Daddydom | False | By Manohla Dargis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/realestate/05housetour.html | House Tour: East Marion, N.Y. | False | By Bethany Lyttle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/dance/05waltz.html | Ragtag Group of Survivors, Fending Off Fires and Rage | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05movies.html | Movie Listings for Nov. 5-11 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/music/05pop.html | Pop and Rock Listings for Nov. 5-11 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/music/05judith.html | Touch of Croatia in Judithâ€šÃ„Â´s Story | False | By Steve Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05urbathlete.html | Marathoners and Other Runners Find Benefits in Sprinting | False | By Shivani Vora | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/music/05jazz.html | Jazz Listings for Nov. 5-11 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/music/05brentano.html | Ear-Catching, Modern Madrigals for String Quartet | False | By Allan Kozinn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/music/05newsome.html | On His Own, Still Summoning the Drama | False | By Nate Chinen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/dining/05mrcritic.html | When Dinner Dress Is Fan Regalia | False | By Sam Sifton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/music/05classical.html | Classical Music/Opera Listings for Nov. 5-11 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07deal1.html | A Mixed Forecast for the Housing Market | False | By Sarah Kershaw | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/dance/05dance.html | Dance Listings for Nov. 5-11 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05art.html | Museum and Gallery Listings for Nov. 5-11 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 0001-01-01 | https://www.nytimes.com/2010/11/05/arts/05spare.html | Spare Times for Nov. 5-11 | False | By Anne Mancuso | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/05kids.html | Spare Times: For Children, for Nov. 5-11 | False | By Laurel Graeber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05guy.html | The Blissed-Out Rhythms of the Young and in Love | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07scapes.html | New Yorkâ€šÃ„Â´s Rare Family Compounds | False | By Christopher Gray | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/television/05comedy.html | Potholes Along the Laugh Track | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/global/05iht-uraniumside.html | At Soviet-Era Prison Camp, Workers Were 'Numbers, Not People' | False | By James Kanter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/television/05arts-NBCTOCANCELU_BRF.html | Nbc To Cancel â€šÃ„Â²Undercoverâ€šÃ„Â´ | False | By Bill Carter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05miro.html | Mirã³'sâ€šÃ¶â€šÃ„Â´s Odd Homage to Dutch Masters | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/books/05book.html | I Feel Bad About My Memory | False | By Janet Maslin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05client.html | The Really Strange Bedfellows That New York Politics Made | False | By Manohla Dargis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/05norris.html | Is It Really a Pension? Itâ€šÃ„Â´s a Problem | False | By Floyd Norris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/arts/television/07soap.html | Stay Tuned for Soap Starsâ€šÃ„Â´ Next Acts | False | By Greg Evans | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05fair.html | Marital Strife and C.I.A. Obligations | False | By A.O. Scott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05rubin.html | The Rich, Detailed Fullness Found in Empty | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/arts/music/07witch.html | Seeping Out of Houston, Slowly | False | By Jon Caramanica | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/arts/music/07darkness.html | What Springsteen Kept to Himself | False | By Anthony DeCurtis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05eugene.html | Meager Means, Rich Imagination | False | By Roberta Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/arts/music/07playlist.html | Some Venti Tunes to Go With That Latte | False | By Dana Jennings | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/05views.html | Protracted Wait for G.M. Payback | False | By ANTONY CURRIE and GEORGE HAY | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05for.html | A Powerful Chorus Harmonizing â€šÃ„Â²Dark Phrases of Womanhoodâ€šÃ„Â´ | False | By Manohla Dargis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05degas.html | A Draftsman Who Turned More and More to Dynamism | False | By Ken Johnson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/05commodity.html | Once on Sleepy Beat, Regulator Is Suddenly Busy | False | By Julie Creswell and Graham Bowley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05forest.html | In New York City Parks, a Fall-Color Tour | False | By Beth Greenfield | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/07Modern.html | Breathe In, Breathe Out, Fall in Love | False | By Pagan Kennedy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05four.html | Harebrained Plans by Half-Wits | False | By A.O. Scott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/football/05patriots.html | Sacrificing Some Star Power to Reinvent the Patriot Way | False | By Judy Battista | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Fehrman-t.html | All the Presidentâ€šÃ„Â´s Memories | False | By Craig Fehrman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05marine.html | A Stoic Marine Undone by Donâ€šÃ„Â't Ask, Donâ€šÃ„Â't Tell | False | By Stephen Holden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05mega.html | Animated Ambiguity, Featuring a Big Head | False | By Stephen Holden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/edlife/07strategy-t.html | Accommodations Angst | False | By Abigail Sullivan Moore | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/05defense.html | Wealthy and Worried, India Is Rich Arms Market | False | By Christopher Drew and Heather Timmons | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05jews.html | A Gameâ€šÃ„Â´s Big Players | False | By Paul Brunick | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/europe/05cordoba.html | Name Debate Echoes an Old Clash of Faiths | False | By Rachel Donadio | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/politics/05cong.html | McConnell Eases Talk of a Thaw | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-07 | https://www.nytimes.com/2010/11/05/books/review/Harrison-t.html | Femme Fatale | False | By Kathryn Harrison | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-04 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/politics/05repubs.html | Tea Party Moves Quickly to Flex Muscle | False | By Carl Hulse and David M. Herszenhorn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/politics/05justice.html | Nomination for Massachusetts Chief Justice | False | By Abby Goodnough | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05violet.html | Gal Takes Straighter Path, Hoping to Have It All | False | By Mike Hale | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05red.html | Western Meets Horror | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/energy-environment/05nuke.html | Vermont Nuclear Plant Up for Sale | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/05miner.html | Ready for New Yorkâ€šÃ„Â´s Streets After Defying Death in Mine | False | By Liz Robbins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/politics/05outside.html | Donor Groups Find Success in Elections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/media/05adco.html | With Debut of â€šÃ„Â²Conan,â€šÃ„Â´ Marketers Join Team Coco | False | By Stuart Elliott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05cherry.html | A Freshman Year to Remember | False | By Mike Hale | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/media/05disney.html | Disney Junior to Focus on Social Values | False | By Brooks Barnes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/baseball/05baseball.html | With Second Tier, a Hotter Stove This Winter | False | By Ben Shpigel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/global/05engine.html | Jet Engine Failure Causes Worry on Manufacturer | False | By Jad Mouawad | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/05obama.html | After Months of Feuding, Obama Makes Overture to Business Group | False | By Michael D. Shear | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05lead.html | Higher Levels of Lead Seen in City Tap Water | False | By Mireya Navarro | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/movies/05beneath.html | A Motel Stay Leads to Creepy Happenings | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/politics/05rouse.html | Obama Aide Adjusts Course for a Comeback | False | By Peter Baker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/ncaafootball/05auburn.html | Heisman Front-Runner Is Focus of Investigation | False | By Pete Thamel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/middleeast/05iraq.html | Baghdad Studio of Feisty TV Station Shut Down in Dispute With Iraqi Government | False | By John Leland and Khalid D. Ali | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/05moss.html | The Sweet Tune of Perfection | False | By Joe Drape | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/americas/05proxy.html | For Obama, Foreign Policy May Offer Avenues for Success | False | By Helene Cooper | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/ncaafootball/05sandomir.html | A Big Game Saturday. Good Luck Finding It. | False | By Richard Sandomir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05nollywood.html | Pirated Films From Nigeria Are Seized in Brooklyn | False | By Kareem Fahim | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05italians.html | Scholars Reconsidering Italyâ€šÃ„Â´s Treatment of Jews in the Nazi Era | False | By Paul Vitello | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/politics/05scott.html | In Florida, a C.E.O. Prepared for Cuts | False | By Damien Cave | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/politics/05brown.html | California Shifted, and So Did Jerry Brown | False | By Adam Nagourney and Jennifer Medina | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05delays.html | Delays at New York Airports Arenâ€šÃ„Ã´t Improving, U.S. Says | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/politics/05policy.html | For G.O.P., Big Ambitions Face Daunting Obstacles | False | By Jackie Calmes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05harlem.html | To Harlem Churchgoers, Marathon Is a Nuisance | False | By Trymaine Lee | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/05briefs-Nations.html | Iran Says It Gave Afghans $500 Million | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/05bank.html | Bank of America Fights Pressure on Mortgages | False | By Nelson D. Schwartz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05vogel.html | German Artist Wins $100,000 Prize | False | By Carol Vogel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/theater/reviews/05women.html | Hereâ€šÃ„Ã´s Your Valium, Whatâ€šÃ„Ã´s Your Hurry? | False | By Ben Brantley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/05nations.html | Human Development Report Shows Great Gains, and Some Slides | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/opinion/05elect.html | Gauging the New Political Atmosphere | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05morris.html | Hevesi Adviser in Pension Scandal Makes Deal to Plead Guilty to Felony | False | By Danny Hakim and Louise Story | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05parking.html | Parking Rules | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/soccer/05vecsey.html | A Loss, and a Farewell, for the Red Bulls | False | By George Vecsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/americas/05haiti.html | Facing New Crisis, Haitians Prove Skeptical | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/05nhl.html | Rangers Look for Revenge but Donâ€šÃ„Ã´t Find It Against the Flyers | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/soccer/05hofstra.html | With Homegrown Talent, a Rising Power on Long Island | False | By Jack Bell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/world/africa/05bushmen.html | For Some Bushmen, a Homeland Worth the Fight | False | By Barry Bearak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/politics/05perry.html | Re-elected Texas Governor Sounding Like a Candidate | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/politics/05murray.html | A Democrat Is the Winner in Washington | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/business/06markets.html | Wall Street Ends the Week Higher | False | By Christine Hauser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05college.html | Learning in Dorm, Because Class Is on the Web | False | By Trip Gabriel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/opinion/05fri4.html | The Crisis in Public Housing | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/opinion/05brooks.html | Midwest at Dusk | False | By David Brooks | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/opinion/05bomb.html | Grim Lesson of Bomb Plot | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/opinion/05pontiac.html | Last Chance for a Pontiac | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/opinion/05fri2.html | Medicare and the Republicans | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/opinion/05fri3.html | Campaign Money to Burn | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/opinion/05fri1.html | A Crack in the Wall | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/opinion/05krugman.html | The Focus Hocus-Pocus | False | By Paul Krugman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05bcjames.html | Chronicleâ€šÃ„Ã´s Coverage of Sit/Lie Prompts a Question | False | By Scott James | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05brfs-Trans.html | California: Transgender Candidate Is New Judge | False | By Malia Wollan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05brfs-Dugard.html | California: Competency Hearing Set In Kidnap Trial | False | By Jesse McKinley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/sports/basketball/05knicks.html | Displaying Shooting Touch, Knicks Return to Prime Time | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05brfs-Classified.html | A Simpler Label For Not-So-Secret Information | False | By Charlie Savage | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/05little.html | Glen Little, Better Known as Frosty the Clown, Dies at 84 | False | By Daniel E. Slotnik | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05brfs-Apollo.html | Student Aid at For-Profit School Will Be Reviewed | False | By Tamar Lewin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05bcshort.html | Smart-Growth Policy Splits Environmentalists | False | By Zusha Elinson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05bcelection.html | Defeat of Proposition B Cements Laborâ€šÃ„Ã´s Power | False | By Elizabeth Lesly Stevens | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05cncstudy.html | After a Study, Healthy Changes Block by Block | False | By Jessica Reaves | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05cncwarren.html | Sitting Out the Chance to Exercise a Freedom | False | By James Warren | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/nyregion/05concession.html | A Concession Talk Still to Come | False | By Michael Barbaro | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05cncelection.html | Hard Work and Money Helped State Democrats Resist G.O.P. Tide | False | By Dan Mihalopoulos | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05ttramsey.html | Rick Perry, Master of the Friendly Attack | False | By Ross Ramsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05ttcredits.html | More High School Students Acquire Online Credits | False | By Brian Thevenot and Sarah Butrymowicz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/business/05fed.html | Bernanke Fearing Fate of Japan, Not Greece | False | By Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07Winger-t.html | Debra Winger Drops Back In | False | By Mark Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/theater/05spiderman.html | Costly â€šÃ„Ã²Spider-Manâ€šÃ„Ã´ Canâ€šÃ„Ã´t Get Off the Ground | False | By Patrick Healy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05ttspending.html | In a Cost Per Vote Analysis, Some Candidates Did Not Get What They Paid For | False | By Matt Stiles and Ross Ramsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05ttgone.html | GTT â€šÃ²Ã¯ | False | By Michael Hoinski | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/us/05collegeside.html | Live vs. Distance Learning: Measuring the Differences | False | By Trip Gabriel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05galleries-copy1.html | Print Fair 2010 | False | By Roberta Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05galleries-copy2.html | Danh Vo: Autoerotic Asphyxiationâ€šÃ„Ã´ | False | By Holland Cotter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05galleries-copy3.html | â€šÃ„Ã²Body and Soul: Masterpieces of Italian Renaissance and Baroque Sculptureâ€šÃ„Ã´ | False | By Roberta Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05galleries-copy4.html | Roman Signer: â€šÃ„Ã²Four Rooms, One Artistâ€šÃ„Ã´ | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-05 | https://www.nytimes.com/2010/11/05/arts/design/05galleries-copy5.html | Valerie Snobeckâ€šÃ„Ã´s First New York Solo | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-05 | 0001-01-01 | https://www.nytimes.com/2010/11/06/business/global/05rarechina.html | Rare Earths Stand Is Asked of G-20 | False | By Keith Bradsher | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/asia/06china.html | China Police Confine Prominent Artist | False | By Michael Wines | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/edlife/07HOOVER-t.html | Application Inflation: When Is Enough Enough? | False | By Eric Hoover | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/asia/06pstan.html | Explosions Strike 2 Mosques in Pakistan | False | By Salman Masood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/europe/06georgia.html | Georgia Holds 13, Saying They Spied for Russia | False | By Ellen Barry | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/nyregion/06ctgov.html | Democrat Declared to Win Conn. Governorâ€šÃ„Â´s Race | False | By David W. Chen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/opinion/06iht-edlet.html | Let's See What Happens Now | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/opinion/06iht-oldnov6.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/opinion/06iht-edazimi.html | Ancient Neighbors, Current Antagonists | False | By Nassrine Azimi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/opinion/06iht-edalton.html | The Way Toward Change in North Korea | False | By David Alton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/rugby/06iht-RUGBY.html | South African Rugby Coach Under Pressure on European Tour | False | By Huw Richards | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/06iht-melik6.html | What's in a Name? At Art Auctions, Lots of Money | False | By Souren Melikian | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/autoracing/06iht-SRCIRCUIT.html | At Brazilian Circuit, the Crunch Comes at the First Corner | False | By Brad Spurgeon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/autoracing/06iht-SRTITLE.html | Late Surge From Alonso Has Upended Predictions | False | By Brad Spurgeon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/autoracing/06iht-SRMALLYA.html | A Racing Enthusiast Puts India on the High-Speed Map | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/autoracing/06iht-SRDIRECTORS.html | New Managers Bring Quiet Revolution to Formula One | False | By Brad Spurgeon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/business/economy/06jobs.html | Jobs Data Highlights the Challenges for Washington | False | By Catherine Rampell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/americas/06haiti.html | Strengthening Hurricane Swipes Haiti | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/europe/06iht-letter.html | What Price to Stay Free of Terrorism? | False | By Alan Cowell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/06iht-scparis.html | For November, Paris Is the City of Lenses | False | By Katherine Knorr | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/business/media/06bbc.html | BBC Staff Strikes Over Changes to Pension Plan | False | By Julia Werdigier | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07letters-t-THEWOMENSEMP_LETTERS.html | Letter: The Womenâ€šÃ„Â´s Empowerment Issue | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07FOB-WWLN-t.html | Fantasy Politics | False | By Christopher Caldwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07FOB-Q4-t.html | A Life in Pictures | False | Interview by Deborah Solomon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07FOB-Ethicist-t.html | The Sons Against the Widow | False | By Randy Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07fob-consumed-t.html | Stats Appeal | False | By Rob Walker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/FOB-Diagnosis-t.html | The Headache That Wouldná€śÃ„,Ã´t Go Away | False | By Lisa Sanders, M.D. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07letters-t-COMINGOUTILL_LETTER.html | Letters: Coming Out Illegal | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07FOB-medium-t.html | Prize Descriptions | False | By Virginia Heffernan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07letters-t-ANUNCOMPROMI_LETTERS.html | Letter: An Uncompromising Woman | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07lives-t.html | When Brother Becomes Sister | False | By Mary Norris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07religion-t.html | The Rise of the Tao | False | By Ian Johnson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07letters-t-PARTYANDPUNI_LETTER.html | Letters: Party and Punishment | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07letters-t-CALLINGMRMOM_LETTERS.html | Letters: Calling Mr. Mom? | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/magazine/07letters-t-THEDIYFOREIG_LETTERS.html | Letters: The D.I.Y. Foreign-Aid Revolution | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/arts/dance/07bokaer.html | Stretch Work: From Young To Old(er) | False | By Gia Kourlas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/health/06patient.html | Putting Nutrition at the Head of the School Lunch Line | False | By Lesley Alderman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-14 | https://www.nytimes.com/2010/11/14/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/nyregion/06cheshire.html | Jury Begins Deliberation on Penalty for Killer | False | By William Glaberson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/arts/music/07finley.html | A Long Way From Boy Chorister | False | By Matthew Gurewitsch | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07Vows.html | Medina Senghore and Kareem Collie | False | By Eric V Copage | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Dalrymple-t.html | Beyond Tourism | False | By William Dalrymple | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Rifkind-t.html | Neighborhood Watch | False | By Donna Rifkind | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/ACohen-t.html | Jousting Justices | False | By Adam Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Nazaryan-t.html | Wasting Away | False | By Alexander Nazaryan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Browning-t.html | The Lay of the Land | False | By Dominique Browning | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Weber-t.html | A World Unto Themselves | False | By Caroline Weber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Upfront-t.html | Up Front: Eliza Griswold | False | By The Editors | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Griswold-t.html | The Nobelist and the Pygmies | False | By Eliza Griswold | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/africa/06congo.html | Hundreds Were Raped on Congo-Angola Border | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/design/06infinity.html | Grace and Culture Intertwined | False | By Holland Cotter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Coyne-t.html | Better All the Time | False | By Jerry A. Coyne | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/JCohen-t.html | Holy Warrior | False | By Joshua Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Jacoby-t.html | Lost in JuáˆsÂˆrez | False | By Tamar Jacoby | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Singer-t.html | Get Me Out of Here | False | By David E. Singer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Crime-t.html | Hard Times | False | By Marilyn Stasio | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/EdChoice-t.html | Editorsâ€šÃ‚Â´ Choice | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/asia/06nobel.html | China Assails Nobel Peace Prize as â€šÃ‚Â²Cardâ€šÃ‚Â´ of West | False | By Michael Wines | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/06marathon.html | Behind the Scenes, a Race of Logistics | False | By Ken Belson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/television/06migrations.html | Itâ€šÃ‚Â´s Beauty-and-the-Beast Time Again | False | By Mike Hale | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07yearbook.html | A Yearbook Dedicated to Inclusion | False | By Winnie Hu | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Kois-t.html | A Star to Steer By | False | By Dan Kois | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Grobart-t.html | Interactive Books (â€šÃ‚Â²Eâ€šÃ‚Â´ Not Included) | False | By Sam Grobart | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Vizzini-t.html | Angels, Demons and Blockbusters | False | By Ned Vizzini | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Athitakis-t.html | Spellbound | False | By Mark Athitakis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Ingall-t.html | When Stories Had Sharp Teeth | False | By Marjorie Ingall | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Horwitz-t.html | A Life Preserved in Clay | False | By Tony Horwitz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/movies/07unstoppable.html | Seasoned Collaborators, Back on Track | False | By Margy Rochlin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/opinion/06ihtedmiliband.html | Stay With Obama's Opening to Muslims | False | By David Miliband | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/movies/07poison.html | When â€šÃ‚Â²Poisonâ€šÃ‚Â´ Was a Cinematic Antidote | False | By Dennis Lim | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/07STUDIED.html | For Long Term, Men Favor Face Over Figure | False | By Pamela Paul | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/politics/06myths.html | Debunking the Myths of the Midterm | False | By Michael Cooper | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/07CULTURAL.html | When â€šÃ‚Â²Bestâ€šÃ‚Â´ Isnâ€šÃ‚Â't Good Enough | False | By Judith Newman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/06surf.html | Charging Ahead in First Big Wave Contest for Women | False | By Oakley Brooks | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/edlife/07contedbox-t.html | Need to Know | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/edlife/07conted-t.html | 45, Male and Now a Nurse | False | By Cecilia Capuzzi Simon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/07china-t.html | The China Boom | False | By Dan Levin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/edlife/07guidancecounselor-t.html | What Do You Mean I Canâ€šÃ„Ã´t Take This Course? | False | By Pamela Paul | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/07sex-grades-t.html | A Is for Abstinence | False | By Pamela Paul | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/07wisechoice-t.html | The Perfect (College) Match | False | By Rebecca R. Ruiz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/edlife/07books-t.html | Algebra Refigured, Totally | False | By Kenneth Chang | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/07quoted-t.html | On the College Essay | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/edlife/07zipkin-t.html | Thereâ€šÃ„Ã´s More Than One Way to Apply to College | False | By Amy Zipkin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/edlife/07notebook-t.html | Going Clubbing | False | By James R. Petersen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/edlife/07guidance-sidebar-t.html | At Registration, to the Savvy Go the Spoils | False | By Pamela Paul | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/edlife/07bottledwater-t.html | Banning the Bottle | False | By Inyoung Kang | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/edlife/07Tess-t.html | Looking for Students Like Me! | False | By Tess Langan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/asia/06india.html | Obama Is Not Likely to Push India Hard on Pakistan | False | By Lydia Polgreen and Mark Landler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/travel/07luxurycaribbean.html | Luxury in the Caribbean: 7 Over-the-Top Retreats | False | By Michelle Higgins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/07POSSESSED.html | Fashion Duo Flouts Physics | False | By David Colman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/africa/06tanzania.html | Incumbent Wins Spirited Election in Tanzania | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/business/economy/06charts.html | In Construction, Homes Are the Good News | False | By Floyd Norris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/science/earth/06coral.html | Dead Coral Found Near Site of Oil Spill | False | By John Collins Rudolf | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/automobiles/autoreviews/07aston-martin.html | More Bite (and Bark) From Astonâ€šÃ„Ã´s Pretty Baby | False | By Lawrence Ulrich | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/your-money/06money.html | Stepping In for a Parent With Alzheimerâ€šÃ„Ã´s | False | By Tara Siegel Bernard | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/your-money/06shortcuts.html | To Every Bargain, a Season. Or So It Seems. | False | By Alina Tugend | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/movies/homevideo/07kehr.html | Creating Stars and Enemies | False | By Dave Kehr | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/asia/06contractor.html | War Reconstruction Fraud Draws Big Fines | False | By James Risen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/europe/06iht-russia.html | In Russia, Search for Identity Is Caught in a Swirl of Symbols | False | By Sophia Kishkovsky | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/automobiles/collectibles/07EGO.html | A Church Van? Itâ€šÃ„Ã´s With the Band | False | By Richard S. Chang | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07cov.html | New Yorkâ€šÃ„Ã´s Next Frontier: The Waterfront | False | By Marc Santora | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Letters-t-THEIDEOLOGIC_LETTERS.html | The Ideological Divide | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/books/review/Letters-t-ANOTHERSPECI_LETTERS.html | Another Species in Need | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/06/books/review/Letters-t-WEIGHINGTHEE_LETTERS.html | Weighing the Evidence | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/06/books/review/Letters-t-NARRATIVETEC_LETTERS.html | Narrative Techniques | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/06/books/review/Letters-t-THECOURTHASS_LETTERS.html | The Court Has Spoken | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/music/06maita.html | Slow-Motion Fusion, Direct From SīˆsÂ£o Paulo | False | By Jon Pareles | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/health/policy/06germ.html | Antibiotics Research Subsidies Weighed by U.S. | False | By Andrew Pollack | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/theater/06memorandum.html | Fighting the Alienating Newspeak Gobbledygook | False | By Rachel Saltz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/business/economy/06fed.html | Fed Chief Defends Action in Face of Criticism | False | By Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/ncaafootball/06army.html | Following Tradition at Army, After Detour at Air Force | False | By Brian Heyman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07habi.html | The Sanctuary of the 400 Shoes | False | By Constance Rosenblum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07hoffman.html | Kristin Hoffman, Justin Jankowski | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07DENENBERG.html | Lauren Denenberg, Jordan Bettman | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07ALEXANDER.html | Elizabeth Alexander and David Wade | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07Hosaka.html | Hiroko Hosaka and Ryan David | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07zwerdling.html | Hilary Zwerdling, Nicholas Papas | False | By Margaux Laskey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07JABLONSKI.html | Renita Jablonski, Joshua Podwoski | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07Fernandez.html | Anne Fernandez, Christopher Webber | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07FARHADIAN.html | Tali Farhadian and Boaz Weinstein | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07mcglone.html | Erika McGlone, Judson Kauffman | False | By John Harney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07ambler.html | Susan Ambler, Ashley Ebersole | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07Reichert.html | Brooke Reichert, John Richardson | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07Weinstein.html | Brad Weinstein, Bryan Tallevi | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07GILMAN.html | Jennifer Gilman, Jeffrey Baumstein | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07CABRERA.html | Anjanette Cabrera and Brian Murphy | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07GADSDEN.html | Courtney Gadsden, Spencer Mandell | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07Glashausser.html | Allegra Glashausser, Michael Price | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07Schmidt.html | Julia Schmidt, Frederick Stuart III | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07STORELLA.html | Erika Storella, Daniel Dwyer-Heidkamp | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07PHILLIPS.html | Lee Phillips and Richard Young | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07STONE.html | Rachel Stone, Daniel Sabreen | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07Quin.html | Elizabeth Quin, John McCann | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07schneider.html | Courtney Schneider and Robert Farkas | False | By Rosalie R. Radomsky | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07moy.html | Jade-Snow Moy, David Joachim | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/weddings/07favors.html | Ronni Favors and Bill Colavito | False | By Rosalie R. Radomsky | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07hunt.html | A Brooklyn Apartment Beckons | False | By Joyce Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/mortgages/07mort.html | Paying Off a Mortgage | False | By Lynnley Browning | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/automobiles/07CAMO.html | Secret Cars Kept Under Wraps, in Public | False | By Phil Patton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/automobiles/autoreviews/07SPYDER.html | Outstanding in a Class of One | False | By Daniel McDermon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/music/06bratke.html | Waltz, Tango and Polka, With a Brazilian Accent | False | By Allan Kozinn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/automobiles/07THEFT.html | Loaded, Unlocked: Cadillac Made Life Easier for Thieves | False | By Paul Stenquist | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/dance/06paradise.html | After a Lone Hand Beckons, Grief, and Lipstick on a Naked Woman | False | By Gia Kourlas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14FOB-Q4-t-web.html | Pleading Sanity | False | Interview by Deborah Solomon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/07LOVE.html | Courtney Love: â€šÃ„Â¶Iâ€šÃ„Â´d Like to Be Trusted Again.â€šÃ„Â´ | False | By Eric Wilson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10mini.html | Stuffed Cabbage, a Classic Worth Revisiting | False | By Mark Bittman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10appe.html | A Vegetable Wellington, Fit for a Duke | False | By Melissa Clark | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07living.html | A Rural Suburb With a Flinty Past | False | By C. J. Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/television/06downsized.html | Hard Times, Sometimes Unvarnished | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/theater/06critic.html | Big Fish in Small Theaters Often Find a Big, Scary Ocean on Broadway | False | By Ben Brantley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/music/06carmen.html | Inside Carmenâ€šÃ„Â´s Lusty Lair, The Walls Keep Closing In | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/music/06arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/music/06arts-INOTHERGERSH_BRF.html | In Other Gershwin News | False | By Kate Taylor | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/baseball/06metsh.html | Before Suspension, Metsâ€šÃ„Â´ Rodriguez Moved in With Clubhouse Manager | False | By Michael S. Schmidt and William K. Rashbaum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/television/06arts-CBSLEADS_BRF.html | CBS Leads | False | By Benjamin Toff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/theater/06photograph.html | The Female Scientist, the Biggest Secret | False | By Eric Grode | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/crosswords/bridge/06card.html | A Clever Defense From a Hard-to-Find Play | False | By Phillip Alder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/movies/07lives.html | Documentaries and Ties That Bind or Unravel | False | By John Anderson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/business/06nocera.html | Unyielding, an Oligarch vs. Putin | False | By Joe Nocera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/07indiscretions.html | The Facebook Skeletons Come Out | False | By Jeremy W. Peters and Brian Stelter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07wczo.html | In Bridgeport, a Key to Revival | False | By Lisa Prevost | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07njzo.html | Sparks Fly Over a â€šÃ„Â²High Lineâ€šÃ„Â´ Park in Jersey City | False | By Antoinette Martin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07QnA.html | Real Estate Q & A | False | By Jay Romano | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/europe/06britain.html | British Troops Accused of Abusing Iraqi Detainees | False | By John F. Burns | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07playnj.html | A Beethoven â€šÃ„Â²Opusâ€šÃ„Â´ Strains a Quartet | False | By Naomi Siegel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/realestate/07Sqft.html | Robert K. Futterman | False | By Vivian Marino | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07theatwe.html | In â€šÃ„Â²Salvation,â€šÃ„Â´ Itâ€šÃ„Â´s Sometimes the Priest Who Needs Comfort | False | By Anita Gates | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/fashion/07ANTHEM.html | For Gays, New Songs of Survival | False | By Alex Hawgood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07theatct.html | Others? A Mystery, Thank Goodness | False | By Anita Gates | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07spotwe.html | On Health Care, Dying and the Value of Life | False | By Anita Gates | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/europe/06duchess.html | A Duchess With a Common Touch | False | By Sarah Lyall | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07theatnj.html | A Political Play From the â€šÃ„Â¨'40s, Very of the Moment | False | By Anita Gates | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/06list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07musicwe.html | One Night, Two Orchestras and Widening Ambition | False | By Phillip Lutz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/06shuttle.html | NASA Delays Shuttle Launching After Finding Hydrogen Leak and Crack | False | By William Harwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07theaterct.html | An Unavoidable Collision | False | By Sylviane Gold | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07artsli.html | Still Life Americana: Beyond Fruit | False | By Martha Schwendener | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/06start.html | For Some Women, Elite Start Could Mean a Lonely Race | False | By Abigail Lorge | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/06norfolk.html | Officerâ€šÃ„Â´s Extortion Conviction Prompts Calls for Full Exoneration of â€šÃ„Â²Norfolk Fourâ€šÃ„Â´ | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07dinenj.html | Middle Eastern Flavors, and Hookahs, Too | False | By Karla Cook | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-05 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07qbitenj.html | From Rugs to Kebabs | False | By Kelly Feeney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-05 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/06flight.html | Immigrants' Pilot Lessons Spur Inquiry by the U.S. | False | By Abby Goodnough | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/football/06washington.html | Return From Injury Is Stunning to Everyone but Himself | False | By Greg Bishop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/brfs-ACTIONSOUGHT_BRF.html | Action Sought On Gay Policy | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07vinesli.html | A Formula for Good Wine | False | By Howard G. Goldberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07dineli.html | Aperitif, a French Bistro, Roams Far Afield | False | By Joanne Starkey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07qbitewe.html | Indian to Go, and Plenty of It | False | By M. H. Reed | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/business/energy-environment/06shell.html | Shell Presses for Drilling in Arctic | False | By Clifford Krauss | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/06moms.html | Census Finds Single Mothers and Live-In Partners | False | By Tamar Lewin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07dinewe.html | Italian Pastas Meet the Arabian Nights | False | By M. H. Reed | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/politics/06house.html | Black and Republican and Back in Congress | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/politics/06women.html | 2010 Faltered as a New Year of the Woman' in Politics | False | By Ashley Parker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/jobs/07boss.html | Of Airlines and Aerobatics | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07direct.html | Direct From the Farm: Homey Yet Elegant Italian | False | By Stephanie Lyness | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07qbitect.html | Fresh From the Roaster | False | By Christopher Brooks | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/06religion.html | Tea Party Rooted in Religious Fervor for Constitution | False | By Samuel G. Freedman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/ncaafootball/06helmets.html | Safer Football, Taught From Inside the Helmet | False | By Alan Schwarz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/nyregion/06bigcity.html | A Suicide More Complex Than a Slogan | False | By Susan Dominus | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/politics/p06illinois.html | It's Official: Republican Concedes in Illinois Race | False | By EMMA GRAVES FITZSIMMONS | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/nyregion/06tailor.html | A Tailor, Called Upon by Designers and Politicians | False | By Ann Farmer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/politics/06latino.html | Latinos Reached Milestones in Midterm Races | False | By Marc Lacey and Julia Preston | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-05 | https://www.nytimes.com/2010/11/05/greathomesanddestinations/05iht-rebodrum.html | Tranquility Reigns at a Seaside Home in Turkey | False | By Susanne Fowler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/business/media/06mag.html | U.S. News & World Report to End Monthly Publication | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/business/06fannie.html | Dividends From Fannie and Freddie Surpass Aid | False | By Binyamin Appelbaum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/ncaafootball/06rhoden.html | Coaches Shouldn't Be Immune to Penalties | False | By William C. Rhoden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07farley.html | Running for Your Life | False | By Anemona Hartocollis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/06clayburgh.html | Jill Clayburgh Dies at 66; Starred in Feminist Roles | False | By Margalit Fox | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/06breeders.html | Breedersâ€šÃ„Â´ Cup Opens With Controversy, Including a Fight | False | By Joe Drape | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/06hiv.html | As H.I.V. Babies Come of Age, Problems Linger | False | By Pam Belluck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07routine.html | Finding a Spot in the Wild | False | By Catrin Einhorn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/business/06ship.html | To Capitalize on Low Bids, Navy Hopes to Name 2 Winners for Ship Contract | False | By Christopher Drew | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/06racing.html | Zenyatta Is Hard to Beat, and Harder to Ignore | False | By Joe Drape | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/06olbermann.html | Olbermann of MSNBC Suspended Over Donations | False | By Brian Stelter and Bill Carter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/nyregion/06metjournal.html | With New Resources, Urban Students Are Encouraged to Apply to College | False | By Winnie Hu | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/nyregion/06christie.html | Campaigning for Others, Christie Proves a Star Near and Far | False | By Richard PÃ¨rez-PeÃ±a | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/politics/06dems.html | Despite Losses, Nancy Pelosi Will Run for House Post | False | By Carl Hulse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/middleeast/06terror.html | Saudis Warned U.S. of Attack Before Parcel Bomb Plot | False | By Eric Schmitt and Scott Shane | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/06runner.html | Gimelstob Bets That Expert Will Get Him to Finish | False | By David Waldstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/politics/06ethics.html | Political Funds Remain an Asset for Many Ex-Lawmakers | False | By Eric Lipton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07critic.html | The Votes Are In. Eloquence Didnâ€šÃ„Â´t Win. | False | By Ariel Kaminer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/opinion/06sat2.html | Learning to Love Foreclosures? | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/opinion/06collins.html | The Grizzly Manifesto | False | By Gail Collins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/opinion/06sat3.html | China Blusters On | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/opinion/06sat1.html | Working With India | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/opinion/06herbert.html | Tone-Deaf in D.C. | False | By Bob Herbert | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/opinion/06sat4.html | Thatâ€šÃ„Â´s the Latest | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/06halloween.html | Two Arrests in Shooting Death of 5-Year-Old | False | By Ian Lovett | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/ncaafootball/06auburn.html | N.F.L.â€šÃ„Â´s Union Files Complaint to Agent | False | By Pete Thamel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07diner.html | Have It Your Way | False | By Sarah Kramer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/europe/06briefs-GERMANY.html | Germany: 18-Year-Old Faces Charges of Terrorism Over Internet Videos | False | By Michael Slackman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/nyregion/06lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/06briefs-UNITEDNATIONS.html | U.N. Chief Says He Discussed Human Rights Privately in China | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/nyregion/06meals.html | Elderly Are Cut From Meals Program | False | By Cara Buckley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/nyregion/06catholic.html | For Some Catholic Schools, Itâ€šÃ„Â´s Admission Test Time | False | By Sarah Maslin Nir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/europe/06briefs-CLERIC.html | Britain: Citizenship Restored to Cleric Wanted on Terrorism Charges in U.S. | False | By John F. Burns | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/hockey/06rangers.html | Rangers Keep Devils Winless at Home | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/europe/06briefs-NUCLEAR.html | France: Protesters Block Train Carrying Nuclear Waste | False | By Steven Erlanger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/basketball/06knicks.html | Success Comes to Knicks From Unexpected Places | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/europe/06briefs-ROMA.html | France: Roma Expelled From Church | False | By Steven Erlanger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06nations.html | Climate Panel Offers Ways to Raise Cash to Cope | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/europe/06london.html | U.S. Islamic Web Site Is Taken Down | False | By Ravi Somaiya | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07listingswe.html | Events in Westchester | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07listingsli.html | Events on Long Island | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07listingsnj.html | Events in New Jersey | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07listingsct.html | Events in Connecticut | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/06transit.html | Violence After Sentence in Oakland Killing | False | By Jesse McKinley and Malia Wollan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/us/06mcdowell.html | Charles McDowell, Commentator, Dies at 84 | False | By Ashley Southall | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/opinion/06obama.html | Exporting Our Way to Stability | False | By Barack Obama | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/opinion/l06lawsuit.html | Sheâ€šÃ„Â´s 4 Years Old and Lives in Litigation Nation | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/opinion/06blow.html | The Great American Cleaving | False | By Charles M. Blow | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/opinion/l06preschool.html | Preschool Admissions | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/opinion/l06rabin.html | Recalling Rabin, and a Mideast Quest | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/world/americas/06mexico.html | Drug Gang Chief Reported Killed in Mexico | False | By Elisabeth Malkin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/arts/music/06verrett.html | Shirley Verrett, Opera Singer of Power and Grace, Is Dead at 79 | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/asia/07prexy.html | In India, Obama Courts Corporate America | False | By Sheryl Gay Stolberg and Vikas Bajaj | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/europe/07russia.html | Russian Journalist Beaten in Moscow | False | By Ellen Barry | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/asia/07afghan.html | NATO Investigates Report That Afghan Soldier Killed 2 G.I.â€šÃ„Â´s | False | By Rod Nordland | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/weekinreview/07fight.html | Fighting Words | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/weekinreview/07laugh.html | Laugh Lines | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/weekinreview/07prime.html | Prime Number | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/weekinreview/07back-then.html | Back Then: 1946 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/education/07sugarman.html | Jule Sugarman, Director and Architect of Head Start, Dies at 83 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/americas/07venez.html | In Venezuela, a New Wave of Foreigners | False | By Simon Romero | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/weekinreview/07marsh.html | Rightward, March: The Midterm Exit Polls | False | By Marjorie Connelly and Bill Marsh | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07fat.html | While Warning About Fat, U.S. Pushes Cheese Sales | False | By Michael Moss | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/europe/07crawley.html | Geoffrey Crawley, 83, Dies; Gently Deflated a Fairy Hoax | False | By Margalit Fox | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/weekinreview/07yardley.html | America and India: The Almost-Special Relationship | False | By Jim Yardley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/politics/07ttmedicaid.html | Texas Considers Medicaid Withdrawal | False | By Emily Ramshaw | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/weekinreview/07steinhauer.html | John Boehner and the Politics of Crying | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/weekinreview/07brustein.html | Tag-Along Marketing | False | By Joshua Brustein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/07marathon.html | After 90 Years, Whatâ€šÃ„Â´s Another Marathon? | False | By Jerâ´šÃ© Longman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/weekinreview/07baker.html | Now Appearing: George W. Bush | False | By Peter Baker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/europe/07policy.html | U.S. Vote Could Derail Russia Ties | False | By Peter Baker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/football/07mangini.html | New Mangini Embraces Old One | False | By Greg Bishop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/07currency.html | In Japan, U.S. Defends Fed Actions | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07fiscal.html | Democrats Divided on Tax Cut Strategy | False | By Jackie Calmes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/skiing/07skier.html | The Story of Mancuso: A New Chapter, but Itâ€šÃ„Â´s Still in the Context of Vonn | False | By Bill Pennington | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07turban.html | American Sikhs Decry Screenings | False | By Ken Maguire | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/football/07giants.html | Running Backs Shift, but Bond Holds Tight | False | By Mark Viera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07breach.html | U.S. Workers Are on Alert After Breach of Data | False | By Ashley Southall | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/football/07jets.html | Jetsâ€šÃ„Â´ Star Guard Combines 305 Pounds of Power With the Little Things | False | By Dave Caldwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07bully.html | In Efforts to End Bullying, Some See Agenda | False | By Erik Eckholm | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/politics/07alaska.html | Alaska Writes a Senator Back Into Contention | False | By William Yardley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/07gret.html | He Saw Trouble Coming. Now He Sees It Going. | False | By Gretchen Morgenson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/energy-environment/07frack.html | When a Rig Moves In Next Door | False | By Clifford Krauss and Tom Zeller Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07south.html | White Democrats Lose More Ground in South | False | By Campbell Robertson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/technology/07piracy.html | Chasing Pirates: Inside Microsoftâ€šÃ„Â´s War Room | False | By Ashlee Vance | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/asia/07myanmar.html | Myanmar Votes in Election Controlled by Military | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/baseball/07anderson.html | A Manager Who Stuck to His Guns and Fired Away | False | By Dave Anderson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/basketball/07lee.html | For David Lee, a New Team, a New Town and a New Look | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/your-money/07stra.html | Can the Fed Draw a Virtuous Circle? | False | By Jeff Sommer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07bloomberg.html | Bloomberg Questions U.S. Inquiry Into China Trade Practices | False | By Keith Bradsher | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/07shelf.html | Working (and Living) the Company Way | False | By Nancy F. Koehn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/07lawyers.html | Taking On a Second Mortgage to Pay the Foreclosure Lawyer | False | By David Streitfeld | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07neediest.html | At 102, Outliving Friends, Family and Her Savings | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/07novel.html | When a Camcorder Becomes a Life Partner | False | By Anne Eisenberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07suit.html | $27.5 Million for 9/11 Workers | False | By Mireya Navarro | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/07corner.html | Ask Your Mentor for Help, Not for Brownie Points | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/economy/07fed.html | Bernanke Attempts to Soothe Doubters | False | By Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/middleeast/07yemen.html | Yemen Judge Orders Arrest of Qaeda-Linked Cleric | False | By Robert F. Worth | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/jobs/07search.html | How Portable Is Your Life? | False | By Phyllis Korkki | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/economy/07view.html | Estate Tax Issue Offers Quick Test for Congress | False | By Richard H. Thaler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/americas/07mexico.html | 18 Bodies in Acapulco Grave Identified as Kidnapped Men | False | By Elisabeth Malkin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/middleeast/07iraq.html | Savoring Baghdad, Where Each Night Is a Battle | False | By Jack Healy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/07backpage.html | Letters: Roots of Innovation | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/07backpage-WHENJOBSGOAB_LETTER.html | Letters: When Jobs Go Abroad | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/business/07unboxed.html | Apple and I.B.M. Arenâ€šÃ„Ã´t All That Different | False | By Steve Lohr | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/baseball/07umpire.html | Replay Isnâ€šÃ„Ã´t the Kind of Review That Will Make Umpires Better | False | By Bruce Weber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/07mail.html | Letters to the Editor | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/politics/07delay.html | Republican Gains Cheer a Former Power Broker at His Money-Laundering Trial | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/07sportsbriefs-vote.html | Princess Haya Re-elected President | False | By Katie Thomas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/05/opinion/poems-for-fall.html | Falling Back | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/opinion/07sun3.html | The Cost of a Vote Goes Up | False | By Eduardo Porter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/opinion/07judge.html | Judges Were Independent. Then They Were Defeated. | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/opinion/07sun1.html | Plenty of Work for the Lame Duck: The $4 Trillion Question | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/opinion/07kristof.html | Our Banana Republic | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/opinion/07kennedy.html | Throwing the Bums Out for 140 Years | False | By David M. Kennedy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/opinion/07friedman.html | Long Live Lady Luck | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/opinion/07pubed.html | Compounding a Conflict of Interest | False | By Arthur S. Brisbane | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/opinion/07rich.html | Barack Obama, Phone Home | False | By Frank Rich | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/opinion/07rauch.html | Divided We Thrive | False | By Jonathan Rauch | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/opinion/07dowd.html | â€šÃ„Â²Blindsideâ€šÃ„Â´: A Presidentâ€šÃ„Â´s Story | False | By Maureen Dowd | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/opinion/07sun2.html | Plenty of Work for the Lame Duck: And Other Urgent Business | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/opinion/l07alzheimers.html | Facing the Scourge of Alzheimerâ€šÃ„Âs | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/crosswords/chess/07chess.html | Federation Rankings Reflect a Youth Movement | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/politics/07ttramsey.html | For Stateâ€šÃ„Âs G.O.P., Now Flush, Risks on the Horizon | False | By Ross Ramsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-06 | https://www.nytimes.com/2010/11/06/sports/soccer/06sportsbriefs-seminoles.html | F.S.U. Coach Suspended | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07bishop.html | First Openly Gay Episcopal Bishop to Retire | False | By Laurie Goodstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07tbattery.html | In Presidio, a Grasp at the Holy Grail of Energy Storage | False | By Kate Galbraith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07ttmusic.html | The Texas Shuffle | False | By Andy Langer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07cncmoney.html | Black Business Leaders Ponder Mayoral Election | False | By Don Terry | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/politics/07cncwarren.html | Redistricting Reality Ahead for Cocky G.O.P. | False | By James Warren | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07cncpulse.html | As City Employees Tighten Belts, Some Elected Officials Are Reluctant to Adjust Theirs | False | By Dan Mihalopoulos | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07cncsports.html | If Not â€šÃ„Â²The Man,â€šÃ„Â´ Kane Takes on Role of â€šÃ„Â²The Revelerâ€šÃ„Â´ | False | By Dan McGrath | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/politics/07bcweber.html | In Whitman and Fiorina, Candidacies That Did Not Compute | False | By Jonathan Weber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/politics/07bcnewsom.html | New Role for Gavin Newsom, but Fuzzy Guidelines on What It Will Be | False | By Gerry Shih and Aaron Glantz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/politics/07bcshort.html | In Oakland, Defeat of Measure Isnâ€šÃ„Â´t the End | False | By Zusha Elinson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/world/asia/07gandhi.html | Obama Invokes Gandhi, Whose Ideal Eludes India | False | By Jim Yardley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/health/policy/07health.html | G.O.P. to Fight Health Law With Purse Strings | False | By Robert Pear | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-06 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07verdict.html | No Sentence Yet, but Jurors in Cheshire Killings Offer a Hint of Their Thinking | False | By William Glaberson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/ncaafootball/07syracuse.html | Syracuse Still a Win Away From a Trip to a Bowl | False | By Dave Caldwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/ncaafootball/07auburn.html | In the Midst of Controversy, Auburnâ€šÃ„Âs Newton Dazzles | False | By Ray Glier | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/ncaafootball/07tcu.html | Off Center Stage, T.C.U. Bolsters Case With a Rout | False | By Pete Thamel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-07 | https://www.nytimes.com/2010/11/07/us/07bcintel.html | Sign Hill | False | By Hank Pellissier | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-07 | https://www.nytimes.com/2010/11/07/sports/07breeders.html | Zenyatta Misses History by a Head | False | By Joe Drape | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-07 | https://www.nytimes.com/2010/11/07/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-07 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07suffolk.html | Long Island House Seat Is Back in Play | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-07 | https://www.nytimes.com/2010/11/07/nyregion/07bronx.html | Bronx Family Mourns a Baby and Protests a Fatherâ€šÃ„Â´s Arrest | False | By Colin Moynihan and Sarah Wheaton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/asia/08prexy.html | Obama Pointedly Questioned by Students in India | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/energy-environment/08green.html | Concern Over the Environment Rises in Asia | False | By Bettina Wassener | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/arts/08iht-design08.html | The Man Who Launched 1,000 Plates | False | By Alice Rawsthorn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/soccer/08iht-SOCCER.html | For Scottish Club, a Cruel Decline | False | By Rob Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/opinion/08iht-edbowring.html | Obamaâ€šÃ„Â´s Indonesian Challenge | False | By Philip Bowring | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/opinion/08iht-oldnov8.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/opinion/08iht-edlet.html | Now It's Time to Govern | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/us/08iht-letter.html | House Democrats Fail to Wipe the Leadership Slate Clean | False | By Albert R. Hunt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/08men.html | Gebremariam Wins Menâ€šÃ„Â´s Race in Debut | False | By Liz Robbins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/08womens.html | An Untested Two Set the Womenâ€šÃ„Â´s Pace | False | By Dave Ungrady | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/technology/08roam.html | Spain and Portugal Aim to Eliminate Mobile Phone Roaming Charges | False | By Raphael Minder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/europe/08greece.html | Greek Premier Claims Victory in Local Elections Seen as a Referendum on Austerity | False | By Rachel Donadio and Niki Kitsantonis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/books/08book.html | Morality Tales as Horror and Suspense | False | By Janet Maslin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/us/08forces.html | Pentagon Openings Give Obama Options | False | By Thom Shanker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/autoracing/08iht-PRIX.html | Excitement Off the Track, With Driversâ€šÃ„Â´ Showdown Next Week | False | By Brad Spurgeon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/technology/08browser.html | Web Browsing Takes a Social Turn | False | By Miguel Helft | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/08haile.html | At Mile 16, Gebrselassie Ends His Race, and Career | False | By Jerᡠ´sÃ© Longman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/movies/08clayburgh.html | Clayburghâ€šÃ„Â´s Unforgettable â€šÃ„Â²Unmarried Womanâ€šÃ„Â´ | False | By Janet Maslin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/arts/music/08carrie.html | She Who Belts Out the Uncertainty | False | By Jon Caramanica | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/theater/08osborne.html | In Rediscovered Osborne Play, Glimpse of Angry Young Writer | False | By David Belcher | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/crosswords/bridge/08card.html | The Fine Art of Card Reading, Courtesy of a Top Practitioner | False | By Phillip Alder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/theater/reviews/08raoul.html | An Elephant, a Jellyfish and a Man With a Lot on, and in, His Mind | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/arts/dance/08institute.html | Luminaries and Hopefuls Join to Ensure Choreographyâ€šÃ„Â´s Future | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/arts/music/08riverside.html | An Ensemble Sheds a Spotlight on New and Unusual Repertory | False | By Allan Kozinn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/arts/music/08lucky.html | The Porous Bernstein Border | False | By Stephen Holden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/arts/dance/08castro.html | The Mulch, the Tunics, the Lunges | False | By Gia Kourlas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/arts/dance/08abt.html | A Cuban-American Cultural Exchange Comes Full Circle | False | By Victoria Burnett | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/americas/08iht-educBriefs08.html | Tour of India by Canadians Aims to Strengthen Ties | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/europe/08germany.html | A Ceremony for Jews Who Fought for Germany | False | By Jack Ewing | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/arts/music/08bax.html | An Airy Touch Delivering Emotional Heft | False | By Steve Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/asia/08flight.html | Stowaway Has Canada and Hong Kong Scrambling | False | By Kevin Drew | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/europe/08italy.html | Italian Leader Urged to Resign by Former Ally | False | By Elisabetta Povoledo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/asia/08indo.html | Ash in the Air, Confusion on the Ground | False | By Aubrey Belford and Norimitsu Onishi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/africa/08guinea.html | Guinea Votes in Its First Democratic Presidential Election | False | By Abdourahmane Diallo and Adam Nossiter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/arts/dance/08arts-JOYCETHEATER_BRF.html | Joyce Theater Announces Its Spring Lineup | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/movies/08arts-DREAMWORKSAN_BRF.html | Dreamworks Animationâ€šÃ„Â´s â€šÃ„Â²Megamindâ€šÃ„Â´ Is a Megahit | False | By Brooks Barnes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/theater/08arts-AFREEEVENING_BRF.html | A Free Evening of Arts for the Military | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-07 | 2010-11-08 | https://www.nytimes.com/2010/11/08/arts/08arts-FOOTNOTES_BRF.html | Footnotes | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/africa/08sudan.html | U.S. Revises Offer to Take Sudan Off Terror List | False | By Mark Landler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/nyregion/08cheshire.html | No Decision on Penalty in Cheshire Triple Murder | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/nyregion/08bloom.html | Mayorâ€šÃ„Â´s Daughter Is Hurt in a Fall | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/media/08msnbc.html | â€šÃ„Â²Morning Joeâ€šÃ„Â´ Hostâ€šÃ„Â´s Other Plans on Election Night | False | By Brian Stelter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/technology/08iht-neutral.html | Europe Takes Up Debate on Universal Internet Access | False | By Kevin J. Oâ€šÃ„Â´Brien | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/technology/08iht-aufem.html | AuFeminin Looks to Expand Its Reach | False | By Eric Pfanner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/us/politics/08repubs.html | Fresh Off Victories, Republicans Share Their Plans | False | By Joseph Berger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/08vecsey.html | Best Way to Recruit a Runner? Take Him for a Ride | False | By George Vecsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/media/08animate.html | Chinese Animator Seeks a Global Role | False | By Jimmy Wang | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/us/politics/08pot.html | Where Marijuana Is a Point of Pride | False | By Kirk Johnson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/nyregion/08cable.html | Plan for Electric Cable to Grid Nears Deadline | False | By Patrick McGeehan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/economy/08helicopter.html | Maneuver Over Copters Is Opposed | False | By Christopher Drew | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/08bode.html | Back in the Fold, and Back on the Slopes | False | By Nate Peterson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/media/08conan.html | High Hopes for Conan Oâ€šÃ„Â´Brienâ€šÃ„Â´s Debut | False | By Bill Carter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/us/08list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/media/08carr.html | Olbermann, Impartiality and MSNBC | False | By David Carr | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/us/politics/08caucus.html | In Lame-Duck Session, a Hint of the Governing to Come | False | By John Harwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/basketball/08knicks.html | Fouls Mar Knicksâ€šÃ„Â´ Effort in Sloppy Loss to 76ers | False | By Dave Caldwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/nyregion/08towns.html | In a Suburb, a Microcosm of the Nation | False | By Peter Applebome | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/global/08debt.html | Irish Debt Woes Revive Concern About Europe | False | By Landon Thomas Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/08medical.html | Doctor Prepared for the Worst at Marathon | False | By SHERI FINK | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/asia/08burn.html | For Afghan Wives, a Desperate, Fiery Way Out | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/nyregion/08penn.html | Itâ€šÃ„Â´s Harder to Run the Marathon When the L.I.R.R. Barely Runs | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/basketball/08rhoden.html | Facing Marathon, Knicks Should Pick Up the Pace | False | By William C. Rhoden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/economy/08fed.html | Friedman Casts Shadow as Economists Meet | False | By Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/nyregion/08homework.html | Like a Monitor More Than a Tutor | False | By Sarah Maslin Nir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/football/08jets.html | The Jets Finally Get Going With a Hurry-Up Offense | False | By Jim Carty | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/us/08canton.html | Kindness of a Stranger That Still Resonates | False | By Christopher Maag | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/media/08nbc.html | With Book, Bush Is Back in Spotlight | False | By Brian Stelter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/football/08giants.html | Giants Put on a Highlight Show, Using the Seahawks as Extras | False | By Greg Bishop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/nyregion/08hollaback.html | Phone Apps Aim to Fight Harassment | False | By Karen Zraick | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/football/08eagles.html | Eaglesâ€šÃ„Â´ Quick Strikes Doom the Depleted Colts | False | By Judy Battista | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/us/politics/08govs.html | Now in Power, G.O.P. Vows Cuts in State Budgets | False | By Monica Davey and Michael Luo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/08views.html | Paying the Lowest Yield on Company Debt | False | By Timothy Sifert and Robert Cyran | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/08injuries.html | Professor Tracks Injuries With Aim of Prevention | False | By Alan Schwarz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/nyregion/08ghailani.html | A More Personal View of a Detaineeâ€šÃ„Â´s Trial | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/ncaafootball/08colleges.html | T.C.U.â€šÃ„Â´s Rise Could Lead to Change in Leagues | False | By Pete Thamel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/asia/08afghan.html | Candidates for Parliament Protest Afghan Elections | False | By Rod Nordland | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/asia/08terror.html | D.E.A. Deployed Mumbai Plotter Despite Warning | False | By Ginger Thompson, Eric Schmitt and Souad Mekhennet | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/baseball/08yankees.html | Yankees Start the Wooing of Lee Immediately | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/nyregion/08neediest.html | Building a New Life After Their Old Home Was Razed | False | By Andrew Keh | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/technology/08ink.html | Color Comes to E Ink Screens | False | By Eric A. Taub | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/nyregion/08cuomo.html | Cuomo as Leader: Focused, Intense and at Times Alienating | False | By David M. Halbfinger and Serge F. Kovaleski | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/science/earth/08fossil.html | Cost of Green Power Makes Projects Tougher Sell | False | By Matthew L. Wald and Tom Zeller Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/media/08nation.html | Bad News for Liberals May Be Good News for a Liberal Magazine | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/asia/08military.html | Some Skeptics Questioning Rosy Reports on War Zone | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/08bonds.html | Treasury Auctions Set for This Week | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/nyregion/08diary.html | Metropolitan Diary | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/hockey/08rangers.html | Rangers Shut Out by Blues for First Time | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/hockey/08nhl.html | Rule on Hits to the Head to Be Discussed | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/technology/08amazon.html | Amazon Has a Reported Deal to Buy Parent of Diapers.com | False | By Claire Cain Miller | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/middleeast/08corrie.html | For Family of Slain Activist, No End in Sight for Case | False | By Ethan Bronner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/08racing.html | No Longer Perfect, but Still a Champ in Every Way | False | By Joe Drape | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/media/08adco.html | Mr. Peanutâ€šÃ„Â´s New Look? Old School | False | By Stuart Elliott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/opinion/08judt.html | My Endless New York | False | By Tony Judt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/media/08olbermann.html | MSNBC to Lift Olbermann Suspension on Tuesday | False | By Brian Stelter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/opinion/08mon4.html | A New Leader for the Democrats | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/opinion/08douthat.html | The Unready Republicans | False | By Ross Douthat | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/opinion/08econ.html | The Economic Mess: Which Way Out? | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/opinion/08blow.html | Bullying and Civility, in Public and Private Schools | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/opinion/08mon1.html | The Next Campaign | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/opinion/08krugman.html | Doing It Again | False | By Paul Krugman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/opinion/l08medicare.html | Gaps in Medicare | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/opinion/08mon2.html | South Korea Is a Start | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/opinion/l08un.html | The U.N. and China | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/opinion/08mon3.html | Two Mines | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/08ahead.html | Looking Ahead to Economic Reports This Week | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/business/media/08drill.html | Portions and the Power of Suggestion | False | By Alex Mindlin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/world/middleeast/08baghdad.html | In Grief and Defiance, Baghdadâ€šÃ„Â´s Christians Return to Scene of Attack | False | By John Leland | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/arts/08reynolds.html | Charles Reynolds, Magiciansâ€šÃ„Â´ Magician, Dies at 78 | False | By Douglas Martin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/nyregion/08lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/baseball/08wilson.html | Artie Wilson, Shortstop Who Was Mentor to Mays, Dies at 90 | False | By Bruce Weber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/08color.html | Along the Route, a Variety of Music and Messages | False | By Andrew Keh | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/sports/baseball/08score.html | Putting a Number on Free Agents | False | By Sean Forman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-08 | https://www.nytimes.com/2010/11/08/us/08child.html | Mental Health Visits Rise as Parent Deploys | False | By Benedict Carey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/asia/09prexy.html | Countering China, Obama Backs India for U.N. Council | False | By Sheryl Gay Stolberg and Jim Yardley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/opinion/09iht-edcohen.html | An Unknown Soldier | False | By Roger Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/opinion/09iht-oldnov9.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/09chrysler.html | Chrysler Narrows Its Loss and Raises Its Forecast | False | By Nick Bunkley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/iht-rside.html | Honoring the Code, but Only Just So Far | False | By Suzy Menkes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/fashion/09iht-rsuzy.html | Heritage Luxury: Past Becomes the Future | False | By Suzy Menkes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/fashion/09iht-rferr.html | Guardians of Heritage: At Salvatore Ferragamo | False | By ROBB YOUNG | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/global/09fares.html | Sticker Shock for Travelers as Airfares Climb | False | By Nicola Clark | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-10 | https://www.nytimes.com/2010/11/09/sports/soccer/09iht-SOCCER.html | Accounting Battle Distracts From Barcelonaâ€šÃ„Â´s Success | False | By Raphael Minder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/fashion/09iht-rlib.html | Guardians of Heritage: At Liberty | False | By ROBB YOUNG | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/fashion/09iht-rdior.html | Guardians of History: At Christian Dior | False | By ROBB YOUNG | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/fashion/09iht-rintro.html | The Guardians of Heritage | False | By ROBB YOUNG | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/global/09inside.html | What's Next for China After Saving the World? | False | By Alan Wheatley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/09markets.html | Rally Stalls on Worry About Europe, but Gold Soars to $1,400 an Ounce | False | By Christine Hauser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/global/09euecon.html | Bank Chiefs Say Growth in Economies Is Still Uneven | False | By Jack Ewing | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/middleeast/09iraq.html | 2 Blasts Near Shiite Holy Sites in Iraq | False | By Jack Healy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/fashion/09iht-rchina.html | In China, the Lure of Patrimony | False | By Bettina Wassener | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/fashion/09iht-rwarrant.html | Royal Warrants in a Digital Age | False | By BENJAMIN SEIDLER | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/europe/09russia.html | Video of Russian Journalistâ€šÃ„Â´s Beating | False | By Andrew E. Kramer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/global/09rupee.html | Fed Action Gets an Unexpected Endorsement From India | False | By Sheryl Gay Stolberg and Vikas Bajaj | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/nyregion/09cheshire.html | Death Penalty for a Killer of 3 in Connecticut | False | By William Glaberson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/us/09spill.html | Investigator Finds No Evidence That BP Took Shortcuts to Save Money | False | By John M. Broder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/nyregion/09execute.html | With Appeals, an Execution, If It Happens, May Be Many Years Away | False | By William Glaberson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/nyregion/09cuomo.html | Cuomoâ€šÃ„Ã´s Signals on Silverâ€šÃ„Ã´s Leadership Unclear | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/americas/09haiti.html | Flooding Raises New Cholera Fears in Haiti | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/sports/football/09fastforward.html | Banned Hits Return, Along With Confusion | False | By Judy Battista | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/asia/09india.html | Friendship Parallels a Strategic Partnership | False | By Lydia Polgreen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/nyregion/09appraisal.html | For One Real Estate Investor, Vinyl Siding Never Lost Its Shine | False | By Christine Haughney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/nyregion/09astoria.html | A Small-Business Barometer in Astoria | False | By Fernanda Santos | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/europe/09germany.html | Despite Protests, Waste Arrives in Germany | False | By Michael Slackman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/global/09trade.html | Obama Presses to Complete Free-Trade Deal With South Korea | False | By Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/middleeast/09awlaki.html | Challenge Heard on Move to Kill Qaeda-Linked Cleric | False | By Scott Shane and Robert F. Worth | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/us/09cargo.html | U.S Sets New Rules for Packages on Cargo Planes | False | By Eric Lipton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/asia/09korea.html | South Korea Drops Its Call for Apology From North | False | By Mark McDonald | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/middleeast/09mideast.html | Israel Plans 1,000 Housing Units in East Jerusalem | False | By Isabel Kershner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/asia/09myanmar.html | Myanmar Refugees Spilling into Thailand | False | By Seth Mydans | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/nyregion/09ctgov.html | Republican Concedes in Race for Connecticut Governor | False | By David W. Chen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/asia/09kabul.html | Afghan Government Drops Corruption Charges Against Aide | False | By Rod Nordland | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/health/09stem.html | Glimpsing a Scientific Future as Fields Heat Up | False | By Gina Kolata | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/health/09alzheimers.html | For Edge on Alzheimerâ€šÃ„Ã´s, Testing Early Treatments | False | By Pam Belluck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/health/09brain.html | Genes as Mirrors of Life Experiences | False | By Benedict Carey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/health/09microbicide.html | New Lines of Attack in H.I.V. Prevention | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/music/09tallis.html | Voices Raised to Echo Higher Worlds | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/music/09eroica.html | Miracles of Light Mix Audio and Visual | False | By Steve Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/music/09weller.html | Singer Marked by a Sense of History | False | By Jon Pareles | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/books/09book.html | Dispatches and Details From a Life in Literature | False | By Michiko Kakutani | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/sports/football/09cowboys.html | Phillips Takes the Fall for a Season in Ruins | False | By Judy Battista | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/television/09fashion.html | The Fashion Cop Is on the Beat | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/us/09biloxi.html | A Gambling Town Bets a Museum Can Compete | False | By Kim Severson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/science/09vade.html | Rare Hits and Heaps of Misses to Pay For | False | By Nicholas Wade | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/health/09avastin.html | A Direct Hit of Drugs to Treat Brain Cancer | False | By Denise Grady | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10wine.html | Dark or White? (Not the Turkey) | False | By Eric Asimov | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10winelist.html | They Both Go Well With Stuffing | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10pair.html | Pairings: Potted Shrimp | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/music/09archive.html | Scratching Under the Vinyl Era | True | By Tim Arango | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/sports/football/09ryans.html | Jets-Browns Is Next Battleground for Ryan vs. Ryan | False | By Greg Bishop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/09flash.html | The Flash Crash, in Miniature | False | By Graham Bowley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/science/09meta.html | Strides in Materials, but No Invisibility Cloak | False | By Henry Fountain | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/science/earth/09montreal.html | A Novel Tactic in Climate Fight Gains Some Traction | False | By John M. Broder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/theater/09scottsboro.html | Hard Steps to Walk a Fine Line in â€šÃ„ÃºScottsboroâ€šÃ„Ã´ | False | By Patricia Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/science/09seafloor.html | Mining the Seafloor for Rare-Earth Minerals | False | By William J. Broad | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/science/09compute.html | Quantum Computing Reaches for True Power | False | By John Markoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/books/09mukherjee.html | How Cancer Acquired Its Own Biographer | False | By Charles McGrath | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/television/09arts-FOOTBALLREMA_BRF.html | Football Remains No. 1 | False | By Benjamin Toff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/science/09predict.html | And Now, Predictions Weâ€šÃ„Ã´ll Back 100 Percent | False | By James Gorman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/music/09choice.html | Criticsâ€šÃ„Ã´ Choice: New CDs | False | By Jon Caramanica, Ben Ratliff and Nate Chinen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-08 | 2010-11-09 | https://www.nytimes.com/2010/11/09/us/politics/09scotus.html | Justices Hear Case on Taxing of Students | False | By Adam Liptak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/science/09planets.html | Hints on Dark Matter and a Wealth of Planets | False | By Dennis Overbye | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/science/09nasa.html | For NASA, Closer Looks at Mercury and Mars | False | By Kenneth Chang | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/europe/09baikal.html | Last Gasp for Factory Bequeathed by Soviets | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/opinion/l09health.html | What Happens to Health Care Now? | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/opinion/l09wiretap.html | Government Surveillance | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/opinion/l09herbert.html | Vicious Economic Circle | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/09facebook.html | Company Accused of Firing Over Facebook Post | False | By Steven Greenhouse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 0001-01-01 | https://www.nytimes.com/2010/11/09/sports/football/09stars.html | Playersâ€šÃ„Ã´ Case Stays in State Court | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/us/politics/09cong.html | No. 2 House Democrat Will Try to Retain Post | False | By Carl Hulse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/sports/09marathon.ht ml | In Second, and Mulling an Olympic First | False | By Dave Ungrady | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/us/09brf- CENSUSREPORT_BRF.html | Census Reports Money Transfers | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/business/09views.html | Beware Bonds With High Risk and Low Protection | False | By AGNES CRANE and MARTIN HUTCHINSON | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/nyregion/09christie.h tml | U.S. Report Faults Christie, as Prosecutor, on Hotel Stays | False | By Charlie Savage | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/us/09list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/world/asia/09indo.ht ml | Obama Visits a Nation That Knew Him as Barry | False | By Norimitsu Onishi | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/us/politics/09fiscal.ht ml | Tax Cut Timing Is Proving Problematic for Democrats | False | By Jackie Calmes | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/opinion/09herbert.ht ml | The Impossible Dream | False | By Bob Herbert | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/sports/baseball/09kep ner.html | Would Deal for Lee Look Good at Age 38? | False | By Tyler Kepner | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/opinion/09tue2.html | Britain and France Make a Deal | False | | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/sports/cycling/09spor tsbriefs-contador.html | Disciplinary Proceedings Begin for Contador | False | By Juliet Macur | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/nyregion/09neediest. html | Sibling Bond Strengthens Amid the Ordeal of Cancer | False | By Jennifer Mascia | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/opinion/09tue4.html | Seasonal Slippage | False | By Verlyn Klinkenborg | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/sports/soccer/09vecse y.html | U.S. Loss Reveals a Shrinking Talent Gap | False | By George Vecsey | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/nyregion/09fraud.htm l | 2 Charged With Fraud of Millions From Pianist | False | By Manny Fernandez | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/world/asia/09briefs- AZERBAIJAN.html | Azerbaijan: Ruling Party Takes Majority of Seats in Elections | False | By Clifford J. Levy | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/nyregion/09secretary. html | Thrust Into the Glare by a Race She Wasnâ€šÃ„Â´t Running In | False | By Javier C. Hernâ€šÃ„Âˆndez | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/nyregion/09bigcity.ht ml | Spinning Art, or Money, Out of E-Mail | False | By Susan Dominus | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/business/media/09add o.html | Plucked From Their Web Writing to Promote a Vaseline Brand | False | By Tanzina Vega | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/nyregion/09lottery.ht ml | Lottery Numbers | False | | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/us/politics/09bai.html | â€šÃ„Â¹Blame the Blue Dogsâ€šÃ„Â´ Theory for Democratic Losses Doesnâ€šÃ„Â´t Add Up | False | By Matt Bai | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/sports/baseball/09spor tsbriefs-espn.html | Miller and Morgan Done on Sunday Night | False | By Richard Sandomir | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/opinion/09tue1.html | Warped Justice | False | | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/arts/music/09hd.html | Orchestras on Big Screens: Chase Scene Needed? | False | By Daniel J. Wakin | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/world/09briefs- IRAN.html | Iran Rejects Accusations Regarding Nuclear Inspections | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/sports/football/09viki ngs.html | After Vikingsâ€šÃ„Â´ Rally Succeeds, Coachâ€šÃ„Â´s Humor Fails | False | By Pat Borzi | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/business/09road.html | The Private Way Around the Checkpoints | False | By Joe Sharkey | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/201 0/11/09/world/asia/09briefs- AUSTRALIA.html | Qantas to Keep A380s Grounded After Discovery of Oil Leaks | False | By Meraiah Foley | 2011-05-31 | TX 6-776- 142 | 1900- 01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/opinion/09tue3.html | A Blow to the Courts | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/sports/football/09jets.html | Ryan Grasps for Ways to Reduce Jetsâ€šÃ„Ã´ Penalties | False | By Dave Caldwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/europe/09briefs-VATICAN.html | Italy: Cardinals to Ponder Response By Church to Sexual Abuse Cases | False | By Gaia Pianigiani | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/sports/football/09giants.html | Remote in Hand, Manning Quietly Takes Control | False | By Mark Viera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/media/09salon.html | Salon Editor Leaving to Write Book | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/nyregion/09ghailani.html | Prosecution Closes in Trial of Detainee | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/sports/baseball/09mets.html | DePodesta Sees Familiar Faces on Mets | False | By David Waldstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/us/09foreclosure.html | At Legal Fringe, Empty Houses Go to the Needy | False | By Catharine Skipp and Damien Cave | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/technology/09oracle.html | Licensing Fees the Main Topic of Oracle Testimony | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/us/politics/09military.html | Repeal of â€šÃ„Ã²Donâ€šÃ„Ã´t Ask, Donâ€šÃ„Ã´t Tellâ€šÃ„Ã´ Faces Struggle in Congress | False | By Elisabeth Bumiller and David M. Herszenhorn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/opinion/09brooks.html | The Crossroads Nation | False | By David Brooks | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/world/europe/09seifert.html | Michael Seifert, SS Guard at Camp in Italy, Dies at 86 | False | By Douglas Martin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/09lines.html | Flier Patience Wears Thin at Checkpoints | False | By Susan Stellin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/media/09olbermann.html | Olbermann Offers Apology to Fans, but Not to MSNBC | False | By Bill Carter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/us/09marriage.html | Gay Couples to Sue Over U.S. Marriage Law | False | By John Schwartz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/09flier.html | Chance Encounters of the Best Kind | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/nyregion/09jurors.html | Cheshire Case Jurors Speak on Death Verdict | False | By William Glaberson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/opinion/09roy.html | Kashmirâ€šÃ„Ã´s Fruits of Discord | False | By ARUNDHATI ROY | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/television/09watch.html | A New Bush, a Lot Like the Old One | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/music/09vanhyning.html | Howard Van Hyning, Percussionist and Gong Enthusiast, Dies at 74 | False | By Margalit Fox | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/design/09auction.html | Records Fall at Auction of Contemporary Masters | False | By Carol Vogel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/technology/09kindle.html | Amazon Increases Kindle Royalties to Publishers | False | By Claire Cain Miller | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/media/09penguin.html | Publisher Is Chosen to Oversee Imprint at Penguin Group | False | By Julie Bosman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/business/economy/09bonds.html | Low Rates Hurt Bonds for Housing | False | By Diana B. Henriques | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/arts/music/09arts-NEWWINTERFES_BRF.html | New Winter Festival at Alice Tully Hall | False | By James R. Oestreich | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/health/policy/09scan.html | F.D.A. Urges Two Steps for Safer CT Scans | False | By Walt Bogdanich | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-09 | https://www.nytimes.com/2010/11/09/education/09gap.html | Proficiency of Black Students Is Found to Be Far Lower Than Expected | False | By Trip Gabriel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-09 | 2010-11-09 | https://dealbook.nytimes.com/2010/11/09/img-in-brazilian-sports-joint-venture/ | IMG in Brazilian Sports Joint Venture | False | By Peter Lattman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/global/10barclays.html | Barclays Profit Hit by Big Loss at Investment Banking | False | By David Jolly | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/global/10oil.html | In Global Forecast, China Looms Large as Energy User and Maker of Green Power | False | By Clifford Krauss | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/asia/10china.html | China Bars Travel for 2 Rights Advocates | False | By Andrew Jacobs | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/arts/10iht-Melik10.html | Warhol Work Brings $63 Million at Auction | False | By Souren Melikian | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/middleeast/10iht-letter.html | In Yemen, Cultural Propriety Poses a Security Challenge | False | By Mona El-Naggar | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/opinion/10iht-old10.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/asia/10burma.html | In Myanmar, Opposition Concedes Defeat in Vote | False | By Seth Mydans | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/opinion/10iht-edschriefer.html | The Wrong Way to Combat 'Islamophobia' | False | By Paula Schriefer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/opinion/10iht-edlet.html | India and the U.S. | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/fashion/10iht-rheritage.html | Ralph Lauren: A Leap Into '4-D' | False | By Suzy Menkes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/10unesco.html | Unesco Backs Off Philosophy Day in Iran | False | By Steven Erlanger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/asia/10prexy.html | Obama Pledges Expanded Ties With Muslim Nations | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/10markets.html | Markets Fall for a Second Day as the Dollar Improves | False | By Christine Hauser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/fashion/10iht-rsavile.html | Perpetuating the Legacy of Savile Row | False | By James Sherwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/fashion/10iht-raqua.html | Guardians of Heritage: At Aquascutum | False | By ROBB YOUNG | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/education/10yale.html | New Haven, Seeking to Get More Students Into College, Will Pay Tuition | False | By Winnie Hu | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10secure.html | Confusion Over Program to Spot Illegal Immigrants | False | By Kirk Semple | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/fashion/10iht-rpp.html | Guardians of Heritage: At Patek Philippe | False | By ROBB YOUNG | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/fashion/10iht-rger.html | In Germany, Brand Looks Back to the Future | False | By Cathrin Schaer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/fashion/10iht-rcyber.html | Giving a Glimpse of How It Is Done | False | By Fleur Britten | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/baseball/10jeter.html | Without Lifers Like Jeter, Yankees Lose Their Aura | False | By Richard Sandomir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/americas/10haiti.html | Cholera Moves Into the Beleaguered Haitian Capital | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/asia/10indo.html | Obama and China Play Rival Suitors to Indonesia | False | By Norimitsu Onishi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/middleeast/10jordan.html | Jordanians Go to Polls Under Cloud Of a Boycott | False | By Robert F. Worth | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/arts/10levine.html | Jack Levine, a Painter Who Twinned Realism and Satire, Dies at 95 | False | By William Grimes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/africa/10somalia.html | Money in Piracy Attracts More Somalis | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/10insure.html | Some Companies Shift Health Costs to Better-Paid | False | By Reed Abelson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/10tapes.html | No Criminal Charges Sought Over C.I.A. Tapes | False | By Mark Mazzetti and Charlie Savage | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/middleeast/10jerusalem.html | In Curt Exchange, U.S. Faults Israel on Housing | False | By Mark Landler and Ethan Bronner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10about.html | From 45th St. Perch, Watching Musicals Come and Go | False | By Steve Kenny | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/ncaafootball/10auburn.html | Newton Faced Suspension at Florida | False | By Pete Thamel and Ray Glier | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-16 | https://www.nytimes.com/2010/11/16/health/research/16behavior.html | Behavior: Too Much Texting Is Linked to Other Problems | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/asia/10korea.html | G-20 Event to Showcase South Koreaâ€šÃ„Ã´s Arrival | False | By Mark McDonald | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/global/10basel.html | G-20 Expected to Endorse Bank Rules | False | By Jack Ewing | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/global/10cartel.html | E.U. Fines 11 Airlines Over $1 Billion in Cargo Cartel | False | By James Kanter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/global/10eutrade.html | E.U. Signals Tough World Trade Policy | False | By James Kanter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/football/10raiders.html | With New Mantra, Raiders Rise Again | False | By Karen Crouse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/global/10luxury.html | China Looms Large in Luxury Industry's Vision | False | By Liz Alderman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/us/10gibbs.html | Sergeant Accused of Killing Afghan Civilians Faces Hearing | False | By William Yardley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/science/earth/10climate.html | Paterson Wants New York to Slash Greenhouse Gases | False | By Mireya Navarro | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/education/10teacher.html | Teacherâ€šÃ„Ã´s Death Exposes Tensions in Los Angeles | False | By Ian Lovett | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/arts/design/10adams.html | Ansel Adams or Not? More Twists | False | By Reyhan Harmanci | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/arts/music/10scheck.html | All Orbs but No Surrender at This End of the Rainbow | False | By Stephen Holden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-14 | https://www.nytimes.com/2010/11/14/travel/14losangeles.html | Los Angeles on $100 a Day | False | By Seth Kugel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/books/10book.html | How a Little Man Became a Big, Big Marine in World War II and Beyond | False | By Dwight Garner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/science/space/10galaxy.html | Bubbles of Energy Are Found in Galaxy | False | By Dennis Overbye | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/europe/10briefs-Turkey.html | Turkey: Europe Seeks Changes on Speech Freedoms | False | By Sebnem Arsu | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/europe/10briefs-Russia.html | Russia: Beaten Journalist Now Faces Slander Charge | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/europe/10briefs-France.html | France: 5 Arrested on Terrorism Charges | False | By Scott Sayare | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/theater/10footprint.html | In Brooklyn, Dramatizing Real Discord | False | By Melena Ryzik | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/europe/10slovakia.html | E.U. Cash Tunnel Ends in Slovakia | False | By Stephen Castle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/europe/10union.html | Lax Controls Lead to Costly â€šÃ„Ã²Errorsâ€šÃ„Ã´ in E.U. Budget | False | By Stephen Castle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-09 | 2010-11-10 | https://www.nytimes.com/2010/11/10/movies/10cinema.html | Brazilâ€šÃ„Ã´s Best, Restored and Ready for a 21st-Century Audience | False | By Larry Rohter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/movies/10morning.html | Plenty of Perky, Even This Early | False | By Manohla Dargis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/movies/10ruce.html | Captivating the Eye, Challenging the Brain | False | By Mike Hale | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11scene.html | Glamour Salutes Its Heroines | False | By Eric Wilson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/10bizcourt.html | Supreme Court Weighs Class-Action Suits | False | By Adam Liptak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/10kodiak.html | A Plane Ride Into the Alaskan Wild, Trout Aplenty | False | By Chris Santella | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10marilynrex1.html | Marilynâ€šÃ„Ã´s Stuffing | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10marilyn.html | Marilyn Monroeâ€šÃ„Ã´s Stuffing Recipe Stars in a Remake | False | By Matt Lee and Ted Lee | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10tarloff.html | Suspect in Psychiatristâ€šÃ„Ã´s Killing Ruled Unfit for Trial | False | By John Eligon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10catholic.html | 32 New York Catholic Schools to Close | False | By Paul Vitello | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10holocaust.html | U.S. Says Holocaust Fund Was Defrauded | False | By Mosi Secret | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/10scientology.html | In Pasadena, a Model for Scientologyâ€šÃ„Ã´s Growth Plan | False | By Fred A. Bernstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/media/10adco.html | A Sly Campaign That Has Fun With the Product and the Form | False | By Stuart Elliott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/us/politics/10repubs.html | Republicans Maneuver to Oust Their Leader | False | By Jim Rutenberg and Jeff Zeleny | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/energy-environment/10coal.html | A New Round in a Long Coal Battle | False | By Barry Meier | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/health/policy/10waiver.html | Health Rules Are Waived More Often | False | By Reed Abelson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/tennis/10tennis.html | Federer Says He Asked IMG About Bets | False | By Christopher Clarey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/global/10won.html | Currency Move Changes S. Korea Plan | False | By Sewell Chan and Martin Fackler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/realestate/commercial/10traverse.html | From Ex-Mental Hospital to a New Mixed-Use Life | False | By Keith Schneider | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/us/politics/10dems.html | Democratic Strategists Say Damage Control Prevented More Election Losses | False | By Carl Hulse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10cheese.html | A Cheese for Scooping | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/reviews/10dinbriefs-2.html | Hill Country Chicken | False | By Julia Moskin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10off.html | Off the Menu | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10bakery.html | A New Chelsea Bakery Worth a Detour | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10united.html | The Holiday Turkey Steps Out for a Smoke | False | By JOHN T. EDGE | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10greek.html | A Greek Prepared-Food Shop on the Upper West Side | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/reviews/10rest.html | Lavo | False | By Sam Sifton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/reviews/10dinbriefs.html | The Harrison | False | By Sam Sifton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10chef.html | Chefsâ€šÃ„Ã´ Tips for the Thanksgiving Meal | False | By Sam Sifton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/dining/10chefrex4.html | Fatty â€šÃ„Ã´Cue Brussels Sprouts | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/technology/internet/10ask.html | Ask.com to Return to Old Service | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10ctgov.html | New Connecticut Governor Faces Fiscal Woes | False | By David M. Halbfinger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/baseball/10kepner.html | Mets Candidate Has a Record of Rebuilding | False | By Tyler Kepner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/10small.html | In These Lean Days, Even Stores Shrink | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/global/10global.html | Challenges Await U.S. at Group of 20 Meeting | False | By David E. Sanger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/10gold.html | A 24-Karat Safety Net for Investors | False | By Nelson D. Schwartz and Graham Bowley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/baseball/10mets.html | Mets Wonâ€šÃ„Ã´t Necessarily Follow Moneyball Path | False | By Ken Belson and David Waldstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10neediest.html | Busy Mother Gets Help to Focus on Her Life | False | By Ewa Kern-Jedrychowska | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/arts/television/10arts-BUSHINTERVIE_BRF.html | Bush Interview Is a Bust for NBC | False | By Benjamin Toff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/africa/10polio.html | Congo Republic Declares a Polio Emergency | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/10hca.html | At HCA, Hot Debt Markets Offer Chance at Big Payday | False | By Michael J. de la Merced and Peter Lattman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/media/10privacy.html | Stage Set for Showdown on Online Privacy | False | By Edward Wyatt and Tanzina Vega | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/global/10views.html | Letting Diageo in Could Help Trade in China | False | By WEI GU and ANTHONY CURRIE | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10klein.html | New York Schools Chancellor Ends 8-Year Run | False | By Sharon Otterman and Jennifer Medina | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/10porat.html | DealBook: A Female Wall St. Financial Chief Avoids Pitfalls That Stymied Others | False | By Susanne Craig | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/opinion/110cheese.html | Government in the Cheese Business | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/opinion/110tutor.html | Who (if Anyone) Should Help With the Homework? | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/health/10glaxo.html | Ex-Glaxo Executive Is Charged in Drug Fraud | False | By Duff Wilson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/education/10kaplan.html | Scrutiny Takes Toll on For-Profit College Company | False | By Tamar Lewin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/energy-environment/10chevron.html | Chevron to Buy Atlas Energy in a Competition for Natural Gas | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/theater/reviews/10long.html | Back to the Ancient Days of Angst and Irritability | False | By Charles Isherwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/economy/10leonhardt.html | The Enduring Myth of Goldâ€šÃ„Ã´s Record High | False | By David Leonhardt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10black.html | Schools Chief Has Much in Common With Boss | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10ghailani.html | Ex-Detaineeâ€šÃ„Ã´s Defense Calls Him Qaeda Dupe in Its Closing | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/health/10miscarriage.html | Bush Recollection Puts Spotlight on Miscarriage | False | By Benedict Carey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/media/10eisner.html | Eisnerâ€šÃ„Ã´s Studio and AOL Pair Up for Web Series | False | By Brian Stelter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/hockey/10nhl.html | N.H.L. Proposes Letting All-Star Captains Pick Reserves | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/opinion/10bolton.html | Why Rush to Cut Nukes? | False | By JOHN R. BOLTON and JOHN YOO | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/europe/10germany.html | Recalling History on a Day of Light and Darkness | False | By Michael Slackman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/hockey/10rangers.html | A Rare Goal in Another Loss to a First-Place Team | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/us/politics/10sanford.html | After a Personal Scandal, a Small Political Upswing | False | By Robbie Brown | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/opinion/10friedman.html | Containment-Lite | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/11/business/global/11yuan.html | China's Trade Surplus Rises to $27.1 Billion in October | False | By Andrew Jacobs and Bettina Wassener | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-14 | https://www.nytimes.com/2010/11/14/travel/14practraffic.html | Phone Apps to Navigate Traffic | False | By Michelle Higgins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/us/10deer.html | Driver Beware: Deer Collisions Peak in Mating Season | False | By Erik Eckholm | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/opinion/10dowd.html | Kevin Rubs It In | False | By Maureen Dowd | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/opinion/10wed1.html | States Out of Balance | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/opinion/10pelosi.html | From a Former Rival: Making the Case for Pelosi | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/us/10atheist.html | Atheist Groups Promote a Holiday Message: Join Us | False | By Laurie Goodstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/us/politics/10obama.html | Washington Worries About New Power Couple | False | By Peter Baker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/opinion/10wed2.html | The Fed vs. the G-20 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/opinion/10wed3.html | CT Scans for Lung Cancer | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/opinion/10wed4.html | Justice Stevens on â€šÃ„Â²Invidious Prejudiceâ€šÃ„Â´ | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/science/earth/10meter.html | Utility Official Suspended for an E-Mail Masquerade | False | By Felicity Barringer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/arts/design/10auction.html | Eager Collectors Snap Up Pop Art at Sothebyâ€šÃ„Â´s Auction | False | By Carol Vogel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/us/10list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/basketball/10knicks.html | Knicks Revert to Old Form in Lopsided Loss | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/americas/10massera.html | Emilio Massera, Leader of Brutal Argentine Junta, Dies at 85 | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/europe/10briefs-Britain.html | Britain: Decision Pending on War Crimes Charges | False | By John F. Burns | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/world/europe/10briefs-Paris.html | France: Pension Bill Signed Into Law | False | By Steven Erlanger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/sports/baseball/10bats.html | Posada to Have Knee Surgery | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10girl.html | Mother of Girl Who Died Is Charged With Murder | False | By Ray Rivera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10taxi.html | Argument for 9/11 Trial Site, Now Playing in Cityâ€šÃ„Â´s Taxis | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/arts/design/10phillips.html | Auction Records Fall at Phillipsâ€šÃ„Ã´s Sale of Contemporary Masters | False | By Carol Vogel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/us/politics/p10spending.html | $25 Billion in Cuts, if the Math Worked | False | By Jackie Calmes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/10/arts/music/10barshai.html | Rudolf Barshai, Conductor and Violist, Dies at 86 | False | By Margalit Fox | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/nyregion/10cityroom.html | A Womanâ€šÃ„Ã´s Journey From an Artistâ€šÃ„Ã´s Barn to a Mansionâ€šÃ„Ã´s Walls | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/asia/11afghan.html | Insurgent Seized Aboard Afghan Airliner | False | By Rod Nordland | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/global/11notebook.html | Keeping Development on the G-20 Agenda | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/arts/design/10met.html | Met Is to Repatriate to Egypt Artifacts From King Tutâ€šÃ„Ã´s Tomb | False | By Kate Taylor | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/asia/11beijing.html | China Sentences Activist in Milk Scandal to Prison | False | By Andrew Jacobs | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-10 | https://www.nytimes.com/2010/11/10/business/10dealprof.html | For Entrepreneurs, a Lesson in Keeping Control | False | By Steven M. Davidoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/opinion/11iht-edlet.html | Botswana's Bushmen | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/europe/11britain.html | Officers Tie British Cuts and Risk to Falklands | False | By John F. Burns | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/europe/11iht-letter.html | The Peril That NATO Can't Ignore | False | By Judy Dempsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/music/11shyne.html | Rapper Finds Order in Orthodox Judaism in Israel | False | By Dina Kraft | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/11iht-shanghshow.html | Eighth Shanghai Biennale Offers Wide Range of Art Concepts | False | By Joyce Lau | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/opinion/11iht-oldnov11.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/global/11group.html | Obama Nears a Deal to Reduce Trade Imbalance | False | By Sewell Chan and Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/11iht-melik11.html | Cash Flows Freely at Sotheby's Contemporary Sale | False | By Souren Melikian | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/11auto.html | G.M., Days Away From Stock Offering, Posts $2 Billion Profit | False | By Nick Bunkley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/opinion/11iht-edbrzezinski.html | That Bribe Could Be Costly | False | By Mark Brzezinski | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/opinion/11iht-edjessen.html | The Balkans Can Still Be Lost | False | By Soren Jessen-Petersen and Daniel Serwer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/middleeast/11iraq.html | Tentative Deal in Iraq Keeps Maliki in Power | False | By John Leland and Steven Lee Myers | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14Hacker-t.html | The Great Cyberheist | False | By James Verini | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/economy/11econ.html | U.S. Trade Gap Narrows; New Jobless Claims Drop | False | By Christine Hauser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/health/policy/11tobacco.html | F.D.A. Unveils Proposed Graphic Warning Labels for Cigarette Packs | False | By Gardiner Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11blacks.html | Black Democrats in New York Face Imminent Loss of Clout | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-14 | https://www.nytimes.com/2010/11/14/theater/14guare.html | Guareâ€šÃ„Ã´s Gamble of Epic Proportions | False | By Patrick Healy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-14 | https://www.nytimes.com/2010/11/14/theater/14ohare.html | A Character He Can Sink His Phobias Into | False | By Joyce Wadler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/11ihtml11art.html | Art Fair Illustrates Abu Dhabi's Commitment to Culture | False | By Nazanin Lankarani | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/11olympics.html | Doping Ruleâ€šÃ„Ã´s Extra Consequences | False | By Juliet Macur | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/europe/11london.html | London Tuition Hike Protests Turn Violent | False | By Sarah Lyall | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/global/11rare.html | China Still Bans Rare Earth to Japan | False | By Keith Bradsher | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/basketball/11cavaliers.html | Young Forward Gives Cavaliers New Bounce | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/politics/11fiscal.html | Panel Seeks Social Security Cuts and Higher Taxes | False | By Jackie Calmes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/11boeing.html | In-Flight Fire Endangers Delivery Date for Boeing 787 | False | By Christopher Drew | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11rikers.html | Report Questions the System Used to Flag Rikers Island Inmates for Deportation | False | By Sam Dolnick | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/smallbusiness/11sbiz.html | The Risk-Taking Edge of West Coast Women | False | By Pamela Ryckman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/baseball/11vecsey.html | Induct Steinbrenner? Letâ€šÃ„Ã´s Think About This | False | By George Vecsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/middleeast/11iht-ml11women.html | For Women, Diploma Doesn't Mean a Career | False | By Sara Hamdan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/middleeast/11iht-ml11mtrade.html | Free-Trade Zones Attract Criminals | False | By Angela Shah | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/europe/11iht-ml11CTophane.html | Art Walk Turns Into Street Fight in Istanbul | False | By Susanne Fowler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/media/11biden.html | The Onion Strikes Comic Gold With Biden Spoofs | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/europe/11czech.html | Violation Idles Czech Transport Minister | False | By Dan Bilefsky | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11CLOSE.html | Training Wheels for Charity | False | By Celia McGee | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/global/11capital.html | Countries See Hazards in Free Flow of Capital | False | By Landon Thomas Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11Gimlet.html | At the Performa Gala, the Guests Wore Red | False | By Guy Trebay | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11buzz.html | Parties and Events for the Week Ahead | False | By Denny Lee | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-14 | https://www.nytimes.com/2010/11/14/travel/14letters-travelingwhilefat-letters.html | Letter: Traveling While Fat | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/dance/14nutcracker.html | The Sugarplum Diet | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/technology/personaltech/11basics.html | Resisting the Online Tracking Programs | False | By Riva Richmond | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-14 | https://www.nytimes.com/2010/11/14/travel/14letters-LITERARYASHE_LETTERS.html | Letter: Literary Asheville | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11Crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/global/11iht-sk-consume.html | Companies Turn to South Korea for Product Testing | False | By SU HYUN LEE | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14food-t-001.html | Date Butter Tart | False | By Christine Muhlke | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-10 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14food-t-000.html | Field Report: Palm Reader | False | By Christine Muhlke | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 0001-01-01 | https://www.nytimes.com/2010/11/11/technology/personaltech/11smart.html | Top 10 Must-Have Apps for the iPhone, and Some Runners-Up | False | By Bob Tedeschi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/technology/personaltech/11askk.html | Some Video Editing Is Possible on an iPod Touch | False | By J. D. Biersdorfer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/europe/11bulgaria.html | Standoff in Bulgaria With Organized Crime | False | By Matthew Brunwasser and Doreen Carvajal | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/global/11iht-sk-defector.html | Defector Finds Niche in South | False | By Kim Hyung-Eun | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/global/11iht-sk-hotel.html | South Korea Sets Its Sights on Foreign Tourists | False | By Sonia Kolesnikov-Jessop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/global/11iht-sk-hyundai.html | Tailoring Cars to Fit the Country | False | By DONALD KIRK | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/global/11iht-sk-trade.html | Bridging the Gap on Cars and Beef | False | By DONALD KIRK | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/europe/11parcel.html | Yemen Bomb Could Have Gone Off at East Coast | False | By John F. Burns | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/global/11iht-sk-phone.html | Korean Giants Struggle to Crack Smartphone Market | False | By Jonathan Hopfner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/global/11iht-sk-green.html | In South Korea, Going for the Green | False | By Jonathan Hopfner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/global/11iht-sk-food.html | Flavor of Britain Wins Over South Koreans | False | By Bryan Kay | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/dance/11fagan.html | Turning 40, but Still Flying Through the Air Like a Picture of Ease | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11Skin.html | A Change in Season and Regimen | False | By Catherine Saint Louis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11spots.html | Beauty Spots | False | By Hilary Howard | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/technology/11cisco.html | Cisco Reports Higher Profit But Sees Some Weaknesses | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/global/11base1.html | Committee May Dilute New Banking Rules | False | By Jack Ewing | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/music/11cosi.html | The Seduction of Lovers, Plotted at a Faster Pace | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/dance/11dance.html | Quirky, Eclectic and Precise | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/music/11afro.html | A Long-Delayed Alliance, Cohesive and Potent | False | By Jon Pareles | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/theater/11annie.html | In Boston, Listening to a Young Playwright Adept at Silence | False | By Ben Brantley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/global/11gap.html | Gap, Its U.S. Sales Tepid, Joins the Rush to China | False | By David Barboza | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/africa/11uganda.html | Uganda Seen as a Front Line in the Bioterrorism Fight | False | By Josh Kron | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/europe/11norway.html | Opposition to Power Line at a Fjord Runs Deep | False | By John Tagliabue | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/music/11paul.html | Brad Mehldau Is a Jazzman in a Classical Mood | False | By Allan Kozinn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/design/11title.html | Title Insurance Concept Spreads Into Art Sales | False | By Kate Taylor | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-14 | https://www.nytimes.com/2010/11/14/travel/14armchair-jetage.html | Book Review: Jet Age â€šÃ„Ã® The Comet, the 707, and the Race to Shrink the World | False | By Richard B. Woodward | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/movies/11double.html | Peace in the Pursuit of Maine Clams | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11ROW.html | The Perfect Dress for Making a Statement | False | By Eric Wilson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/television/11kanye.html | Via Twitter, Kanye West Chafes at â€šÃ„Â'Todayâ€šÃ„Â' Interview | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11INFLUENCE.html | The New Icons of Fashion | False | By Ruth La Ferla | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/television/11wartorn.html | A Searching Look at Combat Wounds to the Spirit | False | By Mike Hale | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/crosswords/bridge/11card.html | How the Best Got That Way: Finding Plays | False | By Phillip Alder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/technology/personaltech/11pogue.html | Itâ€šÃ„Â's a Tablet. Itâ€šÃ„Â's Gorgeous. Itâ€šÃ„Â's Costly. | False | By David Pogue | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/books/11book.html | Cancer as Old Foe and Goad to Science | False | By Janet Maslin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11CELEB.html | Putting Star Power Behind Good Works | False | By Stephanie Strom | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-10 | 2010-11-11 | https://www.nytimes.com/2010/11/11/garden/11apps.html | Kelly Hoppen Introduces an iPhone App | False | By Elaine Louie | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11DOGS.html | For Autistic Children, Therapy on Four Legs | False | By Karen Jones | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11VIDEO.html | Nike Harnesses â€šÃ„Â?Girl Effectâ€šÃ„Â' Again | False | By Stuart Elliott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/books/11agent.html | No Bridge Too Far: Literary Agents Move to Brooklyn | False | By Julie Bosman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14soul-t.html | Can a Nerd Have Soul? | False | By Rob Hoerburger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/media/11adco.html | Campaigning for Friends as Much as for Sales | False | By Andrew Adam Newman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11NOTICED.html | The Head Wrap Comes Back, Again | False | By Simone S. Oliver | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/garden/11open.html | A New Canvas Store in SoHo | False | By Rima Suqi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/garden/11lighting.html | The Egle Table Lamp From Artemide | False | By Elaine Louie | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/garden/11online.html | A Barter Network for Designers on a Budget | False | By Jed Lipinski | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/garden/11deals.html | Sales at Alessi, Waterworks, John Robshaw and Others | False | By Rima Suqi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/garden/11dying.html | A Final Cocoon: Dying at Home | False | By Joyce Wadler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/garden/11qna.html | Patrick Jouin on Reconciling Functionality With Aesthetics | False | By Tim McKeough | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/garden/11RickMoody.html | The Hazel Effect | False | By Rick Moody | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/garden/11houseplants.html | Hard to Kill: Houseplants for the Inept | False | By Michael Tortorello | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/health/11bone.html | Drug Suits Raise Questions for Doctors, and Juries | False | By Natasha Singer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-21 | https://www.nytimes.com/2010/11/11/business/economy/11isard.html | Walter Isard, Economist Who Studied How Regions Evolve, Dies at 91 | False | By William Grimes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/11/theater/reviews/11play.html | Gleeful Gore at Players Theater | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/garden/11shop.html | Guest Room Furnishings | False | By Tim McKeough | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/11moglia.html | A Titan of Business? Just Call Him Coach | False | By Richard Sandomir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11websmith.html | FedExâ€šÃ„Â's Chief on the Payoff of Corporate Giving | False | By Ken Belson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/greathomesanddestinations/11location.html | Raise High the Bridge Beam for a House in Spain | False | By Andrâˆ'sÂ©s Cala | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/11nations.html | U.S. Blocks Iranâ€¦Â„Â's Bid for a U.N. Board Seat | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11FEDEX.html | In Case of Disaster, Carriers Stand Ready to Airlift Aid | False | By Ken Belson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11AID.html | The Special Pain of a Slow Disaster | False | By Lydia Polgreen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/education/11italian.html | Italian Studies Regains Spot on the List of AP Courses | False | By Tamar Lewin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/baseball/11kepner.html | Promising Catcher Appears Ready for Pinstripes | False | By Tyler Kepner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11TRADE.html | Standard Issue: Just High Military Style | False | By David Colman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11experience.html | A Butcher Who Lacks a Killer Instinct | False | By Robin Finn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11cheshire.html | Trial of 2nd Man Will Revisit the Horror of a Triple Murder | False | By William Glaberson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/11aid.html | Economic Crisis Sidelines Fate of the Worldâ€¦Â„Â's Poorest | False | By Helene Cooper | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11towns.html | No Room in This Town for Change Brought by an Inn | False | By Peter Applebome | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/middleeast/11diplo.html | U.S. Struggles to Restore Middle East Talks | False | By Mark Landler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11CRITIC.html | Monopoly by Marc Jacobs | False | By Jon Caramanica | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/11nails.html | At Some Nail Salons, Feeling Pretty and Green | False | By Patricia Leigh Brown | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11runners.html | New Yorkers From Mexico Escorted Miner in Race | False | By Manny Fernandez | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11PLEDGE.html | Pledge to Give Away Fortunes Stirs Debate | False | By Stephanie Strom | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/opinion/11tierney.html | Jeffersonâ€¦Â„Â's Army of Nation Builders | False | By Dominic Tierney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/11views.html | A Bonanza of Riches for Bank Rescuers | False | By Rob Cox | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/ncaabasketball/11dailey.html | Quintin Dailey, Gifted but Troubled Player, Dies at 49 | False | By Douglas Martin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11UNIV.html | As Donors Retrench, Challenges for Universities | False | By Geraldine Fabrikant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/football/11cowboys.html | With New Coach, Cowboys Hope to Stop Their Free Fall | False | By Greg Bishop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/opinion/11collins.html | What Everything Means | False | By Gail Collins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11SMALL.html | Pooling Small Contributions, Hoping for Big Results | False | By John Hanc | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11GIFT.html | Giving a Gift and Getting a Return | False | By Jan M. Rosen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11TAX.html | Charities Wrestle With Tax Uncertainty | False | By David Cay Johnston | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11SOCIAL.html | Online Giving, One Person at a Time | False | By Farhad Manjoo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11VETS.html | Helping Veterans Find Civilian Jobs | False | By Elizabeth Olson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11BOSTON.html | Boston Museum Grows by Casting a Wide Net | False | By Judith H. Dobrzynski | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11UNDO.html | Foundations With a Limited Life | False | By Deborah L. Jacobs | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11TRAIN.html | As Millions Seek Work, an Overhaul in Retraining | False | By Catherine Rampell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11CAMP.html | Young Activists Practice Their Pitches for Nonprofits | False | By John Hanc | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/giving/11CAST.html | Fly-Fishing Group Offers an Escape From the Hospital | False | By Dave Caldwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/11titleIX.html | Womenâ€šÃ„Ã´s Group Cites 12 Districts in Title IX Complaint | False | By Katie Thomas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/technology/11photo.html | Photo Sharing on the Go Is the Latest Hot Investment Niche in Silicon Valley | False | By Claire Cain Miller | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/technology/11hewlett.html | H.P. to Pay $16 Million to Settle Suits | False | By Edward Wyatt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/books/11list.html | Times Will Rank E-Book Best Sellers | False | By Julie Bosman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/football/11rhoden.html | For Now, a Rebel Just Wants to Fit In | False | By William C. Rhoden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/science/space/11nasa.html | Telescope Is Behind Schedule and Over Budget, Panel Says | False | By Kenneth Chang | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/opinion/11thul.html | Some Fiscal Reality | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/fashion/11scouting.html | Scouting Report | False | By Mary Billard | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11lottery.html | Lottery Numbers | False | | | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/technology/11google.html | F.C.C. Investigates Google Street View | False | By Edward Wyatt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/politics/11alaska.html | Early Write-In Count in Alaska Favors Senator | False | By William Yardley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/asia/11psych.html | Life in Shadows for Mentally Ill in China | False | By Sharon LaFraniere | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/asia/11military.html | U.S. Tweaks Message on Troops in Afghanistan | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11neediest.html | After 92 Days of No Lights, Seeing One at the End of the Tunnel | False | By JUSTIN G. SULLIVAN | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/11vets.html | Communities Embrace Veterans of Vietnam War | False | By Ken Maguire | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/opinion/11castille.html | A Special Court for Veterans | False | By Ronald D. Castille | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/opinion/11thu2.html | Waiting for Senator McCain | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11schools.html | Mayor Takes Idea of Education Outsider to New Level | False | By Elissa Gootman and Jennifer Medina | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/politics/11bai.html | Alaska May Offer a View to Future Elections | False | By Matt Bai | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/theater/reviews/11after.html | A Stain on Her Marxist Mantle | False | By Charles Isherwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11cuomo.html | Cuomo Visits Sing Sing and a Psychiatric Center | False | By Nicholas Confessore and Elizabeth A. Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/opinion/11thu3.html | Transition in New Yorkâ€šÃ„Ã´s Schools | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11brighton.html | In Brighton Beach, Clues to Holocaust Case | False | By Mosi Secret | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/opinion/11kristof.html | A Girl, a School and Hope | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/opinion/l11schools.html | A School System, From Klein to Black | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11search.html | Bloomberg Took Secret Path to a New Schools Chief | False | By David W. Chen and Michael Barbaro | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/bully.html | The Agenda Is Not So Hidden: Itâ€šÃ„Â´s Tolerance | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/politics/11reid.html | One Battle Won, Many Others Face Reid in Senate | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/opinion/11venez.html | Not a â€šÃ„Â²Banana Republicâ€šÃ„Â´ | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/opinion/11mental.html | Stress and Suicide | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/global/12yuan.html | Chinaâ€šÃ„Â´s Inflation Rose to 4.4% in October | False | By Bettina Wassener | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/11barefoot.html | â€šÃ„Â²Barefoot Banditâ€šÃ„Â´ Is Indicted | False | By William Yardley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/11marriage.html | Grandparentsâ€šÃ„Â´ Role Grows as the Economy Struggles | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/nyregion/11rabbi.html | Brooklyn Rabbi Is Convicted of Extortion Attempt | False | By Anahad Oâ€šÃ„Â´Connor | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/11dlist.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/11brfs-DECISIONNEAR_BRF.html | Decision Near on Site of Terrorism Trial | False | By Scott Shane | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/design/11auction.html | Lichtenstein Tops Warhol in Auction at Christieâ€šÃ„Â´s | False | By Carol Vogel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/11drinks.html | Second State Bans Caffeinated Alcoholic Drinks | False | By Abby Goodnough | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/asia/11prexy.html | Free-Trade Pact With South Korea Still Not Finished | False | By Sheryl Gay Stolberg and Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/basketball/11knicks.html | In Return, Lee Sparks, and Savors, a Victory | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/us/politics/11lipshutz.html | Robert Lipshutz, Carter Aide, Dies at 88 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/11shipping.html | Wal-Mart Says â€šÃ„Â²Try This Onâ€šÃ„Â´: Free Shipping | False | By Stephanie Clifford and Claire Cain Miller | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/europe/11briefs-russia.html | Russia: Journalist Is Convicted of Slander | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/arts/music/11cma.html | At C.M.A. Awards, Nashville Shake-Up Goes On | False | By Jon Caramanica | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 0001-01-01 | https://www.nytimes.com/2010/11/12/world/asia/12prexy.html | U.S. and South Korea Fail to Agree on Trade | False | By Sheryl Gay Stolberg and Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/baseball/11bats.html | Cashman Meets Lee and Jeter | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/sports/11sportsbriefs-gebrseclassie.html | Reconsidering Retirement | False | By Agence France-Presse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/middleeast/12iraq.html | Allawi Supporters Walk Out of Iraqi Parliament | False | By Steven Lee Myers | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/global/12ceo.html | Wall St. Brings Its Misgivings to the World | False | By Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/asia/12korea.html | Obama Speech Marks Shift on North Korea | False | By Martin Fackler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/europe/11iht-union.html | Report Faults E.U. Regional Aid Spending | False | By Stephen Castle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/world/asia/12iht-letter.html | In China, Money Can Often Buy Love | False | By Didi Kirsten Tatlow | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/opinion/12iht-old12.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/12iht-Melik12.html | At Christie's, Mockery Brings in Millions | False | By Souren Melikian | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/opinion/12iht-edcohen.html | Dangerous Nuclear Illusions | False | By Roger Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/opinion/12iht-edlet.html | Leading the Democrats | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/soccer/12iht-SOCCER.html | Manchester City Plays It Safe ... And Boring | False | By Rob Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/opinion/12iht-edmahbubani.html | Counterpoint: An Ignoble Nobel | False | By Kishore Mahbubani | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/global/12group.html | Obamaâ€šÃ„Ã´s Trade Strategy Runs Into Stiff Resistance | False | By Sewell Chan, Sheryl Gay Stolberg and David E. Sanger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/12markets.html | Wall Street Falls After Cisco Trims Its Outlook | False | By Christine Hauser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/europe/12britain.html | Facing Austerity, Britain Unveils Welfare Cuts | False | By John F. Burns and Alan Cowell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/global/12phone.html | Britain to Tape Tradersâ€šÃ„Ã´ Cell Phones to Fight Fraud | False | By Julia Werdigier | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12delaurentiis.html | Dino De Laurentiis, Prolific Film Producer, Dies at 91 | False | By Dave Kehr | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/global/12euro.html | Europe Stands By to Steady Ireland | False | By Landon Thomas Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-11 | https://www.nytimes.com/2010/11/11/business/media/11dobbs.html | Fox Business Network Hires Lou Dobbs | False | By Brian Stelter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/design/14sugimoto.html | Stealing Mother Natureâ€šÃ„Ã´s Thunder | False | By Carol Kino | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-07 | https://www.nytimes.com/2010/11/07/t-magazine/07well-designers-t.html | If They Can Make It Here | False | By Monica Khemsurov | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12bradley.html | For Mayor of White Plains, a Trial and an Unclear Future | False | By Nate Schweber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/music/14groban.html | Singer Undergoing Renovation | False | By Nate Chinen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/technology/12iht-net.html | No Changes Now in Rules for Web Access in Europe | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/europe/12france.html | French Minister Details Terror Cell | False | By Scott Sayare | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/global/12econ.html | Greek Jobless Rate Hit Record High in August | False | By David Jolly | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12cruise.html | Crippled Cruise Ship Reaches Shore | False | By Jennifer Medina | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/dining/12tipsy.html | Spiking Coffee, Opening Eyes | False | By Frank Bruni | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/greathomesanddestinations/12iht-renatal.html | World Cup Already Casting a Glow on a 2014 Site | False | By Nick Foster | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/basketball/12blazers.html | When Portland Picks at Top of Draft, the Law of the Land Is Murphyâ€šÃ„Ã´s | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/asia/12seoul.html | Stalled South Korea Trade Deal Is Setback for Obama | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/travel/12trails.html | In Vermont, Taking the Roads Less Traveled | False | By Cecilia Bohan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12bedbugs.html | Doubts Rise on Bedbug-Sniffing Dogs | False | By Cara Buckley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/middleeast/12sharon.html | Ariel Sharon to Be Moved Home | False | By Ethan Bronner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/12norris.html | Fed Efforts to Revive Economy Find Critics | False | By Floyd Norris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/europe/12russia.html | Inquiry Revived in Beating of Russian Editor | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/asia/12pstan.html | Karachi Counterterrorism Office Is Bombed | False | By Huma Imtiaz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/television/12palin.html | Howâ€šÃ‚Ã´s That Outdoorsy Stuff Working for Ya? | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/global/12bbc.html | BBC Journalists Call Off Strike | False | By Eric Pfanner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/science/12cats.html | For Cats, a Big Gulp With a Touch of the Tongue | False | By Nicholas Wade | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12smoke.html | Las Vegas Casinos Are a Last Bastion for Smokers | False | By Adam Nagourney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/ncaafootball/12vecsey.html | How Broken Must College Football Be to Fix It? | False | By George Vecsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/europe/12spies.html | Defector Aided in Thwarting Russian Spies, Article Says | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/14Modern.html | The Quiet Side of Being a Soldierâ€šÃ‚Ã´s Other Half | False | By Lily Burana | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/global/12yen.html | Japanâ€šÃ‚Ã´s Farmers Oppose Pacific Free-Trade Talks | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/hockey/12rangers.html | With Pieces in Place, Rangers Still Need Overtime | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/football/12giants.html | For Years a Constant, the Giantsâ€šÃ‚Ã´ Line Is Now a Patchwork | False | By Mark Viera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/theater/12theater.html | Theater Listings: Nov. 12 â€šÃ‚Ã® 18 | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/health/nutrition/12urbathlete.html | Taking a Dream for a Few Spins | False | By Margaux Laskey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/realestate/12housetour.html | House Tour: Nyack, N.Y. | False | By Bethany Lyttle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12antiques.html | From House of Tiffany, a Line of Pottery | False | By Eve M. Kahn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/12preps.html | Schools Wary of Prep Powerhouses in Football | False | By Harvey Araton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/12miser.html | A Slice of Life. Or Three! | False | By Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/music/12paul.html | Mehldau Is a Jazzman In a Classical Mood | False | By Allan Kozinn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-14 | https://www.nytimes.com/2010/11/14/travel/14czech-overnight.html | In Kutna Hora, Near Prague, Contemporary Art Amid Medieval Charm | False | By Charly Wilder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/music/12pop.html | Pop and Rock Listings for Nov. 12-18 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12movies.html | Movie Listings for Nov. 12-18 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14joint.html | A Straight Razor, a Warm Towel, a Fading Art | False | By Niko Koppel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/music/12jazz.html | Jazz Listings for Nov. 12-18 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/dance/12dance.html | Dance Listings for Nov. 12-18 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/books/12book.html | For Eloiseâ€šÃ‚Ã´s Mother, Life Wasnâ€šÃ‚Ã´t All Dandelions | False | By Dwight Garner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/music/12classical.html | Classical Music/Opera Listings for Nov. 12-18 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12revolution.html | Tumult and Triumph in Black and White | False | By Ken Johnson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12vogel.html | Major Gift of Furniture to National Gallery of Art | False | By Carol Vogel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/dance/12taylor.html | Fleeting Liaisons and Missed Connections | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12art.html | Museum and Gallery Listings for Nov. 12-18 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12copley.html | Playing the Renegade With Eroticism or Rage | False | By Roberta Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/dance/12findlay.html | Crack Open a Bud And Sway Existentially | False | By Gia Kourlas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/12spare.html | Spare Times for Nov. 12-18 | False | By Anne Mancuso | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/music/12carter.html | Doing the Loco-Motion, Somewhat Slowed Down | False | By Stephen Holden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/12kids.html | Spare Times: For Children for Nov. 12-18 | False | By Laurel Graeber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12dunne.html | Dominick Dunneâ€šÃ„ôs Comfy Chair and a Jaguar Named Audrey | False | By Kathryn Shattuck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/music/12mutter.html | As Complex as the Music She Plays | False | By James R. Oestreich | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12tiny.html | Girl Undefined: Post-College but Pre-Real World | False | By Manohla Dargis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/europe/12iht-union.html | E.U. Responds to Iran About Talks on Nuclear Program | False | By Stephen Castle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/europe/12iht-brussels.html | E.U. Fails to Reach Agreement on Budget | False | By Stephen Castle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12museum.html | Life, Liberty and the Pursuit of Identity | False | By Edward Rothstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12unstop.html | I Think I Can: Trying to Stop a Crazy Train Hurtling to Disaster | False | By Manohla Dargis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12bcjames.html | Checking Out, and Donating, Too | False | By Scott James | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14Scapes.html | The Controversial Whitney Museum | False | By Christopher Gray | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/12summers.html | Clyde Summers, Advocate of Labor Union Democracy, Is Dead at 91 | False | By Steven Greenhouse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/12views.html | Shooting to Top the Charts Again | False | By Jeffrey Goldfarb and Martin Hutchinson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/politics/12ttmedicaid.html | Battle Lines Drawn Over Medicaid in Texas | False | By EMILY RAMSHAW and MARILYN SERAFINI | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12modernism.html | Jewelry and Tableaus in the Same Tent | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12cnccoalash.html | Questions in Joliet Area About Coal-Ash Threat | False | By Kari Lydersen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-11 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/14Social.html | Pressure Under Grace | False | By Philip Galanes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12weimar.html | Weimar Film: Shadows, Yes, but Also Light | False | By Dave Kehr | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14deal1.html | In West Chelsea, a High Line Boomlet | False | By Sarah Kershaw | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/theater/reviews/12radio.html | The Dancers Still Kick, the Soldiers Still Topple | False | By Jason Zinoman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/12roach.html | Margarito and Camp Apologize to Trainer | False | By Greg Bishop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14deal2.html | Earl G. Graves Lists Scarsdale Estate | False | By Sarah Kershaw | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/travel/14chengdu-choice.html | In Chengdu, China, Remaking Sichuan Food | False | By Anand Giridharadas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12cool.html | Global Warming and Common Sense | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14posting.html | On the West Side, New Condos with an Old Look | False | By C. J. Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/theater/reviews/12throne.html | Sprawling Cinema, Tamed to a Stage | False | By Charles Isherwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14FOB-onlanguage-t.html | Web | False | By Ben Zimmer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/asia/12psych.html | Assertive Chinese Held in Mental Wards | False | By Sharon LaFraniere and Dan Levin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12con.html | The (Un)Making of an Art World Satirist | False | By Stephen Holden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/travel/14seoul-hours.html | 36 Hours in Seoul | False | By Aric Chen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12very.html | Even After 30 Years, the Film of the Moment | False | By Manohla Dargis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12shake.html | A New Look at the Horrors in Rwanda | False | By Stephen Holden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/middleeast/12diplo.html | Netanyahu and Clinton in Extended Talks on Mideast | False | By Mark Landler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12disco.html | J. R. Ewing Shot Down Communism in Estonia | False | By Stephen Holden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/politics/12ttramsey.html | Yes, Thereâ€šÃ„Â´s a Shortfall; Thatâ€šÃ„Â´s the Starting Point | False | By Ross Ramsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12helena.html | Romantic Dissatisfaction and Career Frustration | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12cncwarren.html | Past Lives Wrapped in Mystery, Present Ones in Limbo | False | By James Warren | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/media/12addo.html | Selling Ford Around the World, From Detroit | False | By Stuart Elliott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/14abroad.html | Cultures United to Honor Separatism | False | By Michael Kimmelman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/baseball/12sandomir.html | ESPN Baseballâ€šÃ„Â´s Inevitable Change | False | By Richard Sandomir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12eichmann.html | The Logistician of the Holocaust | False | By Mike Hale | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/politics/12bcvoting.html | The Winning Strategy in Oakland: Concentrate on Being 2nd or 3rd Choice | False | By Zusha Elinson and Gerry Shih | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/movies/12magic.html | The Life of a Contract Killer | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/12arum.html | After Losing Son, Arum Takes a Step Back | False | By Greg Bishop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/africa/12dadaab.html | Somaliaâ€šÃ„Â´s Wars Swell a Refugee Camp in Kenya | False | By Josh Kron | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://mediadecoder.blogs.nytimes.com/2010/11/11/newsweek-and-daily-beast-partnership-to-be-announced/ | Newsweek and Daily Beast Have a Deal | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12heroin.html | 4 Are Accused of Running â€šÃ„Â¸Heroin Millâ€šÃ„Â´ in Midtown | False | By Michael Wilson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/technology/12valley.html | Start-Ups Follow Twitter, and Become Neighbors | False | By Claire Cain Miller | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12beck.html | Glenn Beckâ€šÃ„Â´s Attacks on George Soros Draw Heat | False | By Brian Stelter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/politics/12freshman.html | To Congress With the Mantra, â€šÃ„Â¸Why Not Me?â€šÃ„Â´ | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/ncaafootball/12auburn.html | Auburn Starâ€šÃ„Â´s Father Sought Signing Money, Recruiter Says | False | By Pete Thamel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/ncaabasketball/12kentucky.html | N.C.A.A. Says Turkish Center Canâ€šÃ„¢t Play at Kentucky | False | By Pete Thamel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12subway.html | Police Arrest 20 Who Tried to Sneak Into Unused Subway Station Filled With Art | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/business/media/12disney.html | Disney Ends Strong Year With Quarter Thatâ€šÃ„¢s Soft | False | By Brooks Barnes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12cuomo.html | Cuomo Names Transition Team and Panels, Spotlighting a Hope for Broad Support | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/politics/12fiscal.html | Deficit Reduction Plan Draws Scorn From Left and Right | False | By Jackie Calmes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12black.html | Big School Problems Await New Chancellor | False | By Sharon Otterman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/politics/12military.html | Little Harm Found if Gay Ban Is Lifted | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12video.html | His Job Is to Make Public Obamaâ€šÃ„¢s Candid Side | False | By Ashley Parker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/sports/basketball/12knicks.html | Reality Hits the Knicks, and It Looks Like a Pick-and-Roll | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/politics/12alaska.html | In Alaska Votersâ€šÃ„¢ Spelling Bee, Sheâ€šÃ„¢s the Queen | False | By William Yardley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/opinion/12kaplan.html | Obama Takes Asia by Sea | False | By Robert D. Kaplan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12parochial.html | Parish Schools Pessimistic After Warning of Closings | False | By Paul Vitello | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/theater/reviews/12peewee.html | Older, but No More Mature | False | By Charles Isherwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12morris.html | Resurrecting a Village by Buying Up Main Street | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12neediest.html | With Training and Faith, Getting Closer to a Dream | False | By Channing Joseph | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/africa/12briefs-Congo.html | Congo Republic: Amid Polio Outbreak, Groups Begin Immunization Campaign | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12soho.html | Suddenly, SoHo Heeds Law on Artistsâ€šÃ„¢ Lofts | False | By Christine Haughney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12ghailani.html | No Verdict in Terror Trial of Ex-Detainee | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/APaul-t.html | The Resilient Brain | False | By Annie Murphy Paul | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/nyregion/12steiner.html | For Pick to Lead Schools, One Man Left to Persuade | False | By Winnie Hu | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/world/12ford.html | Harold P. Ford, C.I.A. Analyst, Dies at 89 | False | By Scott Shane | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12cncpulse.html | The Pulse | False | By Daniel Libit | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12cncsports.html | Quintin Dailey, a Talent That Soured | False | By Dan McGrath | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/opinion/12fri1.html | Waiting for the President | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/opinion/12atheist.html | Atheistsâ€šÃ„¢ Holiday Pitch | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/opinion/12fri4.html | Waving the Flag | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/opinion/12brooks.html | National Greatness Agenda | False | By David Brooks | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/opinion/12fri3.html | Video Games and the First Amendment | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/opinion/12educ.html | Path to Learning: In Class or Online? | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/opinion/12krugman.html | The Hijacked Commission | False | By Paul Krugman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/opinion/12abortion.html | Abortion Restrictions | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/opinion/12fri2.html | Finally a Deal ... Maybe | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12bcgoldsworthy.html | Presidio Project Entwines Nature Into Artworks | False | By Chloe Veltman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12ttenergy.html | Energy Monitoring at U.T. Produces Savings 2 Ways | False | By Kate Galbraith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12bcwindmill.html | Nimby Rears Its Head Against Wind Power Project | False | By John Upton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12ttgone.html | GITT â€šÃ‚Ã– | False | By Michael Hoinski | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/music/12latingrammys.html | Latin Grammys Find Their Sweet Side | False | By Jon Pareles | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/music/12elijah.html | Figures From the Past Loom Over an â€šÃ„Â'Elijahâ€šÃ„Â' | False | By James R. Oestreich | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/us/12cncpulse2.html | The Pulse | False | By Rachel Cromidas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/travel/14babies-journeys.html | Passengers Push for Child-Free Flights | False | By Douglas Quenqua | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/travel/14checkin-pera-palace.html | Hotel Review: Pera Palace Hotel in Istanbul | False | By Susanne Fowler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/travel/14instanbul-headsup.html | Istanbulâ€šÃ„Â´s New Wine Bars Offer Top-Quality Local Wines | False | By Yigal Schleifer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12galleries-001.html | James Casebere: â€šÃ„Â²Houseâ€šÃ„Â´ | False | By Roberta Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12galleries-002.html | Rose Wylie: â€šÃ„Â²What With Whatâ€šÃ„Â´ | False | By Roberta Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12galleries-003.html | Brice Marden: â€šÃ„Â²Letters,â€šÃ„Â´ and â€šÃ„Â²Paintings 1961-1964â€šÃ„Â´ | False | By Ken Johnson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12galleries-004.html | Keith Mayerson: â€šÃ„Â²My Modern Lifeâ€šÃ„Â´ | False | By Roberta Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12galleries-005.html | Wangechi Mutu: â€šÃ„Â²Hunt Bury Fleeâ€šÃ„Â´ | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12galleries-006.html | Erwin Wurm: â€šÃ„Â²Gulpâ€šÃ„Â´ | False | By Ken Johnson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/global/13group.html | Obama Ends G-20 Summit With Criticism of China | False | By Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/global/13air.html | Rolls-Royce Blames A380 Emergency on Engine Part | False | By Nicola Clark | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/global/13euro.html | European Bonds Stabilize After a Nod of Support for Ireland | False | By Landon Thomas Jr. and James Kanter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/asia/13iht-currents.html | Summitry From the Bottom Up | False | By Anand Giridharadas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/autoracing/13iht-SRCIRCUIT.html | Innovations Amid the Elements | False | By Brad Spurgeon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/autoracing/13iht-SRHEAD.html | A Passion for What Lies Within | False | By Brad Spurgeon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/rugby/13iht-RUGBY.html | Scotland Aims to Break Jinx Against New Zealand | False | By Huw Richards | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/global/13basel.html | G-20 Endorses New Reserve Rules for Banks | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/asia/13prexy.html | After Struggles, Obama Seeks Lift in Japan | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/opinion/13iht-oldnov13.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/13iht-Melik13.html | Gold Rush for Art of the Recent Past | False | By Souren Melikian | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/asia/13myanmar.html | Crowds Hope for Release of Myanmar Leader | False | By Seth Mydans | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/opinion/13iht-edhill.html | Germany Speaks Out | False | By Steven Hill | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/opinion/13iht-edchesterman.html | A Little Less Privacy, a Bit More Security | False | By Simon Chesterman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/opinion/13iht-edschmemann.html | Of African Princes and Russian Poets | False | By Serge Schmemann | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13markets.html | Shares and Commodities Fall on Currency Concerns | False | By Christine Hauser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/13iht-semoscow.html | In Moscow, an Island Village for the Arts | False | By Sophia Kishkovsky | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/12/arts/design/12galleries.html | Art in Review | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14FOB-idealab-t.html | Post-Tea-Party Nation | False | By David Frum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14evangelicals-t.html | Housewives of God | False | By Molly Worthen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14lives-t.html | The Most-Hated Son | False | By Frederick Woolverton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14FOB-wwln-t.html | Think About Pink | False | By Peggy Orenstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14fob-consumed-t.html | Walgreens Tackles â€šÃ„Â¨Food Desertsâ€šÃ„Â¨ | False | By Rob Walker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14FOB-medium-t.html | Studies in Hyperreality | False | By Virginia Heffernan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14FOB-Ethicist-t.html | The Anti-Antibiotics Doctor | False | By Randy Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14Letters-t-THEPLAYBOYAN_LETTERS.html | Letter: The Playboy and His Power Games | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/nyregion/13metjournal.html | As a Neighborhood Shifts, the Chain Stores Arrive | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14Letters-t-THECANCERSLE_LETTERS.html | Letter: The Cancer Sleeper Cell | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14Letters-t-THENEWMOMISM_LETTERS.html | Letters: The New Momism | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/health/13patient.html | Protecting Yourself From the Cost of Type 2 Diabetes | False | By Walecia Konrad | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14letter-wills.html | Letter: Questions for Garry Wills | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14Letters-t-GOODNEWSBADN_LETTERS.html | Letters: Good News, Bad News | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14Letters-t-CREEPERRANDO_LETTERS.html | Letter: Creeper! Rando! Sketchball! | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14Letters-t-FUNERALFORAF_LETTERS.html | Letter: Funeral for a Friend | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14Letters-t-CUTTINGTHECO_LETTERS.html | Letter: Cutting the Cord | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14Letters-t-THEARTOFSOCI_LETTERS.html | Letter: The Art of Social Change | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14Letters-t-QUESTIONSFOR_LETTERS.html | Letter: Questions for Melinda Gates | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/magazine/14Letters-t-ENDOFLIFEDUT_LETTERS.html | Letter: End-of-Life Duty | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-12 | https://www.nytimes.com/2010/11/arts/12pinsker.html | Adam Pinsker, Manager and Adviser of Arts Groups, Dies at 79 | False | By Anna Kisselgoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/design/14almail-SYRIANARTS_LETTERS.html | Syrian Arts: A Cultural Dissent | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/theater/14almail-STEPHENSONDH_LETTERS.html | Stephen Sondheim: Good Grief | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/music/14almail-BRUCESPRINGS_LETTERS.html | Bruce Springsteen: Remember the Clash | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/theater/14almail-APITMANPRAIS_LETTERS.html | A Pitman Praiser | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/design/14almail-MUSTSEETV_LETTERS.html | Must-See TV | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/automobiles/collectibles/14IRAN.html | In Iran, Hailing Detroit With Vintage V-8â€šÃ„,Â´s | False | By Jim Koscs | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/automobiles/collectibles/14SHAH.html | A Despotâ€šÃ„,Â´s Garage Is Open for Tours | False | By Jim Koscs | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/music/14leonard.html | Itâ€šÃ„,Â´s Not Over Till the Svelte Mama Sings | False | By Kathryn Shattuck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/music/14berg.html | Ieva Jokubaviciute and Vladimir Valjarevic on Berg | False | By Steve Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/music/14virgil.html | â€šÃ„,Â´Picturesâ€šÃ„,Â´ Seldom Played | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/us/13campaigns.html | Running for President of Haiti, but Stumping in U.S. | False | By Katie Zezima | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/global/13eads.html | EADS Chief Sees Future in Emerging Markets | False | By Nicola Clark | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/Bittman-t.html | Potluck | False | By Mark Bittman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/Salvatore-t.html | Back to the City | False | By Joseph Salvatore | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/automobiles/autoreviews/14audi-a8.html | Speaking of Understatements | False | By Lawrence Ulrich | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/Packer-t.html | Spheres of Influence | False | By George Packer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/Weiner-t.html | The Mind of a Disease | False | By Jonathan Weiner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/PPaul-t.html | Mean Girls and Bad Mommies | False | By Pamela Paul | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/movies/13driver.html | Film of Paul Bowles Short Story Rediscovered | False | By Randy Kennedy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14cov.html | The Price 20-Somethings Pay to Live in the City | False | By Constance Rosenblum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/Greif-t.html | The Hipster in the Mirror | False | By Mark Greif | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/Mazzetti-t.html | Spy vs. Spy | False | By Mark Mazzetti | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/Thomas-t.html | A Good Day to Die | False | By Evan Thomas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/LeClair-t.html | The Ancestral Home | False | By Tom LeClair | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/Meacham-t.html | Original Sins | False | By Jon Meacham | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/Mohr-t.html | Cat and Mouse | False | By Tim Mohr | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/ncaafootball/13stanford.html | Blocking, Tackling and Studying Diseases | False | By Karen Crouse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/economy/13charts.html | The Mirage of Lower Trade Imbalances | False | By Floyd Norris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/football/13rhoden.html | In Losing a Mentor, Young Becomes One | False | By William C. Rhoden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/asia/13indo.html | Volcano Keeper Becomes a Lightning Rod in Indonesia | False | By Aubrey Belford | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/movies/14potter.html | A Screenwriterâ€šÃ„Ã´s Hogwarts Decade | False | By Sarah Lyall | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14VOWS.html | Molly Meltzer and Derek Evans | False | By Abby Ellin and Paula Schwartz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14FIELD.html | Itâ€šÃ„Ã´s After Midnight? Letâ€šÃ„Ã´s Get This Party Started | False | By Tatiana Boncompagni | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/mortgages/14Mort.html | Mortgage Preapproval Is Harder to Get | False | By Lynnley Browning | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/movies/14dargis.html | â€šÃ„Ã´60s Hollywood: Power Shifted (or Did It?) | False | By Manohla Dargis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/movies/14festbox.html | Bite-Size Indies in Competition on Your Couch | False | By John Anderson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14Hunt.html | In Park Slope, a Little Breathing Room | False | By Joyce Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/13nocera.html | Lesson Plan From a Departing Schools Chief | False | By Joe Nocera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/asia/13china.html | H.I.V. Discrimination Law Fails in Chinese Court | False | By Andrew Jacobs | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/movies/homevideo/14kehr.html | The First Cog in the Star Machine | False | By Dave Kehr | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/your-money/taxes/13wealth.html | Planning for Income and Estate Taxes in an Uncertain Time | False | By Paul Sullivan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/Letters-t-FINISHINGTHE_LETTERS.html | â€šÃ„Ã²Finishing the Hatâ€šÃ„Ã´ | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/Letters-t-AK47SINCALCU_LETTERS.html | Ak-47â€šÃ„Ã´s Incalculable Cost | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/Letters-t-CREATIVELIBE_LETTERS.html | Creative Liberal Tension | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/Letters-t-EROTICIZEDLA_LETTERS.html | Eroticized Landscapes | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/books/review/Letters-t-OFFICERSCHOL_LETTERS.html | Officer, Scholar, Senator | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/movies/14dagenham.html | Hollywoodâ€šÃ„Ã´s Vanishing Have-Nots | False | By Leah Rozen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/television/14web vid.html | A Parallel Universe to TV and Movies | False | By Mike Hale | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/television/14treatment.html | Therapy? Not His Cup of Tea | False | By Kathryn Shattuck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-16 | https://www.nytimes.com/2010/11/16/health/research/16disparities.html | Number of Uninsured Rises, Report Says | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14Living.html | A Slow Renaissance for a Struggling Neighborhood | False | By John Freeman Gill | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-16 | https://www.nytimes.com/2010/11/16/health/research/16risks.html | Study Ties Ovarian Cancer and Hormone Therapy | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/ncaafootball/13steinbrenner.html | Steinbrenner Wrote Himself Into Amherst-Williams Rivalry | False | By Adam Himmelsbach | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/ncaafootball/13rivalry.html | Amherst-Williams Endures, but Coolidge Jabs Donâ€šÃ„Ã´t | False | By Adam Himmelsbach | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/commercial/14Sqft.html | David J. Wine | False | By Vivian Marino | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14Q-A.html | Q & A | False | By Jay Romano | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14Njzo.html | Demand Grows for Over-55 Rentals | False | By Antoinette Martin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14wczo.html | Westchester Homes in Winnerâ€šÃ„Ã´s Circle | False | By Elsa Brenner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/13housing.html | Nominee to Oversee Fannie and Freddie Is Named | False | By Binyamin Appelbaum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/realestate/14Habi.html | A Writerâ€šÃ„Ã´s Start-Over Home | False | By Constance Rosenblum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/middleeast/13lebanon.html | Militant Gets Life Sentence in Lebanon | False | By Robert F. Worth | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/music/13chamber.html | Northern Lights to Be Heard, Not Seen | False | By Steve Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/dance/13day.html | New Terrain for Barefoot Riverdancer | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/dance/13bird.html | Ground Time for the Flockless Bird | False | By Gia Kourlas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/music/13flux.html | A Language of Their Own, Tinged With Funk | False | By Ben Ratliff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/14khan.html | Daisy Khan, an Eloquent Face of Islam | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/music/13glory.html | A Soldierâ€šÃ„Ã´s Torment in Vietnam and at Home | False | By Allan Kozinn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/us/13ask.html | Ban on Gays in the Military Stays in Effect | False | By John Schwartz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/europe/13vase.html | Qing Dynasty Relic Yields Record Price at Auction | False | By John F. Burns | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/theater/reviews/13notes.html | Dostoyevskyâ€šÃ„Ã´s â€šÃ„Ã²Sick Manâ€šÃ„Ã´ Hits YouTube | False | By Ben Brantley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/nyregion/13trees.html | Finding a Bed Among Central Parkâ€šÃ„Ã´s Trees | False | By Colin Moynihan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-26 | https://www.nytimes.com/2010/11/26/books/26antiquebooks.html | Antiques Books | False | By Eve M. Kahn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-26 | https://www.nytimes.com/2010/11/26/books/26coffeebooks.html | Coffee Table Books | False | By Dwight Garner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/movies/13sky.html | For Dinner Tonight: Los Angeles | False | By Mike Hale | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/13meter.html | â€šÃ„Ã²Smartâ€šÃ„Ã´ Meters Draw Complaints of Inaccuracy | False | By Tom Zeller Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/automobiles/14LATHE.html | A Painstaking Devotion to Preserving Lancias | False | By Nick Czap | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-26 | https://www.nytimes.com/2010/11/26/books/26artbooks.html | Art Books | False | By Holland Cotter, Roberta Smith, Ken Johnson and Karen Rosenberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/crosswords/bridge/13card.html | In Match Between Computers, a Costly Blind Eye to the Odds | False | By Phillip Alder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-26 | https://www.nytimes.com/2010/11/26/books/26graphicbooks.html | Graphic Books | False | By George Gene Gustines | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/baseball/13baseball.html | Anheuser-Busch Files Suit Against M.L.B. | False | By Richard Sandomir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/television/13arts-MENTALISTLIF_BRF.html | â€šÃ„Ã²Mentalistâ€šÃ„Ã´ Lifts CBS | False | By Benjamin Toff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/television/13duty.html | Suddenly the Cold War Is a Cool Event | False | By Seth Schiesel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/television/13locator.html | Reuniting (if With Issues) and Why It Feels So Good | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/music/13kremer.html | Mixing Spirituality With a Bit of Fun | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/books/13pong.html | The Cerebral Set Picks Up a Paddle | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14qbitect.html | A Brewery, Behind the Scenes | False | By Christopher Brooks | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14dinect.html | A Bustling Scene With Classic Italian Fare | False | By Patricia Brooks | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/music/13odd.html | Young, Gifted and Outrageous: Can Odd Future Survive Popularity? | False | By Jon Caramanica | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14dinenj.html | A Movable Feast, Popping Up Anywhere | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/13charity.html | Nonprofit Fundâ€šÃ„Â´s Grant Process Is Audited for Possible Conflicts | False | By Stephanie Strom | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/nyregion/13terrorism.html | Court Ruling Limits Scope of State Law on Terror | False | By Mosi Secret | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14qbitewe.html | Brussels Sprouts Aplenty | False | By Alice Gabriel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14dinewe.html | Where the Ambience Is Adjustable | False | By Emily DeNitto | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17minirex1.html | Raw Butternut Squash Salad With Raisins and Ginger | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17mini.html | Vegetables for Thanksgiving, Served Natural and Raw | False | By Mark Bittman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14dineli.html | Zest, Heat and Aroma, by the Jar, Pouch or Bin | False | By Susan M. Novick | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/europe/13sarraz in.html | With Words on Muslims, Opening a Door Long Shut | False | By Michael Slackman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14table.html | An Affordable Lunch on a Day of Culture | False | By Diane Cardwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/14eklund.html | From Pornography to Real Estate Mogul | False | By Ben Widdicombe | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14routine.html | To Greenmarket, to Greenmarket | False | By Sarah Maslin Nir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14critic.html | Flu Shots: No Panic, Just â€šÃ„Â²Noâ€šÃ„Â´ | False | By Ariel Kaminer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-12 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14camden.html | In Camden, New Troubles on Top of Old | False | By Richard Pâ€šÃ„Ã·rez-Peâ€šÃ±a | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14circus.html | Dropping the Balls | False | By Sarah Maslin Nir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17appe3.html | Queso Fundido With Chorizo, Jalapeâ€šÃ±o and Cilantro | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17appe.html | A Dip to Sustain the Cook Till Thanksgiving Dinner | False | By Melissa Clark | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14artsli.html | Shunning Life as a Performer, to Write the Songs | False | By Marcelle S. Fischler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14theaterwe.html | Wallenbergâ€šÃ„Â´s Heroism Becomes a Musical | False | By Anita Gates | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/14noticed.html | Bored at Work? Try Creepypasta, or Web Scares | False | By Austin Considine | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14theatnj.html | The Perils of Psychoanalyzing Mugabe | False | By Michael Sommers | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14artct.html | The Pinks and Purples of an Exotic Eden | False | By Martha Schwendener | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/14WHATIWORE.html | Playing Favorites, Day and Night | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14stagewe.html | To Dad, Life Is a Game, a Really Ugly One | False | By Anita Gates | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/nyregion/14spotli.html | This Time, Cavett Answers the Questions | False | By Karin Lipson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/nyregion/14spotnj.html | A Dance Display to Remember | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/asia/13swat.html | Rebuilding Lags in Pakistan Area After Offensive | False | By Adam B. Ellick | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14listingsli.html | Events on Long Island | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14listingswe.html | Events in Westchester | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14listingsnj.html | Events in New Jersey | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14listingsct.html | Events in Connecticut | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/sports/ncaafootball/13penn.html | A Relentless Opponent Stalks the Locker Room | False | By Carl Ehrlich | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14schools.html | Training Grounds for a Chancellor? | False | By Fernanda Santos, Sarah Maslin Nir and Elissa Gootman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/worldspecial3/13iraq.html | On His First Day, Iraqâ€šÃ„Â´s Parliament Speaker Was Tested by Own Alliance | False | By JOHN LELAND and DURAID ADNAN | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/nyregion/13responder.html | Mayor Will Push Senators to Pass 9/11 Health Bill | False | By David W. Chen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/baseball/13doubleday.html | Myth of Baseballâ€šÃ„Â´s Creation Endures, With a Prominent Fan | False | By Tim Arango | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/nyregion/13search.html | How Cities Pick School Chiefs, for All to See | False | By Anemona Hartocollis and Winnie Hu | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/europe/13london.html | Scotland Yard Move Stirs Questions on Phone-Hacking Case | False | By John F. Burns | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/nyregion/13neediest.html | Homeless, but Hoping for a Return to College | False | By Mathew R. Warren | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/us/13beliefs.html | The Burning Bush Theyâ€šÃ„Â´ll Buy, but Not ESP or Alien Abduction | False | By Mark Oppenheimer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/us/politics/13teaparty.html | Focusing on Next Step, Tea Party Rallies Congressional Freshmen | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/europe/13briefs-SNCF.html | France: National Railway Apologizes for Its Role in Deporting Jews in War | False | By Maaˆ sÃ˜a de la Baume | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/europe/13briefs-Kashin.html | Russia: Brutally Beaten Journalist Regains Consciousness, Wife Says | False | By Ellen Barry | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/media/13mag.html | Newsweekâ€šÃ„Â´s Printing Press Was a Top Draw for Diller | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/13boxing.html | Hand Wraps Draw Boxingâ€šÃ„Â´s Eye, and Scrutiny | False | By Greg Bishop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/us/13exorcism.html | For Catholics, Interest in Exorcism Is Revived | False | By Laurie Goodstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/your-money/13money.html | When a Safety Net Is Yanked Away | False | By Ron Lieber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/14oprah.html | Who Will Be Oprahâ€šÃ„Â´s Last Star? | False | By Stephanie Rosenbloom | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/americas/13immig.html | Defying Trend, Canada Lures More Migrants | False | By Jason DeParle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/us/politics/13earmark.html | House G.O.P. to Vote Next Week on Earmarks Ban | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/economy/13mortgage.html | Taking Aim at the Mortgage Tax Break | False | By David Kocieniewski | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/us/13list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/us/politics/13mccain.html | Cindy McCain Calls for Repeal of â€˜ÂDonâ€™t Askâ€™Â | False | By Ashley Parker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/13missing.html | I.R.S. Sits on Data Pointing to Missing Children | False | By David Kocieniewski | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/europe/13twitter.html | Briton Loses Twitter Case, but Wins Following | False | By Sarah Lyall | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/us/politics/13donate.html | Looking to 2012, Republicans Vie for Big Donors | False | By Michael Luo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/europe/13italy.html | Italy Senses Berlusconi Era Is Nearing End | False | By Rachel Donadio | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/europe/13briefs-Abuse.html | Ireland: Vatican Sending Team to Check Effectiveness of Its Response to Abuse | False | By Gaia Pianigiani | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/us/politics/13drill.html | 3 Republicans Say Report on Spill Was Manipulated | False | By John M. Broder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/education/13brfs-1-COLLEGESREPO_BRF.html | Colleges Reporting Rise in Early Applications | False | By Jacques Steinberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/world/europe/13briefs-Spies.html | Russia: President Seems to Confirm Report on Ring of Sleeper Spies | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/business/economy/13bond.html | Municipal Bond Market Shudders | False | By Mary Williams Walsh | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/opinion/13lighthizer.html | Throwing Free Trade Overboard | False | By Robert E. Lighthizer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/nyregion/13black.html | Schools Chancellor Pick to Quit Corporate Boards | False | By Sharon Otterman and Michael Barbaro | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/nyregion/13lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/basketball/13nba.html | Lee to Have Elbow Surgery | False | By Pat Borzi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/14Keaton.html | Diane Keaton, Hiding in Plain Sight | False | By Ruth La Ferla | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/opinion/13unesco.html | Why Unesco Matters: A Case Study in Iran | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/opinion/13blow.html | The Blasˇ's Â© Mandate | False | By Charles M. Blow | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/opinion/13sat2.html | Mr. Cuomoâ€™s Job | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/opinion/13panel.html | A Panelâ€™s Plan to Cut the Deficit | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/opinion/13sat4.html | Out in the Cold | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/opinion/13sat3.html | A Defeat for Checks and Balances | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/opinion/13herbert.html | Killing and Dying | False | By Bob Herbert | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/opinion/13collins.html | Believing in Barack | False | By Gail Collins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/opinion/13black.html | A Black Achievement Gap, and Wasted Potential | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/opinion/13sat1.html | Politics Over Peace | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/music/13gorecki.html | Henryk Gorecki, Polish Composer, Is Dead at 76 | False | By Allan Kozinn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/arts/television/13jacoby.html | Coleman Jacoby, TV Comedy Writer, Dies at 95 | False | By William Grimes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-13 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/basketball/13knicks.html | Knicks Collapse Under Weight of a 21-Point Lead | False | By Pat Borzi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14KRONICK.html | Elizabeth Kronick and Michael Kleinman | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14THOM.html | Bridgette Thom, Ryan Haney | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14BALESTRERI.html | Antonette Balestreri, Jeremy Cohen | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14THOMAS.html | Megan Thomas, Gavin Oxman | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14Simon.html | Melissa Simon, Kevin Blake | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14EPHRAIM.html | Jennifer Ephraim, Daniel Honan | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14Delio.html | Jessica Delio and Carl Del Cielo | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14usdin.html | Kate Usdin, David Goodman | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14ZIFF.html | Emily Ziff and Nicholas Griffin | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14Singleton.html | Patience Singleton and Ronald Roach | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14WILLIAMS.html | Vanessa Williams and Jason Stevenson | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14GIANNELLI.html | Natalie Giannelli, Andrew Exum | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14Sharfstein.html | Jenny Sharfstein, Andrew Kane | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14BURGESS.html | Margaret Burgess, Jonathan Shine | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14ENDELSON.html | Alexandra Endelson, Michael Bassik | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14Califano.html | Emily Califano, Eric Pincow | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14wells.html | Jessica Wells, Joseph Hasan | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14MARTINEZ.html | Lucy Martinez, James Sullivan Jr. | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14RAMIREZ.html | Dominique Ramirez, Matthew Ahumada | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14Strasser.html | Suzanne Strasser, Jonathan Grant | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14boyd.html | Alison Boyd, David Gelles | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14CHEN.html | Kathleen Chen and Alexander Ropper | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14miller.html | Deborah Miller, David Friedman | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14GODOY.html | Brenda Godoy, Samuel Martin | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/fashion/weddings/14GRIPPO.html | Alyson Grippo, David Morrissey | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/asia/14japan.html | Leaders of China and Japan Meet on Summitâ€šÃ„Ã´s Sidelines | False | By Martin Fackler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/asia/14myanmar.html | Burmese Dissident Is Freed After Long Detention | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14pot.html | Backers of Legal Marijuana Find Silver Lining in Defeat of California Measure | False | By Jesse McKinley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/asia/14afghan.html | Bomb Kills 8 on Violent Day in Afghanistan | False | By Rod Nordland | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/technology/14zagat.html | Zagat Survey Aims to Regain Its Online Balance | False | By Ron Lieber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/americas/14nicaragua.html | A Dispute in Nicaragua Reopens Old Wounds | False | By Blake Schmidt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/business/14gret.html | At Ambac, Haves and Have-Nots | False | By Gretchen Morgenson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/politics/14alaska.html | Little Ammunition Found in Fight Over Alaska Votes | False | By William Yardley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/business/global/14haiti.html | Can Microlending Save Haiti? | False | By Daniel Costello | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/business/14corner.html | A Simple Plan: Three Goals for Everyone | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/asia/14prexy.html | Heartfelt Moments on an Up-and-Down Global Trip | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/politics/14shuler.html | After Partyâ€šÃ„Ã´s Rout, a Blue Dog Wonâ€šÃ„Ã´t Back Down | False | By Campbell Robertson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/business/14stream.html | Making Ads That Whisper to the Brain | False | By Natasha Singer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14neediest.html | After a Haitian Earthquake, a New Life in Brooklyn | False | By Rebecca White | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/14volleyball.html | In Japan, Volleyball Leaps to a Nationwide Passion | False | By CHRISTOPHER JOHNSON | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/middleeast/14iraq.html | Iraqi Lawmakers Approve an Outline for Power Sharing | False | By John Leland and Steven Lee Myers | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/business/14digi.html | Should You Be Snuggling With Your Cellphone? | False | By Randall Stross | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/14inbox.html | Letters to the Editor | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/business/economy/14view.html | Bailouts, Reframed as â€šÃ„Ã²Orderly Resolutionsâ€šÃ„Ã´ | False | By Robert J. Shiller | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/baseball/14araton.html | With End in Sight, Vision Is Needed | False | By Harvey Araton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/your-money/14fund.html | A Calmer Market? Not for Long Bonds | False | By Paul J. Lim | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14bcstudents.html | San Francisco School Administrators Schemed to Take Money, Documents Say | False | By Trey Bundy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/your-money/14haggler.html | A Curtain Call, Please, in the Skies | False | By David Segal | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/business/14every.html | Capturing Hearts, One Upgrade at a Time | False | By Damon Darlin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/business/14backpage-ALACKOFDISCI_LETTERS.html | Letters: A Lack of Discipline | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/business/14backpage-MICROSOFTVST_LETTERS.html | Letters: Microsoft vs. the Pirates | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/business/global/14indo.html | Indonesia Resists the Anti-Smoking Tide Elsewhere | False | By Duff Wilson and Aubrey Belford | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/14fighter.html | Zsolt Erdei, Hungarian Boxer, Makes Comeback | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/business/global/14smoke.html | Cigarette Giants in Global Fight on Tighter Rules | False | By Duff Wilson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/europe/14kashin.html | Attack on Russian Journalist Stirs Online Allies | False | By Ellen Barry and Andrew E. Kramer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/14surfing.html | Neptune on a Shortboard | False | By Matt Higgins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/jobs/14pre.html | A Life in the Mine (Canary Not Included) | False | By Jeannettie Arnett | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/jobs/14boss.html | The Hungarian Connection | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/football/14quarterbacks.html | Taking Care in Raising a Rookie | False | By Judy Battista | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/football/14jets.html | Brownsí€šÃ„Ã´ Unnamed Quarterback Shapes Up as No Mystery to the Jets | False | By Dave Caldwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/football/14giants.html | Pointed Words From Rolle Help to Sharpen Focus | False | By Mark Viera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/asia/14kandahar.html | NATO Seeks Afghan Police in the South | False | By Carlotta Gall and Ruhullah Khapalvak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/ncaabasketball/14singler.html | He Stars for Duke, but Heí€šÃ„Ã´s Not Detested | False | By Viv Bernstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/ncaafootball/14gipp.html | A Memorable Line, Fact or Fable, Lives On in Legend | False | By Ray Robinson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/autoracing/14gears.html | A Gay Nascar Fan Is Finding a Growing Audience Online | False | By Dave Caldwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/weekinreview/14leonhardt.html | O.K., You Fix the Budget | False | By David Leonhardt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/weekinreview/14rubin.html | In One Moment in Afghanistan, Heroism and Heartbreak | False | By Elizabeth Rubin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14rich.html | Who Will Stand Up to the Superrich? | False | By Frank Rich | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14dowd.html | Sirens, Egyptian and Equine | False | By Maureen Dowd | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/weekinreview/14belson.html | A Star College Quarterback Is Worth ... | False | By Ken Belson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14friedman.html | I Believe I Can Fly | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14kristof.html | Hereí€šÃ„Ã´s a Woman Fighting Terrorism. With Microloans. | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/europe/14france.html | French Cabinet Quits to Prepare for Reshuffling | False | By Steven Erlanger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14sun1.html | Try Something Hard: Governing | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/weekinreview/14laugh.html | Laugh Lines | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/weekinreview/14fight.html | Fighting Words | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/politics/14coats.html | A Journey From Lawmaker to Lobbyist and Back Again | False | By Eric Lipton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14friel.html | Where Will the G.O.P. Go Digging? | False | By Brian Friel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14sun3.html | What the Director Needs | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14stewart.html | Leaves of Grass | False | By Amy Stewart | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14sun4.html | Word After Word After Word | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14grant.html | How to Make the Dollar Sound Again | False | By James Grant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14pubed.html | Names in the News, Before They Can Read | False | By Arthur S. Brisbane | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14greene.html | Smoke Got in Their Eyes | False | By Bob Greene | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/l14college.html | A Torrent of College Applications | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/l14judge.html | Selecting Judges | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/l14gay.html | Repealing â€šÃ„Â²Donâ€šÃ„Â´t Askâ€šÃ„Â´ | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-13 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14nazis.html | Nazis Were Given â€šÃ„Â²Safe Havenâ€šÃ„Â´ in U.S., Report Says | False | By Eric Lichtblau | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/l14china.html | Chinaâ€šÃ„Â´s Mentally Ill | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/politics/14larimer.html | After Midterms, Even Opposites Can Sound Alike | False | By Kirk Johnson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/basketball/14knicks.html | The Faces Change for the Knicks, but the Results Donâ€šÃ„Â´t | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/politics/14dems.html | Democrats Reach Accord on Leadership in the House | False | By Carl Hulse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/health/research/14bing.html | Richard Bing, Pioneering Heart Researcher, Dies at 101 | False | By William Grimes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/ncaafootball/14penn.html | Penn Tops Harvard for Share of Ivy Title | False | By Dave Caldwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/14sun2.html | Now, Will China Get It? | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14ttjails.html | Deaths in County Jails Raise Calls for Health Care Standards | False | By Brandi Grissom | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14ttlawsuit.html | Psychologist in Terror War Is Subject of Complaint | False | By Morgan Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/politics/14ttramsey.html | Texas G.O.P.â€šÃ„Â´s Inescapable Truth: We Have Met the Enemy and He Is Us | False | By Ross Ramsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/dining/14ttpatspick.html | Patâ€šÃ„Â´s Pick | False | By Patricia Sharpe | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/opinion/l14aclu.html | They Know Where You Are | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/ncaafootball/14auburn.html | Auburn Ignores Allegations and Steamrolls Over Georgia | False | By Ray Glier | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/science/earth/14ice.html | As Glaciers Melt, Science Seeks Data on Rising Seas | False | By Justin Gillis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14ncpolice.html | Thought of Shifting Police Officers Reopens Debate | False | By Mick Dumke | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/ncaafootball/14quad.html | Win Over Amherst Is Perfect for Williams | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/crosswords/chess/14chess.html | Under a New Scoring System, Fewer Ties and Drawn Games | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/europe/14diplo.html | Obama Calls Arms Treaty a Priority | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14ncharps.html | With Sound Investments, Harp Company Endures | False | By Meribah Knight | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14ncpulse.html | Mayor Daley Pitches Chicago in Asia, but Who Is Buying? | False | By Mick Dumke | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14ncwarren.html | ExposíÃ© Hits Hard at Death Penalty System | False | By James Warren | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/14/theater/reviews/14merchant.html | Love and Dirty, Sexy Ducats | False | By Ben Brantley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14bcgangs.html | Raw Statistics Belie a Crackdown on Gangs | False | By Shoshana Walter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14bctwain.html | Twain Found His Calling in San Francisco Stories | False | By Gary Kamiya | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/us/14bcintel.html | Winfield Street Slides | False | By Hank Pellissier | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/baseball/14mets.html | Two Candidates Stand Out in Metsâ€šÃ„Â´ Search | False | By David Waldstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/nyregion/14black.html | Councilman Opposes Appointee for Schools | False | By Sarah Wheaton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/dance/14isaksen.html | Lone Isaksen Dies at 68; Dancer of Fierce Elegance | False | By Anna Kisselgoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/world/middleeast/14mideast.html | Netanyahu Agrees to Push for Freeze in Settlements | False | By Mark Landler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-19 | https://www.nytimes.com/2010/11/13/arts/13carlo.html | Philip Carlo, Who Wrote About Killers, Dies at 61 | False | By Daniel E. Slotnik | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/ncaafootball/14oregon.html | Oregon Holds Off California to Stay Perfect | False | By Pete Thamel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/arts/14barstow.html | Robbins Barstow, Home-Movie Maven, Dies at 91 | False | By Margalit Fox | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-14 | https://www.nytimes.com/2010/11/14/sports/14boxing.html | Bruising Win by Pacquiao Pits Speed Over Size | False | By Greg Bishop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/asia/15myanmar.html | Myanmar Dissident Calls for Change | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/asia/15diplo.html | Obama and Asia-Pacific Leaders Vow to Work Toward Freer Trade | False | By Martin Fackler and Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/europe/15france.html | Sarkozy Appoints a More Rightist Cabinet in Reshuffle | False | By Steven Erlanger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/africa/15pirates.html | Somali Pirates Free British Couple for Ransom After More Than a Year in Captivity | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://cityroom.blogs.nytimes.com/2010/11/14/announcing-the-subway-announcement-lady/ | Announcing the Subway Announcement Lady | False | By James Barron | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/opinion/15iht-edletmon.html | When Criticism of Bush Hit Rock Bottom | False | | | | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/opinion/15iht-edlintner.html | The Burmese Junta's Latest Ruse | False | By Bertil Lintner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/opinion/15iht-oldnov15.html | 100, 75, 50 Years Ago | False | | | | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/business/energy-environment/15green.html | A Fight for a Name â€šÃ„Â® and Survival â€šÃ„Â® in Solar Market | False | By CHRISTOPH STEITZ | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/arts/15iht-design15.html | Putting the Chinese in â€šÃ„Â²Made in Chinaâ€šÃ„Â´ | False | By Alice Rawsthorn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/soccer/15iht-CHAMPIONS15html | Australian Leads South Korean Club to Asian Title | False | By John Duerden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/soccer/15iht-SOCCER.html | Spanish Soccer Takes on a Heavenly Hue | False | By Rob Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/us/15iht-letter.html | An Initiative to Spread the Fiscal Pain | False | By Albert R. Hunt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/autoracing/15iht-PRIX.html | Vettel Squeezes Past Alonso for F1 Title | False | By Brad Spurgeon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/tennis/15iht-tennis.html | Tournament Strives to Put Some More Zip Into Game | False | By Christopher Clarey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/middleeast/15mideast.html | A 90-Day Bet on Mideast Talks | False | By Ethan Bronner and Mark Landler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/business/global/15ireland.html | Ireland Rejects European Bailout Efforts | False | By James Kanter and Stephen Castle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/books/15book.html | Enduring All Tests, Time Included | False | By Janet Maslin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/theater/reviews/15pieces.html | Parents Die, and Twins Turn Creepy | False | By David Rooney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/arts/dance/15tomorrow.html | Unusual Antics Unfold in a Church Basement | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/business/global/15iht-kiwi.html | Disease Threatens New Zealand Kiwi Industry | False | By Jonathan Hutchison | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/arts/music/15baroque.html | Through the Seasons With Glass and Vivaldi | False | By Allan Kozinn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/football/15jets.html | Jets Win in Overtime for Second Week in a Row | False | By Karen Crouse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/arts/music/15ensemble.html | A Collaboration Embraces the Sacred and the Saxophone | False | By Steve Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/business/media/15iht-cache15.html | European Broadcasters Channeling Fear | False | By Eric Pfanner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/arts/music/15carnegie.html | Philharmonic at Carnegie: What a Difference a Hall Makes | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/technology/15iht-navigate.html | Smartphone Sales Taking Toll on G.P.S. Devices | False | By Kevin J. O'Ã€šÃ€‚Ã€´Brien | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/arts/dance/15series.html | Long Braids That Bind to an Indian Identity | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/europe/15iht-educSide15.html | French University Rankings Draw Praise and Criticism | False | By Maÿˆ›Ã~a de la Baume | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/movies/15oscar.html | The Older Side of Hollywood Gets Its Due | False | By Michael Cieply | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/education/15iht-educLede15.html | Questionable Science Behind Academic Rankings | False | By D.D. GUTTENPLAN | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/arts/music/15symphony.html | Cool Restraint Leading the Way to Explosiveness | False | By Allan Kozinn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/arts/music/15garrick.html | Putting Some Muscle in Chopin Along With the Poetry | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/theater/reviews/15new.html | Sweat, Tears, Rubies and a Song | False | By Lawrence Van Gelder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/arts/music/15arts-NEILYOUNGTRI_BRF.html | Neil Young Tribute to Draw Familiar Faces | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/theater/15arts-_BRF.html | Footnotes | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/movies/15arts-MEGAMINDREMA_BRF.html | Ã€šÃ€‚˜MegamindÃ€šÃ€‚´ Remains a Box-Office Hero | False | By Brooks Barnes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/technology/15iht-animate.html | Animation Industry Finds a Home in Singapore | False | By Sonia Kolesnikov-Jessop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/crosswords/bridge/15card.html | Computer Programs Battle for Bragging Rights | False | By Phillip Alder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-14 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/hockey/15nhl.html | Rangers Win Amid a Brawl, a Return and a Hat Trick | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/15boxing.html | For Pacquiao, Next Step Is Unclear | False | By Greg Bishop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/15cornell.html | Wrestling Pendulum Swings Farther East, Toward Cornell | False | By Bill Pennington | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/15wrestling.html | At Cornell, Arena Proves SportÃ€šÃ€‚´s Value | False | By Bill Pennington | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/us/15oklahoma.html | Oklahoma Surprise: Islam as an Election Issue | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregion/15kheel.html | Theodore W. Kheel, Labor Mediator, Dies at 96 | False | By Steven Greenhouse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/us/politics/15rahm.html | For Emanuel, Obstacles in Path to Chicago Mayor | False | By Monica Davey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/us/15list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/baseball/15baseball.html | Seeking a Free-Agent Bargain Who Will Pay Off | False | By Tyler Kepner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/business/media/15ereader.html | Great Holiday Expectations for E-Readers | False | By Julie Bosman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/15santee.html | Record-Setting Track Star Wes Santee Dies at 78 | False | By Frank Litsky | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/technology/15pulse.html | App to Tailor News Streams Gets Boost | False | By Claire Cain Miller | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/us/politics/15obama.html | Obama Returns, Facing Unpredictable Congress in a Lame-Duck Session | False | By Jackie Calmes and David M. Herszenhorn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/americas/15cholera.html | Cholera Deaths Up in Haiti, With Worst to Come | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/business/15lawsuit.html | Investors Put Money on Lawsuits to Get Payouts | False | By Binyamin Appelbaum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/ncaafootball/15colleges.html | Shadows Follow Newton Into Spotlight | False | By Pete Thamel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/business/15potash.html | BHP Billiton Drops Bid for Potash | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/football/15giants.html | Cowboys Mask Their Flaws by Exposing the Giants’ | False | By Bill Pennington | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregion/15vote.html | Key New York Races Remain Undecided | False | By Danny Hakim | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregion/15bags.html | Even Reusable Bags Carry Environmental Risk | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/americas/15haiti.html | A School Fights for Life in Battered Haiti | False | By Deborah Sontag | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/business/media/15adco.html | EBay Promises Christmas Freakouts | False | By Stuart Elliott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/football/15rhoden.html | The Right Call for the Cowboys at Coach: Dungy | False | By William C. Rhoden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/asia/15prexy.html | U.S. Plan Envisions Path to Ending Afghan Combat | False | By Peter Baker and Rod Nordland | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregion/15arrest.html | Charges in Rape After Tip to Police | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/business/media/15amc.html | At AMC, Two Character Dramas, Just One Hit | False | By Brian Stelter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregion/15klein.html | Mayor’s Case for One Schools Chief May Hurt Bid for Another | False | By Javier C. Hernández | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/business/media/15cash.html | As Studios Cut Back, Investors See Opening | False | By Michael Cieply | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregion/15cityroom.html | Guiding Train Riders, All the Way From Maine | False | By James Barron | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregion/15rangel.html | Rangel’s Hearing Set to Begin, but Details Are Few | False | By David Kocieniewski | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/us/politics/15repubs.html | Lots of Republican Toes in the 2012 Waters, but No Rush to Dive In | False | By Jeff Zeleny and Jim Rutenberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/business/15views.html | Ante Is Rising in Game Industry | False | By Robert Cyran and Agnes T. Crane | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregion/15neediest.html | After a Violent Attack, a Struggle to Recover | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregion/15chisam.html | For Houseâ€šÃ„Â´s Prosecutor, an Ethics Trial Will Be a First | False | By Ashley Parker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/business/15retiree.html | G.M. Retirees Weigh Buying Its Stock Again | False | By Bill Vlasic and Nick Bunkley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/us/politics/15armey.html | Years Later, Armey Once Again a Power in Congress | False | By Kate Zernike and Jennifer Steinhauer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/business/global/15massey.html | Steel Giant Said to Be Considering Massey Bid | False | By Michael J. de la Merced | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/business/media/15drill.html | Facebook Dominates in Display Ads | False | By Alex Mindlin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/business/media/15carr.html | Newsweek Weds Daily Beast? Good Luck With That | False | By David Carr | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/asia/15kabul.html | Kidnapped Afghan Envoy Is Freed | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/opinion/15brooks.html | Assessing Americaâ€šÃ„Â´s Place in the Global Network | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/opinion/15military.html | Stress on Military Children | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/theater/reviews/15elf.html | North Pole NaâˆšÂˆ´f Tries to Thaw Hearts | False | By Charles Isherwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/opinion/15flying.html | Flying Today, With Strings Attached | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/football/15blue.html | With New Game Plan, Cowboys Streak Through Giantsâ€šÃ„Â´ Defense | False | By Mark Viera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregion/15diary.html | Metropolitan Diary | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/business/15whistle.html | For Whistle-Blowers, Expanded Incentives | False | By Edward Wyatt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregion/15lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/asia/15chemical.html | U.S. Tries to End Flow of Bomb Item to Afghanistan | False | By Mark Landler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/business/media/15social.html | Tools to Help Companies Manage Their Social Media | False | By Tanzina Vega | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregion/15loko.html | Maker Halts Distribution of Alcoholic Energy Drink | False | By Noah Rosenberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/technology/15worm.html | Attacker That Sharpened Facebookâ€šÃ„Â´s Defenses | False | By Riva Richmond | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/europe/15adams.html | Gerry Adams to Run for Seat in Ireland | False | By John F. Burns | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/business/15ahead.html | Looking Ahead to Economic Reports This Week | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/business/15bond.html | Treasury Auctions Set for This Week | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/opinion/15krugman.html | The World as He Finds It | False | By Paul Krugman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/opinion/15mon3.html | Ethics in the New House | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/opinion/15mon4.html | Grand Disillusion | False | By Lawrence Downes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-19 | https://www.nytimes.com/2010/11/15/business/15kellermann.html | Donald S. Kellermann, Who Led Public Research Group, Dies at 83 | False | By Douglas Martin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/opinion/15orszag.html | Safer Social Security | False | By Peter R. Orszag | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/opinion/15douthat.html | The Party of No | False | By Ross Douthat | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/opinion/15mon2.html | A Culture of Carelessness | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/opinion/15mon1.html | Immigration Hardball | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/world/asia/15kashgar.html | Aid Fuels Change of Fortunes on Silk Road | False | By Andrew Jacobs | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/us/15contrail.html | How Smoky Plume in Sky Drew the Eyes of the World | False | By Brian Stelter and William J. Broad | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/basketball/15knicks.html | Knicks Call for Urgency After 5th Loss in a Row | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-21 | https://www.nytimes.com/2010/11/15/arts/design/15taylor.html | Noel Taylor, Creator of Costumes for Stage, Dies at 97 | False | By Douglas Martin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/technology/15photo.html | Start-Up Plans a More Personal Social Network | False | By Claire Cain Miller | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/nyregion/15accident.html | Two Children Injured by Car in Their Yard | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/us/15international.html | China Surges Past India as Top Home of Foreign Students | False | By Tamar Lewin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/us/15college.html | Private-College Chiefs See Rise in Pay | False | By Tamar Lewin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-15 | https://www.nytimes.com/2010/11/15/sports/football/15steelers.html | Embarrassed Last Week, Patriots Do the Humbling | False | By Judy Battista | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/asia/16korea.html | North Korea Defections on Rise, South Says | False | By Mark McDonald | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/fashion/16iht-fshoes.html | Handcrafted to Delight the Toes | False | By Kate Singleton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16iht-oldnov16.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/16iht-politicus.html | For Obama, a Quid Pro Quo on Iran | False | By John Vinocur | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16iht-edlet.html | The Kashmir Trap | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16iht-edBrzezinski.html | Obamaâ€šÃ„Ã´s Five Challenges at Lisbon | False | By Ian J. Brzezinski | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16iht-edcohen.html | Madam Secretaryâ€šÃ„Ã´s Middle East | False | By Roger Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/global/16yen.html | Stimulus Helps Lift Japanese Economy | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16iht-eddaalder.html | The Case for a NATO Missile Defense | False | By IVO H. DAALDER | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/arts/16iht-rartrestorer.html | The Infancy of Art Restoration in India | False | By Gayatri Rangachari Shah | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/arts/16iht-rartshanghai.html | Reassessing the Shanghai Biennale | False | By Xhingyu Chen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/arts/16iht-rartavant.html | Avant-Garde Time Capsule in Polish Apartment | False | By Ginanne Brownell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/16markets.html | Bond Sell-Off in Spite of Intervention by Fed Puzzles Traders and Analysts | False | By Graham Bowley and Christine Hauser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/economy/16econ.html | Strong Car Data Helped Retail Sales Jump 1.2% | False | By Christine Hauser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/arts/16ht-conway.html | Bronzino Emerges From Limbo | False | By Roderick Conway Morris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/global/16inside.html | Talk of Disaster Could Prove Disastrous for Ireland | False | By Paul Taylor | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/football/16fastforward.html | Win Doesnâ€šÃ¢Ã¢'t End Cowboysâ€šÃ¢Ã¢' Troubles | False | By Judy Battista | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/16bar.html | Odd Court Routine: Being the Judge of Whether to Be the Judge | False | By Adam Liptak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16appraisal.html | A Doorman, a Salesman and a Diplomat | False | By Christine Haughney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/europe/16italy.html | Four Quit Berlusconi Cabinet, Deepening Crisis | False | By Rachel Donadio | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/health/16brody.html | Not Just Small Talk: Quality-of-Life Questions at Medical Exams | False | By Jane E. Brody | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/health/16really.html | The Claim: Drinking Water Before Meals Aids Weight Loss | False | By Anahad Oâ€šÃ¢Ã¢'Connor | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/health/views/16cases.html | Late in Life, an Agonizing Choice Over Surgery | False | By Barron H. Lerner, M.D. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16rangel.html | Rangel Inquiry Finds Evidence Beyond Dispute | False | By David Kocieniewski | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/16runner.html | Gebrselassie Reconsiders and Wonâ€šÃ¢Ã¢'t Quit Racing | False | By JerˇšÃ© Longman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/technology/16facebook.html | Facebook Offers New Messaging Tool | False | By Miguel Helft | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/asia/16shanghai.html | Workers Detained as Toll Hits 53 in Shanghai Fire | False | By David Barboza | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/africa/16sudan.html | In Expectant Mood, Sudanese Register to Vote on Secession for the South | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/media/16bbc.html | BBC to Sell Discovery Its Stake in Joint Venture | False | By Eric Pfanner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/europe/16moscow.html | Kremlin Says New Evidence Ties Lawyer Who Died in Jail to Theft of $230 Million | False | By Ellen Barry | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/health/16heart.html | Good News and Bad From a Heart Study | False | By Gina Kolata and Natasha Singer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/science/16qna.html | Blood by the Numbers | False | By C. Claiborne Ray | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/education/16clickers.html | More Professors Give Out Hand-Held Devices to Monitor Students and Engage Them | False | By Jacques Steinberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/science/16conversation.html | 50 Years of Chimpanzees | False | By Claudia Dreifus | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/economy/16exports.html | Weaker Dollar Seen as Unlikely to Cure Joblessness | False | By Motoko Rich and Jack Ewing | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/global/16global.html | Parasites: Learning a Worm-Killerâ€šÃ¢Ã¢'s Modus Operandi | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/europe/16germany.html | Merkel Brings in New Political Generation | False | By Judy Dempsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17pour.html | A Cider a Day Enlivens Autumn | False | By Eric Asimov | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/health/views/16docs.html | The Rigors of Treating the Patient in Chief | False | By Lawrence K. Altman, M.D. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/science/16animate.html | Where Cinema and Biology Meet | False | By Erik Olsen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/europe/16iht-union.html | E.U. Talks on Budget for Next Year Near an End | False | By Stephen Castle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/arts/television/16daze.html | College Humor, Mined for Nostalgia | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/arts/music/16hot.html | It Turns Out That a Classical Staple in December Can Be Jazzy in November | False | By Steve Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/arts/music/16montero.html | Romanticism With Russian Passion | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/politics/16bai.html | A Political Persona as Big as the Crowd Will Allow | False | By Matt Bai | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/arts/music/16trio.html | An Early Dalliance by Beethoven, Before He Was Smitten With Others | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/arts/music/16grind.html | Familiar Faces, New Agenda: No Woman, or Guitar, Is Spared | False | By Ben Ratliff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/health/16cancer.html | M.R.I.â€šÃ„‚â€šÃ„´'s Help Fight High Risk of Cancer | False | By Denise Grady | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/arts/dance/16flamenco.html | Fire in the Dancersâ€šÃ„‚â€šÃ„´ Heels and Flares From the Guitaristsâ€šÃ„‚â€šÃ„´ Hands | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://well.blogs.nytimes.com/2010/11/15/the-downside-of-a-cancer-study-extolling-ct-scans/ | The Downside of a Cancer Study Extolling CT Scans | False | By Tara Parker-Pope | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/science/16tier.html | When the Mind Wanders, Happiness Also Strays | False | By John Tierney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/arts/music/16choice.html | Criticsâ€šÃ„‚â€šÃ„´ Choice: New CDs | False | By Jon Pareles and Jon Caramanica | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/books/16book.html | Colorless, Tasteless but Not Dangerous | False | By Dwight Garner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/theater/16improv.html | The Spike and Other Improv Lessons | False | By Patrick Healy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/arts/music/16tucker.html | When Opera Stars Show Their Frisky Side | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/books/16zick.html | A Jamesian Pays Tribute in a Retelling | False | By Charles McGrath | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/theater/reviews/16mistakes.html | A Producer, His Telephone and Desperation | False | By Charles Isherwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/16drinks.html | F.D.A. Expected to Act on Alcoholic Energy Drinks | False | By Abby Goodnough and Dan Frosch | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16day.html | As His Ethics Trial Begins, Rangel Meets With Farm Workers | False | By Alan Feuer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/science/16condors.html | New Hurdle for California Condors May Be DDT From Years Ago | False | By John Moir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/16flier.html | Over Brazil, a Cockpit English Lesson With â€šÃ„‚â€šÃ„´Dick and Janeâ€šÃ„‚â€šÃ„´ | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/16views.html | An Edge on Dividends for Goldman | False | By ANTONY CURRIE and HUGO DIXON | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/16list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/16expenses.html | A Little Extra on the Road | False | By Liz Galst | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-15 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/16scotus.html | Court Rules Gun Use in Drug Crimes Means Added 5 Years | False | By Adam Liptak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/science/16obbone.html | Researchers Dispute Report on Early Butchers | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/science/16obbat.html | Bats Gauge Sounds With Neural Teamwork | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/europe/16kosovo.html | Seven Charged in Kosovo Organ-Trafficking Ring | False | By Dan Bilefsky | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/16fowler.html | 45 Years Later, an Apology and 6 Months | False | By Robbie Brown | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/global/16euro.html | Europe Fears That Debt Crisis Is Ready to Spread | False | By Landon Thomas Jr. and James Kanter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/16lett-INVESTMENTIN_LETTERS.html | Investment in the Future (1 Letter) | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/science/16lett-LOSTOPPORTUN_LETTERS.html | Lost Opportunities (1 Letter) | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/science/16lett-PLAYINGWITHP_LETTERS.html | Playing With Pixels (1 Letter) | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16parking.html | Parking Rules in New York City | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16neediest.html | After a Tragedy Next Door, Scars on Nearby Children | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/media/16nbc.html | NBC, Looking for a Spark, Shifts Prime-Time Lineup | False | By Bill Carter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16budget.html | Cut the Deficit? Try This at Home | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/16medicare.html | Mistakes Chronicled on Medicare Patients | False | By Duff Wilson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16silver.html | Support for Sheldon Silver | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/baseball/16rookies.html | Posey and Feliz Go From World Series to Rookie Honors | False | By Ben Shpigel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/16pension.html | As Payouts Rise, New Tactics by the U.S. Pension Insurer | False | By Mary Williams Walsh | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/16immig.html | California Court Backs Illegal Immigrant Students | False | By Ian Lovett | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16coastal.html | Rising Sea Levels | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/global/16invest.html | Resistance From Surprising Corner Sank Bid for Potash | False | By Ian Austen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16cigarette.html | Cigarette Warnings | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/16mississippi.html | Katrina Victims in Mississippi Get More Aid | False | By Campbell Robertson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/16road.html | Screening Protests Grow as Holiday Crunch Looms | False | By Joe Sharkey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/global/16oil.html | Gazprom of Russia to Drill for Oil in Cuban Waters | False | By Andrew E. Kramer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16kashmir.html | Rights Abuses in Kashmir | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/ncaabasketball/16mercy.html | Turnaround in Detroit Behind a Coach and Son | False | By Joanne C. Gerstner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16black.html | Opposition Growing to Bloomberg Pick for Schools | False | By Javier C. Herná´sÂ²ndez | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/europe/16blogger.html | Palestinian Blogger Angers West Bank Muslims | False | By Isabel Kershner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16ghailani.html | Juror Asks to Be Excused in Embassy Bombing Trial | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/ncaabasketball/16uconn.html | UConn Faces Baylor With Streak Intact but Five Freshmen | False | By Jerá´sÂ© Longman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16goldhaber.html | Fred Goldhaber, 63, Dies; Taught at School for Gays | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16retinas.html | New York City Police Photograph Irises of Suspects | False | By Ray Rivera and Al Baker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/media/16apple.html | Working It Out, iTunes to Sell Beatles Titles | False | By Ben Sisario and Miguel Helft | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/baseball/16kepner.html | Phillies Again Give Sandberg Route to Majors | False | By Tyler Kepner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/politics/16thomas.html | Justice Thomasâ€šÃ„Â´s Wife May Be Exiting Advocacy Group | False | By Michael D. Shear | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/media/16adco.html | Google Search That Leads to Brand Marketing | False | By Tanzina Vega | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16nyc.html | Try a Terrorist? The Politicians Turn Timid | False | By Clyde Haberman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16hubbard.html | Left, Right and Wrong on Taxes | False | By GLENN HUBBARD | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16powell.html | At Hearing, Rangel Follows Predecessorâ€šÃ„Â´s Path | False | By Sam Roberts | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 0001-01-01 | https://www.nytimes.com/2010/11/16/business/16ipo.html | G.M. Raises Price Range for Stock Sale | False | By Bill Vlasic | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16diocese.html | Two Catholic Churches in Brooklyn Will Close | False | By Paul Vitello | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16bovett.html | How to Kill the Meth Monster | False | By Rob Bovett | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/basketball/16beck.html | A Sputtering Start Tests Knicksâ€šÃ„Â´ Patience | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/football/16jets.html | Injured Cotchery Gains 10 Yards and Jetsâ€šÃ„Â´ Praise | False | By Dave Caldwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16herbert.html | This Raging Fire | False | By Bob Herbert | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/europe/16jury.html | In Russia, Jury Is Something to Work Around | False | By Ellen Barry | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16shoot.html | Off-Duty Sergeant Shoots Man in Brooklyn | False | By Karen Zraick | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/asia/16night.html | Despite Gains, Night Raids Split U.S and Karzai | False | By THOM SHANKER, ELIZABETH BUMILLER and ROD NORDLAND | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16brooks.html | The Two Cultures | False | By David Brooks | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/football/16giants.html | Giants Hope to End a History of Fading Down the Stretch | False | By Mark Viera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/world/europe/16britain.html | British Premier Plans Deep Cuts in Aid for Civil Litigants | False | By John F. Burns | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16rape.html | Judge Withdraws Plea Deal for Probation in a Rape Case | False | By Tim Stelloh | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16taxi.html | If It Werenâ€šÃ„Â´t Yellow, Youâ€šÃ„Â´d Hardly Know It Was a Taxi | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16tue1.html | Searching Your Laptop | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/16brandy.html | Coffee Brandy Escapes Energy Drinksâ€šÃ„Â´ Troubles | False | By Murray Carpenter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16tue2.html | Stand by Lebanon | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16tue3.html | Mr. Rangel Walks Out | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/16county.html | Leaderâ€šÃ„Â´s Arrest Jolts a Maryland County | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/opinion/16tue4.html | Two Easy Moves for the Lame Duck | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/nyregion/16soares.html | Conflict of Interest Is Cited in Steroid Case Dismissal | False | By Raymond Hernandez | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/16videogame.html | Image Rights vs. Free Speech in Video Game Suit | False | By Katie Thomas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/politics/16cong.html | With Tea Party in Mind, Republicans Have Change of Heart About Earmarks | False | By Carl Hulse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/baseball/16baseball.html | Still Mourning, Alderson Visits the G.M. Meetings | False | By David Waldstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/movies/16berlanga.html | Luis Garcã'â‰a Berlanga, Spanish Filmmaker, Dies at 89 | False | By Bruce Weber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/hockey/16nhl.html | The Islanders, Losers of 10 Straight, Fire Their Coach | False | By Dave Caldwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/sports/hockey/16rangers.html | Rangers Fall Apart, Then Bounce Back | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/us/16brfs-OBAMAPICKSAD_BRF.html | Obama Picks a Director for the A.T.F. | False | By Charlie Savage | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/education/16clickerside.html | How Clickers Work | False | By Jacques Steinberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/science/16obchildren.html | Ability Seen in Toddlers to Judge Othersâ€šÂ„Â' Intent | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/economy/16foreclose.html | Voices of Foreclosure Speak Daily About Desperation and Misery | False | By Nelson D. Schwartz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/economy/16fed.html | Under Attack, Fed Officials Defend Buying of Bonds | False | By Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-16 | https://www.nytimes.com/2010/11/16/business/economy/16lend.html | Foreclosures Raise New Concerns About Banks, Panel Says | False | By David Streitfeld | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/16/world/asia/17india.html | Delhi Building Collapse Tied to Bad Construction | False | By Lydia Polgreen and Saimah Khwaja | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/16/world/asia/17thai.html | Russian Arrives in U.S. to Face Arms Charges | False | By Seth Mydans | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/europe/17britain.html | Britain to Compensate Former Guantã'âˆ'namo Detainees | False | By John F. Burns and Alan Cowell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/europe/17royal.html | Dianaâ€šÂ„Â's Ring Seals Prince Williamâ€šÂ„Â's Marriage Plans | False | By Sarah Lyall | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/opinion/17iht-oldnov17.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/asia/17shanghai.html | Fire Trips Alarms About Chinaâ€šÂ„Â's Building Boom; Censors Respond | False | By Michael Wines and David Barboza | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/17iht-LON17.html | Sarah Kane Still Shocks, Athol Fugard Rages Anew | False | By Matt Wolf | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/17iht-LOOMISI7.html | Handel's Enchantress Makes an Entrance | False | By George Loomis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/asia/17iht-letter.html | In Sports, a Boost for Rural Indian Women | False | By Nilanjana S. Roy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/opinion/17iht-edbremmer.html | Japan's Overblown Anxiety | False | By Ian Bremmer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/opinion/17iht-ednunn.html | NATO, Nuclear Security and the Terrorist Threat | False | By Sam Nunn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/17shop.html | Growth Overseas Lifts Wal-Mart Profit | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/opinion/17iht-edsnyder.html | No, They're Not a 'Hitler' or a 'Stalin' | False | By Timothy Snyder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/soccer/17iht-SOCCER.html | Genius Has Company in Messi and Ronaldo | False | By Rob Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/opinion/17iht-edlet.html | Healthy Capitalism | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/17markets.html | Shares Drop on Wall Street Amid Global Worries | False | By Graham Bowley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/17digital.html | Digital Keys for Unlocking the Humanitiesâ€šÃ„Ã´ Riches | False | By Patricia Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17about.html | Hudson Tunnelâ€šÃ„Ã´s Demise Cheers Some Businesses | False | By Patrick McGeehan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/media/17apple.html | Apple Begins Selling Beatles Downloads | False | By Ben Sisario | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/17bishops.html | Dolan Chosen as President of U.S. Bishopsâ€šÃ„Ã´ Group | False | By Laurie Goodstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17debt.html | After Cracking Down on Debt Collectors, New York State Is Now Set to Hire Them | False | By Alison Leigh Cowan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/technology/17google.html | Google Sees Rules Violations in Limits on Internet Access | False | By Keith Bradsher and Claire Cain Miller | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/global/17iht-rbofice.html | Ben & Jerry's Builds on Its Social-Values Approach | False | By Genevieve Roberts | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/middleeast/17israel.html | Israel Exempts E.U. Pilots From Security Program | False | By Christine Negroni | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/global/17iht-Rbofdanish.html | Danish Bakery Chains Turn Carbohydrates to Gold | False | By Natalia Rachlin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17rangel.html | House Panel Finds Rangel Guilty | False | By David Kocieniewski | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/ncaafootball/17army.html | Army-Notre Dame Stirs Yankee Stadium Ghosts | False | By Bill Pennington | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/baseball/17sandomir.html | New Voting System for Hall May Benefit Steinbrenner | False | By Richard Sandomir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/global/17plane.html | Boeing and Airbus Waver on Reworking Their Smaller Jets | False | By Christopher Drew and Jad Mouawad | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/asia/17myanmar.html | Difficult Issues Clamor for Advocateâ€šÃ„Ã´s Attention | False | By Seth Mydans | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/global/17yuan.html | Currency Fight With China Divides U.S. Business | False | By David Barboza | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/europe/17iht-wedding.html | Royals Show Little Affinity for Rank as They Take Spouses | False | By Suzy Menkes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17casino.html | Paterson Is Set to Approve Deal on an Indian-Run Casino in the Catskills | False | By Danny Hakim | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/17cycling.html | Lance Armstrong Doping Inquiry Intensifies | False | By Juliet Macur and Michael S. Schmidt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/energy-environment/17COAL.html | In the Heartland, Still Investing in Coal | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-26 | https://www.nytimes.com/2010/11/26/movies/homevideo/26dvds.html | DVDs | False | By Dave Kehr | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/realestate/commercial/17steel.html | Frank Gehry (a Part Owner) Helps Develop a Landmark | False | By Fred A. Bernstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/energy-environment/17WILD.html | Concerns as Solar Installations Join a Desert Ecosystem | False | By Todd Woody | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/energy-environment/17FUEL.html | There Will Be Fuel | False | By Clifford Krauss | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/energy-environment/17DIESEL.html | Diesel, Cleaner, Is Set to Make a Comeback | False | By Tom Zeller Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18CRITIC.html | At VPL, Wispy Clothes for Your Inner Ballerina | False | By Cintra Wilson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/energy-environment/17FUND.html | When Uranium Outshines Gold | False | By John Lorinc | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/movies/17will.html | Naked Lusts and Natural Painkillers: Portrait of a Literary Outlaw | False | By Stephen Holden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/health/17drug.html | F.D.A. Panel Backs Drug for Lupus | False | By Andrew Pollack | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/energy-environment/17NUCLEAR.html | G.O.P. Gains on Capitol Hill May Not Advance Nuclear Power | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/europe/17iht-bishop.html | New Archbishop Represents a Shift for the Church | False | By Doreen Carvajal | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/energy-environment/17GRID.html | Solar Storm Risks Bring Disaster Plans | False | By Henry Fountain | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/global/17electric.html | Unlikely Alliance Results in an All-Electric RAV4 | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/energy-environment/17PIPE.html | Some Exceptions to the Rule, but Pipelines Are Safer | False | By Kate Galbraith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/energy-environment/17SHARE.html | The Benefits of Solar With the Beauty of Trees | False | By Todd Woody | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/europe/17iht-belgium.html | Catholics in Belgium Start Parishes of Their Own | False | By Doreen Carvajal | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17bacon.html | Bacon From Provence, Wearing a Fringe of Herbs | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17timer.html | A Timer for Turkey Roasting | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17off.html | Off the Menu | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/reviews/17restaurant.html | Pomp and Pu Pu and All That Noise | False | By Sam Sifton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17fcal.html | Dining Calendar, Nov. 17 to 21 | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17french.html | Pizza Goes to France on the East Side | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17curious.html | Is It Time for an Oil Change in the Kitchen? | False | By Harold McGee | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/reviews/17under.html | FoodParc | False | By Oliver Strand | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/pierex2.html | Apple Green-Chili Pie With Cheddar Crust and Walnut Streusel | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/pies.html | Pie to Cupcake: Timeâ€šÃ„Ã´s Up | False | By Julia Moskin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/pieside.html | Bakeries That Will Do the Pie Baking for You | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/theater/reviews/17broke.html | A Star Who Needs Help, or at Least a Hand | False | By Anita Gates | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17tunnel.html | Take the No. 7 to Secaucus? Thatâ€šÃ„Ã´s a Plan | False | By Charles V. Bagli and Nicholas Confessore | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/17tax.html | U.S. Ends Inquiry of UBS Over Offshore Tax Evasion | False | By Lynnley Browning | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/theater/reviews/17ghost.html | Itâ€šÃ„Ã´s a Big Night in the Country for a Family to No Manners Born | False | By Charles Isherwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-16 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/music/17sufjan.html | Acoustics Meet Excess on Road to Who Knows Where | False | By Jon Pareles | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/theater/reviews/17personal.html | 1953 Politics, Paranoia and a Family Torn Apart | False | By David Rooney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/television/17playboy.html | Courting Women, Playboy TV Puts Emphasis on Intimacy | False | By Brooks Barnes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/books/17grossman.html | An Israeli Novelist Writes of Pain, Private and Public | False | By Ethan Bronner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-21 | https://www.nytimes.com/2010/11/21/theater/21kids.html | Pampered Critics? No, Critics in Pampers | False | By Rob Weinert-Kendt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/music/17white.html | To Boldly Go Beyond the Limits of Sacred Music | False | By Steve Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/17views.html | Dunkinâ€šÃ„Ã´ Brands Adds to Debt | False | By Lisa Lee, Timothy Sifert and Agnes T. Crane | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/ncaabasketball/17columbia.html | A Roundabout Route to Columbiaâ€šÃ„Â´s Coaching Job | False | By Zach Schonbrun | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/dance/17showcase.html | Young Ballet-Makers Elaborate on Technique | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/music/17tyrell.html | Songbook Standards Flavored With Barbecue in an Escargot Cafe | False | By Stephen Holden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/media/17adco.html | After an Adventure in Newspapers, a Publisher Returns to P.R. | False | By Stuart Elliott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/books/17book.html | Explaining the Modern World and Keeping It Short | False | By Janet Maslin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/politics/17bush.html | Bush and Cheney, Together Again at Groundbreaking | False | By Peter Baker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/hockey/17rangers.html | Hit Is Still Affecting Player and League | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/realestate/commercial/17bryant.html | Bryant Park Finds Bright Spots Amid the Gloom | False | By Julie Satow | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/baseball/17kepner.html | Was Roy Halladay Good? Itâ€šÃ„Â´s Unanimous | False | By Tyler Kepner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/politics/17cong.html | Senate Parties Keep Leaders for New Session | False | By Carl Hulse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/design/17arts-PANELONDEFIC_BRF.html | Panel on Deficit Proposes Smithsonian Charge Fees | False | By Kate Taylor | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/technology/17wiretap.html | F.B.I. Seeks Wider Wiretap Law for Web | False | By Charlie Savage | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/television/17arts-DANCERSLIFTA_BRF.html | Dancers Lift ABC | False | By Benjamin Toff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/music/17arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/ncaafootball/17sportsbriefs-newton.html | F.B.I. Questions Ex-Quarterback in Cam Newton Inquiry | False | By Pete Thamel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/ncaafootball/17rhoden.html | In B.C.S., No Reward for Sportsmanship | False | By William C. Rhoden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/17publicist.html | Publicist in Hollywood Is Fatally Shot Post-Premiere | False | By Ian Lovett | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/opinion/17buffett.html | Pretty Good for Government Work | False | By Warren E. Buffett | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/ncaabasketball/17uconn.html | By Slimmest Margin, UConn Extends Streak | False | By Jerã´sÃ© Longman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/americas/17canada.html | Canada to End Combat Role in Afghanistan at End of 2011 | False | By Ian Austen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/17bailout.html | A New G.M., but Not an End to the Bailout Era | False | By Eric Dash and Nelson D. Schwartz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17bruno.html | U.S. Seeks to Retry Ex-State Senate Leader Bruno | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/television/26tvdvd.html | TV Shows on DVD | False | By Mike Hale | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/17security.html | Facing Scrutiny, Officials Defend Airport Pat Downs | False | By Ashley Parker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/global/17europe.html | New Push for Ireland to Consent to a Bailout | False | By Steven Erlanger and James Kanter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/europe/17start.html | G.O.P. Opposition Dims Hope for Arms Treaty With Russia | False | By Peter Baker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/music/26boxed.html | Music Boxed Sets | False | By Jon Pareles, Jon Caramanica, Ben Ratliff, Nate Chinen and Stephen Holden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-17 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/music/26holiday.html | Holiday Music | False | By ADD BYLINES JON CARAMANICA, BEN RATLIFF, JON PARELES and NATE CHINEN | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/opinion/17dowd.html | The Way They Were | False | By Maureen Dowd | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/opinion/17friedman.html | Too Good to Check | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/basketball/17garden.html | Knicks Seeking More Star Play From Gallinari | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17coke.html | As Bloomberg Fought Sodas, Nominee Sat on Coke Board | False | By Michael Barbaro and Anemona Hartocollis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/politics/17medal.html | Rare Honor for a Living Service Member | False | By Helene Cooper | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/opinion/17wed1.html | The Empty Earmarks Pledge | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/17michelin.html | A Hurried Announcement for a New Michelin City | False | By Monica Davey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/economy/17fed.html | Republican Proposal Takes Aim at Fedâ€šÃ„Â´s Dual Role | False | By Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17alinea.html | At Alinea, Three Stars Come With a Mischievous Taste of Autumn | False | By Sam Sifton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/opinion/17wed2.html | Accountability for Torture (in Britain) | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/17aig.html | A Footnote Explains a Dispute Over Treasuryâ€šÃ„Â´s Bailout Figures | False | By Mary Williams Walsh | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17turnout.html | New York Stateâ€šÃ„Â´s Voter Turnout This Year Was Lowest in U.S. | False | By Sam Roberts | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/theater/reviews/17ling.html | And Noisily Flows the Arno | False | By Ben Brantley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17doc.html | Staten Island Doctor Charged in a Prescriptions Scheme | False | By Michael Wilson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17neediest.html | Chinese Immigrant Hopes Sight and English Both Improve | False | By Niko Koppel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/asia/17afghan.html | NATO Is Razing Booby-Trapped Afghan Homes | False | By Taimoor Shah and Rod Nordland | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17parking.html | Parking Rules for New York City | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/opinion/17wed4.html | All Together Now | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/opinion/l17nuke.html | What the New Arms Treaty Would Do | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/opinion/l17mmig.html | Immigration Overload | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/nyregion/17panel.html | At Hearing, Chancellor Is but One Worry | False | By Sharon Otterman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/opinion/17wed3.html | For Katrina Victims, Relief at Last | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/opinion/l17kaplan.html | For-Profit College | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/opinion/l17novel.html | A Writerâ€šÃ„Â´s Marathon | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/politics/17memo.html | Earmark Ban Exposes Rifts Within Both Parties | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/17drink.html | Company to Drop Caffeine From Alcoholic Drinks | False | By M. Amedeo Tumolillo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/economy/17leonhardt.html | One Way to Trim Deficit: Cultivate Growth | False | By David Leonhardt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/politics/17fiscal.html | Obama Deficit Panel Gets Some Competition | False | By Jackie Calmes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/17crist.html | Jim Morrison Is Candidate for Pardon in â€šÃ„Â´69 Arrest | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/baseball/17baseball.html | Uggla Goes to Braves, and Mets Pick Finalists | False | By David Waldstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/17spill.html | BP and Minerals Agency Faulted in Gulf Spill | False | By Anahad Oâ€šÃ„Â´Connor | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/science/space/17dark.html | A Costly Quest for the Dark Heart of the Cosmos | False | By Dennis Overbye | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/17trade.html | Obama Sails Trade Sea, Where Friends Are Foes | False | By Helene Cooper | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/americas/17haiti.html | Officials in Haiti Defend Focus on Cholera Outbreak, Not Its Origins | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/17unesco.html | Unesco Hails French Food, Oil Wrestling and Flamenco | False | By Scott Sayare | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/politics/17repubs.html | Top Republican Official, Breaking With Party Chairman, Resigns | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/17immig.html | Tough Law Reduced Immigrants, Study Shows | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/dining/17region.html | Talking to the Locals and Finding a Cityâ€šÃ„Â´s Soul Food | False | By Kim Severson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/17mummies.html | Mysteries of Tiny Bodies From 1930s Will Linger | False | By Rebecca Cathcart | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/sports/basketball/17knicks.html | Neither Anthony Nor Knicks Are at Their Best | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/17dolan.html | Prelate, Crowd-Pleaser and Defender of Faith | False | By Paul Vitello | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/science/space/17sandage.html | Allan Sandage, Astronomer, Dies at 84; Charted Cosmosâ€šÃ„Â´s Age and Expansion | False | By Dennis Overbye | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/us/17list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/arts/17osborne.html | Baby Marie Osborne, Silent-Film Child Star, Dies at 99 | False | By Robert D. McFadden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/business/17calello.html | Paul Calello, Leader of a Credit Suisse Unit, Dies at 49 | False | By Peter Lattman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/europe/17briefs-KIEV.html | Ukraine: Kiev Mayor Removed From Power | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/asia/17briefs-PHILIPPINES.html | The Philippines: Powerful Family Is Accused in More Killings | False | By Carlos H. Conde | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-17 | https://www.nytimes.com/2010/11/17/world/middleeast/17briefs-DIPLOMAT.html | Iran: France Protests Assault of a Diplomat at a Concert | False | By Scott Sayare | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/asia/18korea.html | U.N. Urges Food Aid for North Korea | False | By Mark McDonald and Kevin Drew | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18googlefashion.html | Google Fashion Shopping Site Makes Debut | False | By Cathy Horyn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21palin-t.html | The Palin Network | False | By Robert Draper | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/global/18euro.html | Britain Pledges to Support Ireland in Debt Crisis | False | By James Kanter and Steven Erlanger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18iht-letter.html | The Rules of Being a Rock Star | False | By Richard Bernstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/middleeast/18mideast.html | Israel Approves Withdrawal From Part of a Village on Lebanon Border | False | By Isabel Kershner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/18iht-garnier.html | Starchitect of the Second Empire | False | By Katherine Knorr | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/opinion/18iht-oldnov18.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/opinion/18chellaney.html | Why Single Out Myanmar for Sanctions? | False | By Brahma Chellaney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/opinion/18chet.html | Rethinking the Balkans | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/18markets.html | Wall St. Barely Budges Amid Concerns for Europe | False | By Christine Hauser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-20 | https://www.nytimes.com/2010/11/18/sports/18SAUDISPORTS.html | For Saudi Women, Biggest Challenge Is Getting to Play | False | By Katherine Zoepf | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/asia/18china.html | Beijingâ€šÃ„Â´s Focus on Food Prices Ignores Broader Inflation Risk | False | By Keith Bradsher | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/global/18book.html | Google Strikes Deal With French Publisher | False | By Eric Pfanner and David Jolly | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/design/18cole.html | Homecoming for Stark Record of Apartheid | False | By Celia W. Dugger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18immig.html | L.I. Study Rebuts Perceptions on Immigrant Workers | False | By Kirk Semple | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/ncaafootball/18georgiastate.html | Coach Returns to Alabama Long After Fleeing Bryantâ€šÃ„Â´s Shadow | False | By Mike Tierney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/global/18ebrd.html | European Bank Calls for Stronger State Role in Ex-Communist Bloc | False | By Judy Dempsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18calif.html | For California, a New Month, a New Deficit | False | By Adam Nagourney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/asia/18beijing.html | Activist Artist Goes on Trial in Beijing | False | By Andrew Jacobs | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/politics/18alaska.html | Murkowski Wins Alaska Senate Race | False | By William Yardley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-20 | https://www.nytimes.com/2010/11/18/nyregion/18deane.html | Disque D. Deane, Real Estate Investor, Dies at 89 | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/18BP.html | Report Faults BP and Contractors for Rig Explosion and Spill | False | By John M. Broder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/music/18jacobs.html | Long Missed and Awaited, Tully Hall Organ Greets Its Public | False | By James R. Oestreich | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-21 | https://www.nytimes.com/2010/11/21/arts/design/21wortman.html | Gotham Chronicle: Sharp Eye, and Pencil | False | By Carol Kino | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/global/18klm.html | KLM to Offer a New Perk for Frequent Fliers: Outer Space | False | By Nicola Clark | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18boite.html | Brooklyn Winery Opens in Williamsburg | False | By Joshua David Stein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18bout.html | Accused Arms Dealer Pleads Not Guilty | False | By John Eligon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/18biz.html | A Business Creator Sees Big Returns From Social Media | False | By Darren Dahl | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18drinks.html | F.D.A. Issues Warning Over Alcoholic Energy Drinks | False | By Abby Goodnough | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/basketball/18moves.html | An N.B.A. Move That Crossed an Ocean | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/africa/18madagascar.html | Coup Attempt by Military Is Reported in Madagascar | False | By Barry Bearak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/global/18zone.html | For Euro Nations, There Are Strings Attached | False | By Jack Ewing and James Kanter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-21 | https://www.nytimes.com/2010/11/21/arts/music/21kanye.html | Kanye West, Still Unfiltered, on Eve of Fifth Album | False | By Jon Caramanica | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/europe/18germany.html | Fearing Terror Threat, Germany Raises Security | False | By Michael Slackman and Eric Schmitt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/technology/personaltech/18pogue.html | Google TV, Usability Not Included | False | By David Pogue | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/technology/personaltech/18basics.html | Cellphone Carriers Try to Control Signal Boosters | False | By Kate Murphy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-21 | https://www.nytimes.com/2010/11/21/travel/21bites-roundup.html | 4 Towns, 4 Tasty New Reasons to Visit | False | By Ari Bendersky, Chris Colin and Hugh Ryan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/technology/personaltech/18smart.html | Tools to Do Your Travel Homework Before Booking | False | By Bob Tedeschi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/technology/personaltech/18askk.html | Sharpening the Type in Windows 7 | False | By J. D. Biersdorfer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18rail.html | Midterms Threaten Obamaâ€šÃ„Â´s Rail Plans | False | By Michael Cooper | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-21 | https://www.nytimes.com/2010/11/21/travel/21lootedart-cultured.html | Hunting for Looted Art in Paris | False | By Sara Houghteling | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/theater/reviews/18there.html | Seeking Clarity and Truth at a Drunken Reunion | False | By Jason Zinoman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/18zenyatta.html | Superstar Horse Is Retired With Hope She Bears Another | False | By Joe Drape | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-21 | https://www.nytimes.com/2010/11/21/travel/21panama-headsup.html | In Panama, a Haven for Expats | False | By Emily Fiffer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18SKIN.html | Beauty House Calls in the Wee Hours | False | By Kayleen Schaefer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18close.html | Fashion on eBay, Spoken by Annabel Tollman | False | By Alex Williams | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-21 | https://www.nytimes.com/2010/11/21/theater/21hbou.html | Playwrights Shuttle to TV and Back | False | By Jason Zinoman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18GUYFRENCH.html | Where Hepburn Might Shop | False | By Celia McGee | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/music/18leon.html | Southern-Flavored Rock Comes to Town, Complete With a â€šÃ„Â´70s Feel | False | By Jon Caramanica | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/cycling/18cycling.html | Report Casts Doubt on Contadorâ€šÃ„Â´s Claim | False | By Juliet Macur | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/dance/18complexions.html | Just Your Conventional Mix of Rachmaninoff, High Kicks and High Heels | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/europe/18iht-germany.html | Rabbi Raises Question of Bias for Jews in Germany | False | By Judy Dempsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/music/18fray.html | Focusing in on Dreams and Meditations | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/asia/18micro.html | India Microcredit Faces Collapse From Defaults | False | By Lydia Polgreen and Vikas Bajaj | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/television/18arts-BRISTOLPALIN_BRF.html | Bristol Palin Survives | False | By Benjamin Toff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/greathomesanddestinations/18location.html | In Beirut, a Town House Rises From Rubble | False | By Seth Sherwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/music/18arts-SUSANBOYLERE_BRF.html | Susan Boyle Returns to Top of Chart | False | By Ben Sisario | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/music/18mumford.html | Afraid, Betrayed, Mistreated and Optimistic | False | By Jon Pareles | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/18powers.html | Sunny Approach To Mordant Lyricist | False | By Stephen Holden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/books/18newly.html | Newly Released Books | False | By Susannah Meadows | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/18director.html | Historian Will Direct Schomburg Center in Harlem | False | By Felicia R. Lee | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/health/research/18merck.html | Merck Drug for Cutting Cholesterol Is Promising | False | By Natasha Singer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/asia/18li.html | China's Censors Misfire in Abuse-of-Power Case | False | By Michael Wines | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/books/18martin.html | Steve Martin's Sketch of the Art World | False | By Julie Bosman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/crosswords/bridge/18card.html | A Big Surge For a Program Named Jack | False | By Phillip Alder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18ghailani.html | Detainee Acquitted on Most Counts in '98 Bombings | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/books/18book.html | Final Scenes From a Life of Bully Adventure | False | By Janet Maslin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/baseball/18investors.html | New Exotic Investment: Latin Baseball Futures | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/18bank.html | Fed Requires Test for Banks Before Restoring Dividend | False | By Eric Dash | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18Gimlet.html | Forget Him? No Way | False | By Guy Trebay | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-17 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/energy-environment/18fuel.html | E.P.A. Finds Gas Mileage Improved in '09 Fleet | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21food-t-001.html | Duck or Rabbit Livers With Onion Marmalade | False | By Pete Wells | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21food-t-002.html | Crêpes Parmentier | False | By Pete Wells | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21food-t-000.html | Cooking With Dexter: Dada's Weird Suppers | False | By Pete Wells | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18publicist.html | Publicist's Killing Is a Los Angeles Mystery | False | By Brooks Barnes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/18swimming.html | Fired U.S. Swim Coach Looks for Answers | False | By Karen Crouse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18SPOTS.html | Beauty Spots | False | By Hilary Howard | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/garden/18gna.html | Daniel Libeskind on a New Show of Menorahs | False | By Rima Suqi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18newtown.html | Exxon Mobil Settles State Suit on Newtown Creek Cleanup | False | By Mireya Navarro | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18nutria.html | Is Their Pest Your Clean Conscience? | False | By ANNA JANE GROSSMAN | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/18/arts/dance/18rommett.html | Zena Rommett, Ballet Dancer Who Developed Floor-Barre, Dies at 90 | False | By Jack Anderson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18OHWOW.html | Curating a Downtown Scene | False | By John Ortved | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/garden/18built.html | Alain de Botton's First Effort to Bring Modern Architecture to the British | False | By Elaine Louie | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/garden/18open.html | Scavolini Opens a New York Showroom for Kitchens | False | By Rima Suqi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/garden/18deals.html | Discounts at Karkula, Modernica and Pine Cone Hill | False | By Rima Suqi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/garden/18pragmatist.html | Fixing Up Floors in Time for the Holidays | False | By Bob Tedeschi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/garden/18shop.html | Setting a Thanksgiving Table for Friends | False | By Rima Suqi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/garden/18furniture.html | A French Urban Planner's Furniture Collection for Holly Hunt | False | By Rima Suqi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/garden/18unblended.html | Blending Like the Brady Bunch? Let's Not Go Too Far | False | By Penelope Green | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/garden/18garden.html | Winter Squash, Warts and All | False | By Michael Tortorello | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/garden/18decor.html | AphroChic's Brooklyn Collection | False | By Penelope Green | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/hockey/18islanders.html | Challenges Await Islesâ€šÃ„Ã New Coach | False | By Dave Caldwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18scene.html | Infallibility Has Its Upside | False | By Ben Detrick | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18KIM.html | Kim Kardashian Inc. | False | By Eric Wilson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18entry.html | Banishing Your Stress With Her Talented Hands | False | By Cara Buckley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/economy/18fed.html | In Unusual Move, Fed Bolsters Its Defense of Its Plan | False | By Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/football/18nfl.html | Giants, Impressed With Vick, Have to Stop Him | False | By John Branch and Mark Viera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18rulings.html | Justices Are Long on Words but Short on Guidance | False | By Adam Liptak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/baseball/18managers.html | Gardenhire and Black Named Top Managers | False | By Tyler Kepner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/opinion/18clemens.html | The Ghosts of â€šÃ„Ã²Old G.M.â€šÃ„Ã´ | False | By Paul Clemens | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/politics/18gays.html | Reid to Push to Allow End of â€šÃ„Ã²Donâ€šÃ„Ã´t Ask, Donâ€šÃ„Ã´t Tellâ€šÃ„Ã´ | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/media/18adco.html | A Lucky Few, This Band of Brothers, and the Less Blood Shed the Better | False | By Andrew Adam Newman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/opinion/18thu4.html | Connection With the World Outside | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18neediest.html | After Trial and Error, an Aspiring Chef Seeks a Break | False | By C. J. Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/ncaafootball/18auburn.html | Newton Payment Plan Said to Be Outlined | False | By Pete Thamel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/18start.html | Clinton Acts as Emissary to Congress | False | By Mark Landler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/arts/music/18doors.html | Pardon Bid for Jim Morrison Relights Old Fires | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18diminish.html | For Rangel, a Downward Path, With Destination Uncertain | False | By Alan Feuer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/18chrysler.html | Chrysler Falls Behind as G.M. and Ford Recover | False | By Bill Vlasic and Nick Bunkley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/opinion/l18krugman.html | For the President, Some Fighting Tips | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/ncaafootball/18sportsbriefs-suspend.html | Big Ten Title Game On Fox | False | By Richard Sandomir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18parking.html | Parking Rules for New York City | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18class.html | Class Sizes Grew in City Despite Deal to Cut Them | False | By Sharon Otterman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/politics/18memo.html | An Electoral Upheaval, but Few Signs of Change | False | By Sheryl Gay Stolberg and Helene Cooper | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18tunnel.html | Extend a Subway Line Under the Hudson? For Two Men, Itâ€šÃ„Ã´s Hardly a New Idea | False | By Patrick McGeehan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/basketball/18heat.html | After Insulting James, No Credential in Miami | False | By Richard Sandomir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/18rothschild.html | Gertrude Rothschild, Dies at 83; Advanced LEDs | False | By William Grimes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/politics/18cong.html | Fractured Democrats Keep Pelosi as Leader | False | By Carl Hulse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/opinion/18kristof.html | A Hedge Fund Republic? | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/soccer/18soccer.html | Agudelo Scores in Debut | False | By Jack Bell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/politics/18losers.html | Reflections on Loss and Acceptance From Those Swept Out of Congress | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/18auto.html | U.S. Taxpayers Recover Billions in Sale of G.M. Stock | False | By Michael J. de la Merced and Bill Vlasic | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/opinion/18collins.html | Alaska Speaks. Finally. | False | By Gail Collins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18black.html | Chancellor Choice Begins Calling Skeptics | False | By Michael Barbaro and Fernanda Santos | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/opinion/18thul.html | The Party of National Security? | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/18panel.html | Financial Crisis Panel to Delay Report | False | By Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/europe/18pageant.html | A Pageant Icon Turns Her Back on Miss France | False | By Scott Sayare | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18casino.html | A Deal to Build a Casino in the Catskills Draws Ire | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/basketball/18knicks.html | Knicks' Record Keeps Falling as 3-Point Shots Do Not | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18florida.html | Case of Cholera in Florida Is Linked to Haiti Outbreak | False | By Jacqui Goddard | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/18place.html | Wall Street, the Home of the Vanishing I.P.O. | False | By Graham Bowley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/opinion/18thu3.html | Bailing Out New Jersey | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/europe/18italy.html | Italy's Political Houdini May Not Escape This Time | False | By Rachel Donadio | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/opinion/l18kristof.html | U.S. Aid to Pakistan | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/fashion/18wonderwall.html | The Eye Behind Fashion's Innovative Showcases | False | By Kabir Chibber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/opinion/l18israel.html | An Israeli View on Talks | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/economy/18military.html | A Second Group of Experts Calls for Cutting Military Programs to Lower U.S. Debt | False | By Christopher Drew | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/politics/18fiscal.html | Deficit Panels Go Where Politicians Won't | False | By Jackie Calmes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18arizona.html | Arizona Law Said to Harm Convention Businesses | False | By Marc Lacey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/baseball/18baseball.html | Search for Manager Narrows Mets' Focus | False | By David Waldstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/opinion/18thu2.html | What It Will Take to Save Ireland | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/basketball/18nba.html | Balanced Attack by Jazz Sends the Nets to Defeat | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/business/economy/18mortgage.html | Foreclosure Fix Is Seen as Distant | False | By David Streitfeld and Nelson D. Schwartz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18evans.html | Larry Evans, Chess Champ, Dies at 78 | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/politics/18berwick.html | Medicare and Medicaid Chief Defends Health Care Law | False | By Robert Pear | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/hockey/18rangers.html | Rangers Beat Thomas Twice, but Cannot Beat the Bruins | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/asia/18intel.html | Report Looks at How China Meddled With the Internet | False | By John Markoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 0001-01-01 | https://www.nytimes.com/2010/11/18/nyregion/18waiver.html | Mayorâ€šÃ„Ã´s Application for Waiver Calls Chancellor Choice â€šÃ„Ã²a Visionaryâ€šÃ„Ã´ | False | By Javier C. Hernâˆšâ°ndez | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/nyregion/18confess.html | Trial Omitted Statements by Ghailani | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/politics/18foodbill.html | Advance for Food Bill | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/middleeast/18briefs-Gaza.html | Gaza: Airstrike Kills a Militant and His Brother, Israeli Military Says | False | By Fares Akram | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/ncaafootball/18sportsbriefs-FOXGOESFORBI_BRF.html | Fox Goes for Big Ten | False | By Richard Sandomir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/world/europe/18briefs-Britain.html | Britain: Security Official Is Cleared | False | By John F. Burns | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/books/18awards.html | National Book Award for Patti Smith | False | By Julie Bosman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21Epilepsy-t.html | Epilepsyâ€šÃ„Ã´s Big Fat Miracle | False | By Fred Vogelstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/football/18stadium.html | For Eagles, a Winning Mix of Wind, Biodiesel and Solar | False | By Ken Belson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/health/18prostate.html | In Small Test, Experimental Prostate Drug Shows Promise | False | By Andrew Pollack | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/sports/basketball/18game.html | Stoudemire Helps Knicks Stop Slide at Six Games | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18brfs-Whitman.html | California: Whitman Pays Back Wages | False | By Jesse McKinley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-18 | https://www.nytimes.com/2010/11/18/us/18brfs-Deathrow.html | Texas: Murder Verdict Thrown Out | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/19markets.html | Stocks Surge Worldwide on the Prospect of a Rescue for Ireland | False | By Christine Hauser and David Jolly | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/asia/19nobel.html | Nobel Winnerâ€šÃ„Ã´s Absence May Delay Awarding of Prize | False | By Andrew Jacobs and Alan Cowell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/europe/19assange.html | Sweden Issues Warrant for WikiLeaks Founder | False | By John F. Burns and Ravi Somaiya | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/iht-letter.html | Understanding the Puzzling Nature of Poverty | False | By Akash Kapur | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/opinion/19iht-oldnov19.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/global/19oecd.html | O.E.C.D. Sees Global Recovery Slowing | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/opinion/19iht-edgreenway.html | Afghan Transition | False | By H. D. S. Greenway | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/soccer/19soccer.html | M.L.S. Final Lacks Stars, but Not Quality | False | By Rob Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/global/19mazda.html | Ford to Cut Its Stake in Mazda | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/opinion/19iht-edcohen.html | This Sceptered Isle | False | By Roger Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/opinion/19iht-edantonenko.html | Next, a NATO-Russia Strategic Concept | False | By Oksana Antonenko and Igor Yurgens | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/opinion/19iht-edlet.html | NATO and America | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/opinion/19iht-edinderfurth.html | The Afghan View | False | By Karl F. Inderfurth and Theodore L. Eliot Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/world/asia/19Germany.html | Germany Copes With Terror Alert | False | By Stefan Pauly and Michael Slackman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/global/19euro.html | Irish Officials Acknowledge Need for Aid | False | By David Jolly and Niki Kitsantonis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19harry.html | Time for Young Wizards to Put Away Childish Things | False | By A.O. Scott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/19delinquent.html | Fewer Fall Delinquent in Paying Mortgages | False | By David Streitfeld | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/football/19vick.html | As Vick Soars, Stigma of Conviction Fades | False | By John Branch | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/soccer/19fifa.html | Rebukes Cut Through Veil of Too-often Murky FIFA | False | By Rob Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-20 | https://www.nytimes.com/2010/11/19/fashion/19iht-acagtoy.html | Asia a Fertile Hunting Ground for Toy Collectors | False | By Sonia Kolesnikov-Jessop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-20 | https://www.nytimes.com/2010/11/19/fashion/19iht-acagstamp.html | Revival of Stamp Collecting in China | False | By Sonia Kolesnikov-Jessop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/education/19education.html | 12th-Grade Reading and Math Scores Rise Slightly After a Historic Low in 2005 | False | By Sam Dillon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/world/asia/19beijing.html | Chinese Woman Imprisoned for Twitter Message | False | By Andrew Jacobs | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-20 | https://www.nytimes.com/2010/11/19/fashion/19iht-ACAGWIN.html | Objects Recall Romance That Cost a Throne | False | By Claudia Barbieri | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-20 | https://www.nytimes.com/2010/11/19/fashion/19iht-acaghan.html | Traditional Korean Style Gets a Forward Spin | False | By Alice Pfeiffer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-20 | https://www.nytimes.com/2010/11/19/fashion/19iht-ACAGBARBIE.html | Barbie Gets Makeover (as Soccer Game Figure) | False | By Claudia Barbieri | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-20 | https://www.nytimes.com/2010/11/19/fashion/19iht-acaggame.html | Leather Artisans Apply Modern Flair and Perfection | False | By Nazanin Lankarani | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-20 | https://www.nytimes.com/2010/11/19/fashion/19iht-acagglass.html | Made to Measure, Help for Windows of the Soul | False | By Alice Pfeiffer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-20 | https://www.nytimes.com/2010/11/19/opinion/19iht-edobama.html | Europe and America, Aligned for the Future | False | By Barack Obama | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/23obmacaque.html | Saying â€˜Ã? I Love You, Manâ€˜Ã‚Â´ With Lots of Grooming | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19miser.html | Weekend Miser | False | By Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/19norris.html | The Texas Fix Is Unlikely for Ireland | False | By Floyd Norris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/movies/21cher.html | An Ageless Diva of a Certain Age | False | By Frank Bruni | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/ncaabasketball/19vecsey.html | A Whirlwind Start for St. Johnâ€˜Ã‚Â´s and Lavin | False | By George Vecsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21deal2.html | Georgina Bloomberg Buys Co-op on Central Park West | False | By Sarah Kershaw | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/europe/19start.html | Obama Forces Showdown With G.O.P. on Arms Pact | False | By Peter Baker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21deal1.html | SoHo Building Where Heath Ledger Died Is Turned Into Condo | False | By Sarah Kershaw | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/18/us/19dog.html | Afghan Hero Dog Is Euthanized by Mistake in U.S. | False | By Marc Lacey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/23obplanet.html | Across the Galaxy, a New Planet and an Old Star | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/africa/19madagascar.html | Coup Attempt Seems to Founder in Madagascar | False | By Barry Bearak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/baseball/19cyyoung.html | With Only 13 Wins, Hernandez Earns Cy Young | False | By Tyler Kepner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/travel/21cambridge-hours.html | 36 Hours in Cambridge, England | False | By Rachel B. Doyle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/europe/19lisbon.html | As Ireland Nears Bailout, Portugal Waits in Wings | False | By Steven Erlanger and Raphael Minder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/travel/21Mendoza.html | Argentinaâ€šÃ„Â´s Napa Valley | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-23 | https://www.nytimes.com/2010/11/23/health/research/23perceptions.html | Perceptions: UV Radiation Poses Hidden Risk for Skiers | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-23 | https://www.nytimes.com/2010/11/23/health/research/23hazards.html | Hazards: Work Stress Raises Womenâ€šÃ„Â´s Heart Risk, Study Says | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/global/19yakuza.html | Japan Pushing the Mob Out of Businesses | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/politics/19bai.html | Triumphs of 2010 May Serve Barbour Well in 2012 | False | By Matt Bai | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/football/21brown.html | CBSâ€šÃ„Â´s James Brown Is Tech Companyâ€šÃ„Â´s Rainmaker | False | By Richard Sandomir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/science/space/19comet.html | Surprise at a Comet Visited by NASA: A Snowstorm | False | By Kenneth Chang | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21joint.html | A Meat Store Grandma Would Love | False | By PATRICK EGAN | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/travel/21andaz-checkin.html | Hotel Review: The Andaz Fifth Avenue in New York | False | By Cheryl Lu-Lien Tan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/travel/21letters.html | Letters: Child-Free Flights | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/technology/19dell.html | Dellâ€šÃ„Â´s Earnings Beat Forecasts | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/realestate/19housetour.html | At a Rhinebeck Getaway, Hating the Mice, Loving the Quirks | False | By Bethany Lyttle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19galleries-ADRIANPIPER_RVW.html | ADRIAN PIPER: â€šÃ„Â²Past Time: Selected Works 1973-1995â€šÃ„Â´ | False | By Holland Cotter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19galleries-JOHNCURRIN_RVW.html | JOHN CURRIN: â€šÃ„Â²New Paintingsâ€šÃ„Â´ | False | By Ken Johnson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19galleries-MARLENEMCCAR_RVW.html | MARLENE MCCARTY: â€šÃ„Â²iâ€šÃ„Â´m into you now: some work from 1980-2010â€šÃ„Â´ | False | By Holland Cotter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19galleries-PAULLEE_RVW.html | PAUL LEE: â€šÃ„Â²Lavenderâ€šÃ„Â´ | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19galleries-CHARLOTTEPAR_RVW.html | CHARLOTTE PARK | False | By Roberta Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19white.html | Hanging on for a Dear Way of Life | False | By Manohla Dargis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/books/19arts-PUBLICISTPUT_BRF.html | Publicist Putting Away One of Her Caps | False | By Julie Bosman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19bowlmor.html | Bowlmor Lanes in Former Newsroom | False | By Dan Barry | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/dining/19critic.html | Of Brunch and Its Avoided Discontents | False | By Sam Sifton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/21Modern.html | Alone When the Bedbugs Bite | False | By Tess Russell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/television/19arts-CBSOWNSTHENI_BRF.html | CBS Owns the Night | False | By Benjamin Toff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/21ThisLife.html | Time-Shifting Holidays | False | By Bruce Feiler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21Q-A.html | Q & A | False | By Jay Romano | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/music/19poppea.html | Bad Guys Singing Of Love And Power | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/health/nutrition/19urbathlete.html | Racewalking Workouts in Central Park | False | By Shivani Vora | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/soccer/19seminoles.html | After Reprimand, College Coach Receives Support From Soccer Peers | False | By Jerá´sÂ© Longman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19americas.html | Seating All the Americas at the Same Table | False | By Holland Cotter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21wczo.html | New London Schools to Brokers: Get to Know Us | False | By Lisa Prevost | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/dance/19bokaer.html | From a Trojan War Hero, Lessons About Aging | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21lizo.html | A Slow Rollout for Life-Care Communities | False | By Marcelle S. Fischler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/music/19bryn.html | Entertaining, Edifying And Reassuring Listeners | False | By Steve Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21njzo.html | Bayfront Perth Amboy Recovers | False | By Antoinette Martin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/asia/19karachi.html | Karachi Turns Deadly Amid Pakistanâ€šÃ„¸Â„¸Â´s Rivalries | False | By Jane Perlez | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21deal3.html | Coco Rocha Lowers Price on Condo in Gramercy Park Area | False | By Sarah Kershaw | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-20 | https://www.nytimes.com/2010/11/19/fashion/19ht-acagplum.html | Designing With Feathers, the Old-Fashioned Way | False | By Nazanin Lankarani | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21scapes.html | When the Pratts Decamped for Manhattan | False | By Christopher Gray | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21mort.html | New Lending Guidelines From Fannie Mae | False | By Lynnley Browning | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19gangster.html | Tommy Guns and Other Crime World Curiosities | False | By Joseph Berger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/dance/19dance.html | Dance Listings for Nov. 19-25 | False | | | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19amerside.html | Asian Art in Juxtaposition | False | By Holland Cotter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/music/19classical.html | Classical Music/Opera Listings for Nov. 19-25 | False | | | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/television/19royals.html | Prince Charles Dishes Dirt (the Organic Kind) | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21posting.html | Developers Restore a Bowery Landmark | False | By Alison Gregor | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19antiques.html | Keeping It Real: A Show Made of Fakes | False | By Eve M. Kahn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/music/19dub.html | An Old Hand Plucking At the Heartstrings | False | By Jon Pareles | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/music/19pop.html | Pop and Rock Listings for Nov. 19-25 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19bcavatar.html | Designed for Efficiency, New Computer Software at Health Dept. Misfires | False | By Katharine Mieszkowski | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19stieglitz.html | Photography: A Coming-of-Age Story | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/dance/19hansen.html | Stripes of Intimacy Several Layers Over | False | By Gia Kourlas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/music/19jazz.html | Jazz Listings for Nov. 19-25 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/commercial/21SqFt.html | Douglas C. Steiner | False | By Vivian Marino | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19cncpulse.html | Dean Camp Courts Chicago Progressives | False | By Daniel Libit | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19vogel.html | Split Pairing of Curators for 2012 Whitney Biennial | False | By Carol Vogel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19art.html | Museum and Gallery Listings for Nov. 19-25 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19cncsports.html | Win Clears Gloom Over Notre Dame for a Day | False | By Dan McGrath | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/19spare.html | Spare Times for Nov. 19-25 | False | By Anne Mancuso | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19belight.html | Alternative Film Examined in â€šÃ„Ã²Radical Lightâ€šÃ„Ã´ | False | By Reyhan Harmanci | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/19kids.html | Spare Times: For Children, for Nov. 19-25 | False | By Laurel Graeber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/19views.html | Fedâ€šÃ„Ã²s Stress Tests Have Shortcoming in Disclosure | False | By Rob Cox and Jeffrey Goldfarb | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19bcjames.html | A Quake, a Collapse and No Responsibility | False | By Scott James | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19heart.html | Out of the Dark Shadows, Arty Toil and Trouble | False | By Manohla Dargis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19movies.html | Movie Listings for Nov. 19-25 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19cncwarren.html | A Stumble on Wrigley Renovation, but Donâ€šÃ„Ã´t Be So Quick to Scoff | False | By James Warren | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19made.html | â€šÃ„Ã²60s Sweatshop Girls Fighting Ford | False | By Stephen Holden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19ttramsey.html | The Bell Tolls for Waco, Caught in Election Day Seismic Shift | False | By Ross Ramsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/travel/21basilicata-next.html | In Italy, Luxury Transforms Caves Into Hotels | False | By Gisela Williams | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/21Social.html | Please Pass the Spotlight | False | By Philip Galanes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19next.html | An Everymanâ€šÃ„Ã²s Guide to Engineering a Jail Break | False | By A.O. Scott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19kiefer.html | A Spectacle With a Message | False | By Roberta Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-18 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/middleeast/19israel.html | Lifeâ€šÃ„Ã²s Work Is a Talmud Accessible to All Jews | False | By Isabel Kershner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/theater/reviews/19marriage.html | A Postwar Woman Foiled by Men | False | By Charles Isherwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19rangel.html | House Panel Recommends Censure for Rangel | False | By David Kocieniewski | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19haleroundup.html | Sport and Grim Reality | False | By Mike Hale | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/media/19warner.html | Time Warner Cable to Test Cheaper TV Package | False | By Brian Stelter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/theater/reviews/19devil.html | Lingerie, Cone Bras and Odd Pregnancies | False | By David Rooney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/books/19book.html | How Economic Brawn Transformed a Nation | False | By John Steele Gordon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19metoo.html | An Odd-Couple Friendship | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/theater/reviews/19edge.html | Burger With Apocalypse and Some Cheese Fries | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/theater/19theater.html | Theater Listings: Nov. 19 â€šÃ„Ã® 25 | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19bcdmv.html | Growing Deficit, Measured in Wait Time at D.M.V. | False | By Elizabeth Lesly Stevens | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19todaysspecial.html | Food, Family and Follies | False | By Mike Hale | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/ncaafootball/19heisman.html | Allegations Complicate Heisman Trophy Voting | False | By Bill Pennington | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19probation.html | Inquiry Finds Corruption at Agency for Probation | False | By Katie Zezima | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19family.html | Reconnecting the Dots of a Scattered Family | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19tdiapers.html | Diaper Wars: State Wants Bid Process for Vendors | False | By Emily Ramshaw | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19marietta.html | Gearing Up for Distant Royal â€šÃ„Ã¹Dosâ€šÃ„Ã¹ | False | By Robbie Brown | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19nothing.html | Tensions Between Companionship and Solitude | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/arts/design/21boston.html | Enough to Cause Art Lovers to Swoon | False | By Ted Loos | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19pentagon.html | Masked Military Man Is Superhero for Troops | False | By Thom Shanker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/movies/19regina.html | Passion at the Piano | False | By Mike Hale | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Mallon-t.html | Cynthia Ozickâ€šÃ„Ã´s Homage to Henry James | False | By Thomas Mallon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Wieseltier-t.html | Saul Bellowâ€šÃ„Ã´s Quest for the Vernacular Sublime | False | By Leon Wieseltier | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/politics/19wisconsin.html | Republicans Rise to Power, With Enmity for Health Law | False | By Kevin Sack | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19neediest.html | Despite Daunting Illness, a Provider Forges Ahead | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19cncwind.html | Cost-Saving State Law Endangers Growth of Wind Industry | False | By Kari Lydersen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/football/19nfl.html | Bearsâ€šÃ„Ã´ Defense Overwhelms Ailing Dolphins in Shutout | False | By Mark Viera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/politics/19ttbushperry.html | Perry Makes It Clear, He Is Not Your Bush Republican | False | By Elise Hu | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/baseball/19yankees.html | Yankees Keep Cool, Lest Jeter Talks Boil Over | False | By David Waldstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19ttgone.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/baseball/19sportsbriefs-selig.html | Expanding Postseason to be Discussed | False | By David Waldstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/19lester.html | W. Howard Lester, Williams-Sonoma Owner, Dies at 75 | False | By Douglas Martin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19tunnel.html | Extending a Subway Line, Linking 2 Worlds | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/19fieldhockey.html | Maryland Attacker Flashes Skill That Defies Her Size | False | By Clare Lochary | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/hockey/19botta.html | Struggling Islanders Revoke Bloggerâ€šÃ„Ã´s Credentials | False | By Richard Sandomir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/middleeast/19stuxnet.html | Worm Was Perfect for Sabotaging Centrifuges | False | By William J. Broad and David E. Sanger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 0001-01-01 | https://www.nytimes.com/2010/11/19/business/economy/19fed.html | Echoing Obama, Bernanke Presses China on Imbalances | False | By Jack Ewing and Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19rangelside.html | Punishment in the House | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19jobs.html | October Was New York State's Best Month for New Jobs in Years, Data Show | False | By Patrick McGeehan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/19security.html | Pat-Downs at Airports Prompt Complaints | False | By Susan Stellin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19black.html | A Trailblazer With Her Eye on the Bottom Line | False | By David M. Halbfinger, Michael Barbaro and Fernanda Santos | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/politics/19cong.html | Democrats Struggling to Make Any Headway | False | By David M. Herszenhorn and Carl Hulse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19nyu.html | N.Y.U. Scraps Plan for Tallest Tower in Greenwich Village | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/technology/19docs.html | An Unsealed Lawsuit Indicates Dell Hid Faults of Computers | False | By Ashlee Vance | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/baseball/19baseball.html | List of Candidates at 4, Mets Begin Deliberating | False | By David Waldstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/media/19addo.html | Courting Hispanic Customers With Texts and Web Sites en Español | False | By Tanzina Vega | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19gitmo.html | Ghailani Verdict Reignites Debate Over the Proper Court for Terrorism Trials | False | By Charlie Savage | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19calif.html | U. of California Will Raise Tuition by 8 Percent | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/politics/19gas.html | G.O.P. Governors Gather, and Some Debate the Size of Their Deficits | False | By Jennifer Medina | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19roundabouts.html | European Import Has Cars Spinning. Heads, Too. | False | By Andrew Keh | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/politics/19intel.html | Intelligence Bodies Faulted on Disclosure | False | By Scott Shane | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/opinion/19banville.html | The Debtor of the Western World | False | By John Banville | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19ghailani.html | At Terror Trial, Big Questions Were Avoided | False | By Benjamin Weiser and Charlie Savage | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/theater/reviews/19free.html | A Gaudy Swashbuckle Through History | False | By Ben Brantley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19nyc.html | Requiem for Man Whose Ideas on Transit Aren't Past | False | By Clyde Haberman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/asia/19briefs-Birdflu.html | Hong Kong: Bird Flu Checks Increase | False | By Kevin Drew | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19translate.html | Audit Says Police Fall Short in Providing Interpreters | False | By Ray Rivera and Karen Zraick | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/europe/19briefs-Blogger.html | Azerbaijan: Blogger Is Released Early | False | By Ellen Barry | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/nyregion/19cuts.html | Bloomberg Plans to Cut 10,000 City Jobs by 2012 | False | By Colin Moynihan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/sports/basketball/19knicks.html | After Breakthrough Games, Gallinari Disavows Stardom | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/opinion/19davis.html | A Terrorist Gets What He Deserves | False | By MORRIS DAVIS | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/opinion/19brooks.html | Was the Stimulus Enough of a Jolt? | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/opinion/19educ.html | A New Schools Chancellor | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registratio n Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/opinion/19child.html | Child Nutrition Bill | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/opinion/19fri3.html | Repeal It. Now. | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/opinion/19cheney.html | The Bush-Cheney Legacy | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/opinion/19krugman.html | Axis of Depression | False | By Paul Krugman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/opinion/19brooks.html | Weakness and Endurance | False | By David Brooks | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/opinion/19military.html | Training Todayâ€šÃ„Ã´s Military | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/opinion/19cia.html | C.I.A. and Former Nazis | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/opinion/19fri4.html | With All Disrespect, Mr. President | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/opinion/19fri2.html | Itâ€šÃ„Ã´s Not Over | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/opinion/19fri1.html | The Ghailani Verdict | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/world/europe/19briefs-Streetview.html | Germany: An Advance for Google | False | By Victor Homola | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21fob-q4-t.html | Minority Report | False | Interview by Deborah Solomon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/business/19rattner.html | Financier Is Sued by Cuomo in Fraud Case | False | By Louise Story and Peter Lattman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/us/19gates.html | Gates Urges School Budget Overhauls | False | By Sam Dillon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/arts/design/19oliveira.html | Nathan Oliveira, 81, Dies; Painted Human Conflict | False | By William Grimes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/asia/20korea.html | N. Korea Seen Working on New Reactor | False | By Mark McDonald | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/europe/20prexy.html | NATO Agrees to Build Missile Defense System | False | By Steven Erlanger and Jackie Calmes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/opinion/20iht-oldnov20.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/europe/20iht-letter.html | Supporting the Troops, Not the Wars | False | By Alan Cowell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/rugby/20iht-RUGBY.html | France Confronts Its Rugby Fears With Argentina | False | By Huw Richards | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/arts/20iht-MELIK20.html | Groundbreaking Picture of China | False | By Souren Melikian | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/arts/20iht-scmadrid.html | Nurturing the Arts, Even in Tight Times | False | By Raphael Minder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/tennis/20iht-SRATPFEDERER.html | At Age 29 and Backed by a Brain Trust, Federer Digs In | False | By Christopher Clarey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/tennis/20iht-SRATPSEASON.html | Slamming Hard, Falling Harder? | False | By Christopher Clarey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/tennis/20iht-SRATPLEDE.html | Who'll Be the Brightest Star of All? | False | By Christopher Clarey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/europe/20germany.html | Detonator at Namibian Airport Was a Test Device | False | By Michael Slackman and Victor Homola | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/business/20markets.html | Despite Commodity Worries, Shares Bounce Back | False | By Christine Hauser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/opinion/20iht-edbrady.html | Proselytizing Among the Locals | False | By Brendan Brady | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/health/20patient.html | Planning for Temporary Home Care After the Hospital Stay | False | By Lesley Alderman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/business/global/20rare.html | China Restarts Rare Earth Shipments to Japan | False | By Keith Bradsher | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/20/opinion/20iht-ederofeyev.html | The Secrets of Leo Tolstoy | False | By VICTOR EROFEYEV | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/business/global/20rupee.html | India Stocks Sink on Telecommunications Scandal | False | By Heather Timmons | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21FOB-Ethicist-t.html | Payments Appreciated | False | By Randy Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21accent.html | Unlearning to Tawk Like a New Yorker | False | By Sam Roberts | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/arts/music/21carlo.html | Newâ€šÃ„Â¿Don Carlo,â€šÃ„Â´ That Ever-Changing Opera | False | By Matthew Gurewitsch | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/automobiles/autoreviews/21BLOCK.html | More Than a Car, Itâ€šÃ„Â´s a Co-Star | False | By Jonathan Schultz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21citycritic.html | The Main Course Had an Unhappy Face ... | False | By Ariel Kaminer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/arts/dance/21homans.html | This Ballerina Found History In Her Footsteps | False | By Jennifer B. McDonald | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Shulevitz-t.html | Ann Beattie, Distilling Her Generation | False | By Judith Shulevitz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Upfront-t.html | Up Front: John Adams | False | By The Editors | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Adams-t.html | The Zen of Silence | False | By JOHN ADAMS | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Myerson-t.html | The Missing Piece | False | By Julie Myerson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Blount-t.html | The â€šÃ„Â¿Oitâ€šÃ„Â´ Word | False | By Roy Blount Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/ncaafootball/20wrigley.html | Wrigley Set for Football, With Odd Ground Rules | False | By Micheline Maynard | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/arts/music/21playlist.html | Cover to Cover: The Why and Wherefore | False | By Jon Caramanica | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Willett-t.html | Daddyâ€šÃ„Â´s Little Protagonist | False | By Jincy Willett | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/arts/television/21beer.html | Reality TV Pours Itself A Cold One | False | By Josh Eells | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/arts/television/21lebowitz.html | Never Mind The Question, Hereâ€šÃ„Â´s the Answer | False | By Melena Ryzik | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/automobiles/21TOPGEAR.html | Translating â€šÃ„Â¿Top Gearâ€šÃ„Â´ Into American | False | By John Pearley Huffman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Barrett-t.html | Welcome to the Casino | False | By Paul M. Barrett | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Schillinger-t.html | Shaking the Family Tree | False | By Liesl Schillinger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Margolick-t.html | Zamperiniâ€šÃ„Â´s War | False | By David Margolick | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/business/global/20euro.html | Ireland Is Said to Discuss Bailout of Nearly $70 Billion | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Prose-t.html | An Affair to Remember | False | By Francine Prose | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Friedberg-t.html | The New Great Game | False | By Aaron L. Friedberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fob-gofigure-t.html | Whoâ€šÃ„Â´s No. 1? | False | By Nate Silver | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21soprano-t.html | Who Can Resist a Man Who Sings Like a Woman? | False | By Fernanda Eberstadt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21FOB-wwln-t.html | Midterm Maneuvers | False | By Noah Feldman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21lives-t.html | The Real Supermarkets of Orange County | False | By Firoozeh Dumas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21FOB-medium-t.html | The Attention-Span Myth | False | By Virginia Heffernan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21letters-t-SLICKONSLICK_LETTERS.html | Letters: Slick on Slick | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/magazine/21letters-t-THEHEADACHET_LETTERS.html | Letter: The Headache That Wouldnâ€šÃ„Â´t Go Away | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/arts/design/20museum.html | Glimpsing the Brainâ€šÃ„Â´s Powers (and Limits) | False | By Edward Rothstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Meacham-t.html | Obama and the Book of Job | False | By Jon Meacham | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/21Mitzvah.html | Bar Mitzvah Studies Take to the Web | False | By Amy Virshup | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/asia/20thai.html | Thais Show Resolve at Protest 6 Months After Crackdown | False | By Thomas Fuller and Seth Mydans | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Crime-t.html | An Eye for an Eye | False | By Marilyn Stasio | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/your-money/20shortcuts.html | Incivility Can Have Costs Beyond Hurt Feelings | False | By Alina Tugend | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/business/economy/20charts.html | After the Fedâ€šÃ„Â´s Action, Watching Inflationâ€šÃ„Â´s Trajectory | False | By Floyd Norris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/business/global/20yuan.html | China Move Could Counter Fedâ€šÃ„Â´s Efforts | False | By Keith Bradsher | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/nyregion/20zero.html | Sept. 11 Workers Agree to Settle Health Lawsuits | False | By Mireya Navarro | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/movies/21scott.html | In Line at the Movies, Hoping for Good Enough | False | By A.O. Scott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/movies/21tangled.html | Disney Ties Lots of Hopes to Lots of Hair | False | By Brooks Barnes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/movies/21wick.html | Itâ€šÃ„Â´s the Relationships, Stupid | False | By Tom Shone | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/21POSSESSED.html | A Collector Bets on the Dark Side | False | By David Colman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/movies/homevideo/21kehr.html | Itâ€šÃ„Â´s Overlords vs. Lower Depths in a Future City | False | By Dave Kehr | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/europe/20union.html | Italy Learns the Price of Rocking With Elton | False | By Stephen Castle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/business/20artisan.html | Small Cheesemaker Defies F.D.A. Over Recall | False | By William Neuman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/theater/20bells.html | With Her, Itâ€šÃ„Ã´s Love at First Sound | False | By Ben Brantley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21hunt.html | Space Wanted for Living and Painting | False | By Joyce Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/business/global/20device.html | Maker of Dummy Bombs Is Quiet About Business | False | By Liz Robbins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21habi.html | A Gently Edited Classic, Pirate Included | False | By Constance Rosenblum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Letters-t-APOWERFULLIN_LETTERS.html | A Powerful Lineage | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Letters-t-AFRICASINDIG_LETTERS.html | Africaâ€šÃ„Ã´s Indigenous Faiths | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/politics/20bachmann.html | Bachmannâ€šÃ„Ã´s Popularity Puts G.O.P. on the Spot | False | By Ashley Parker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21living.html | Grit, Glam and Green, in One Vibrant Package | False | By Jake Mooney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Letters-t-UNNATURALSEL_LETTERS.html | Unnatural Selections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/books/review/Letters-t-THELOVELYSTO_LETTER.html | The Lovely Stones | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/automobiles/collectibles/21MUSCLE.html | Is the Market for Muscle Toning Up? | False | By Rob Sass | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/21PADDLEOUT.html | Honoring the Surfer Andy Irons With a Paddle-Out | False | By Abby Aguirre | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/realestate/21cov.html | High-Rises Cede Rental Ground to Brownstones | False | By Marc Santora | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/crosswords/bridge/20card.html | One Highlight From the Life Of a Master | False | By Phillip Alder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/20religion.html | A Long Road From â€šÃ„Ã²Come by hereâ€šÃ„Ã´ to â€šÃ„Ã²Kumbayaâ€šÃ„Ã´ | False | By Samuel G. Freedman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/automobiles/autoshow/21BAKEOFF.html | Ideas Almost Lighter Than Air | False | By Phil Patton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/automobiles/21CITROEN.html | Have Citroâ€šÃ„Ã´n, Will Travel | False | By Richard S. Chang | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/your-money/20money.html | Dear S.E.C., Please Make Brokers Accountable to Customers | False | By Tara Siegel Bernard | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21qbitect.html | Beyond Baba Ghanouj | False | By Christopher Brooks | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21dinect.html | Dishes That Know How to Accessorize | False | By Patricia Brooks | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21qbitewe.html | And Now for the Pie | False | By Emily DeNitto | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/books/20twain.html | Mark Twainâ€šÃ„Ã´s Autobiography Flying Off the Shelves | False | By Julie Bosman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21dinewe.html | Holding Fast to a Vision of Fresh and Local | False | By M. H. Reed | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21vinesli.html | Taste Grape? Think Again | False | By Howard G. Goldberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/dineli.html | Modern Italian Fare, With Warmth | False | By Joanne Starkey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/arts/music/20blacc.html | The Old-School Style, Unafraid to Be Imperfect | False | By Jon Caramanica | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/arts/design/20realism.html | Christieâ€šÃ„¢s and China: An Artful Diplomacy | False | By David Barboza | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21qbitenj.html | When the Pie Line Grows Long | False | By Kelly Feeney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21dinenj.html | Deep in the Flavor Pool, Korean Style | False | By David M. Halbfinger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/arts/dance/20barnett.html | Setting the Bar Very High And Leaping Toward It | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/arts/dance/20hbovitch.html | Waves of Movement, Ever Flowing | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/arts/music/20mutter.html | Pairing Wolfgangs From Two Eras | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/europe/20iht-prague.html | After 400 Years, Still Hot on the Trail | False | By Dan Bilefsky | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/africa/20safrica.html | South Africa Fears Millions More H.I.V. Infections | False | By Barry Bearak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/nyregion/20aqueduct.html | Bypass Planned for Leaky New York Aqueduct | False | By Mireya Navarro | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/arts/television/20gear.html | Toys for Boys, With an American Accent | False | By Mike Hale | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21artsnj.html | A Rock â€šÃ„¯nâ€šÃ„¯ Roll Story Is Finally Told | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24Minirex.html | Coconut-Sweet Potato Pie With Spiced Crust | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24mini.html | Sweet Potato Pie: Tradition, Plus | False | By Mark Bittman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24appe.html | Potatoes With Crunch, Without the Cabin | False | By Melissa Clark | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/21Studied.html | Fearless Preschoolers Lack Empathy? | False | By Pamela Paul | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-19 | https://www.nytimes.com/2010/11/19/greathomesanddestinations/19iht-refacade.html | In Britain, Modern Conveniences Behind Traditional Facades | False | By Richard Holledge | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21artsli.html | Meditating on the Meaning of Main Street | False | By James Kindall | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21Spotnj.html | Keeping Up Tradition, Sugar Plums and All | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21building.html | Open Court | False | By Michael Wilson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/21clubkids.html | The New Club Kids | False | By Alex Williams | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-19 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/middleeast/20diplo.html | Israel to Get Security Guarantees in Return for Freeze | False | By Mark Landler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/21Royals.html | As You Await Your Invitation... | False | By Liesl Schillinger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21artct.html | Art That Can Depict a Starvation Diet | False | By Sylviane Gold | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21artwe.html | Fleeting Autumns, Captured on Canvas | False | By Sylviane Gold | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/football/20sanchez.html | With Grit and Polish, Sanchez Emerges as a Leader | False | By Greg Bishop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21spotct.html | Adults Behaving Childishly | False | By Anita Gates | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21books.html | Tales of a Changed City | False | By Sam Roberts | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21VOWS.html | Kathryn Bertine and George Varhola Jr. | False | By Mary K. Reinhart | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21FYI.html | Answering Your New York Questions | False | By Michael Pollak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/business/20fosamax.html | Merck Not at Fault in Fosamax Trial, Jurors Say | False | By Natasha Singer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/middleeast/20stuxnet.html | Worm Can Deal Double Blow to Nuclear Program | False | By John Markoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21tsang.html | Judy Tsang and Jeffrey Chow | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21ENGLER.html | Florice Engler, Joshua Pressman | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21Bronfman.html | Meredith Bronfman, Jason Kaufman | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21GARMENT.html | Ann Garment, Santosha Vardhana | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21raber.html | Robyn Raber, Nathaniel Borgelt | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21SUMMERS.html | Jon Summers and Kyle Murdoch | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21zelman.html | Hannah Zelman and Matthew Gorski | False | By John Harney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21Petkun.html | Emily Petkun, Michael Ast | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21fender.html | Steven Fender and John Olson | False | By Rosalie R. Radomsky | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21KAPLAN.html | Sara Kaplan, Harrison Levy | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21OBrien.html | Sarah Oâ€šÃ„Ã´Brien, Samuel Fraidin | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21KURTZ.html | Melissa Kurtz, James Anderson | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21Grunwald.html | Danna Grunwald, David Gelles | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21fennell.html | Samantha Fennell and Colin McGreal | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21DORNEY.html | Bridget Dorney, Hussam Chater | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21seidman.html | Dara Seidman, David Grossman | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21GUYOT.html | Julie Guyot, Bitra Diangone | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21exelbert.html | Jessica Exelbert, Justin Rubin | False | By Rosalie R. Radomsky | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21CHOI.html | Carrie Choi, John Ahn | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21Lampley.html | Brooke Lampley, Christopher Papagianis | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/fashion/weddings/21LIEBOV.html | Rachel Liebov, Aaron Miller | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/nyregion/20neediest.html | An Orphan in Her Teens, Determined to Get an Education | False | By N. R. Kleinfield | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/americas/20chile.html | Mine Owner's Flair Rankles Chilean Elite | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/soccer/20mls.html | Canada Using M.L.S. to Improve Its Play | False | By Jeffrey Marcus | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/middleeast/20iraq.html | Bomb Explodes Near Convoy of Iraqi Lawmakers, Killing a Guard | False | By John Leland and Khalid D. Ali | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-24 | https://www.nytimes.com/2010/11/20/business/20boehm.html | Helen Boehm, the Princess of Porcelain, Dies at 89 | False | By Margalit Fox | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/20/business/20day.html | Robin Day, Designer Whose Work Graces Waiting Rooms, Dies at 95 | False | By Bruce Weber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/ncaafootball/20irish.html | Patience at Notre Dame Despite a Trying Season | False | By Juliet Macur | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/americas/20haiti.html | Haitians Plunge Into Muck to Stem Cholera | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21routine.html | Chamomile Tea and Legal Briefs | False | By William Glaberson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/politics/20nuke.html | Cost and Goals at Center of Arms Treaty Debate | False | By William J. Broad | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/middleeast/20afghan.html | TV Channel Draws Viewers, and Threats, in Iran | False | By Dexter Filkins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/hockey/20ovechkin.html | Ovechkin Ties Crosby, in DVDs Made | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/politics/20boehner.html | Incoming Speaker Takes Commercial Flight, but Skips the Pat-Down | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/nyregion/20retouch.html | No Boo-boos or Cowlicks? Only in School Pictures | False | By Sarah Maslin Nir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21behind.html | Rear Views, Downtown | False | By Alexis Mainland | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/baseball/20sandomir.html | In Negotiation of Jeter's Worth, Stock Is an Option | False | By Richard Sandomir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/asia/20bangkok.html | Thai Police Find 2,000 Illegally Aborted Fetuses | False | By Seth Mydans | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/nyregion/20friday.html | Like Black Friday, but Without the Black | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/ncaabasketball/20tennessee.html | SEC Suspends Vols' Coach for First 8 League Games | False | By Pete Thamel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21listingsct.html | Events in Connecticut | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/politics/20cong.html | Republicans Stymie Democrats on Top Measures | False | By Carl Hulse and Jennifer Steinhauer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/tennis/20tennis.html | Lawsuit Claims ATP Knew Stars Were Tied to Betting | False | By Joe Drape | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21listingswe.html | Events in Westchester | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/hockey/20burns.html | Pat Burns Dies at 58; Won Stanley Cup With Devils | False | By Frank Litsky and Bruce Weber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/politics/20alaska.html | Naming of Alaska Winner Delayed | False | By William Yardley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21listingsnj.html | Events in New Jersey | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21listingsli.html | Events on Long Island | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/politics/20ensign.html | Nevada Senatorâ€šÃ„Â´s Parents Cleared in Election Inquiry | False | By Eric Lichtblau | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/baseball/20yankees.html | Yankees Make Cubaâ€šÃ„Â´ Pitching Coach Theirs | False | By Ben Shpigel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/politics/20farm.html | Senate Approves Payment of Black Farmersâ€šÃ„Â´ Claims | False | By Ashley Southall | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/business/20sign.html | A New Look in Detroit for the Newly Public G.M. | False | By Bill Vlasic | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/nyregion/20juror.html | For Judges, Lawyers and Fellow Jurors, the Challenges of Dealing With a Holdout | False | By William Glaberson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/asia/20qantas.html | Damage Worse Than Thought in Qantas Blowout | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/20vonnegut.html | Indianapolis Honors Its Literary Native Son | False | By EMMA GRAVES FITZSIMMONS | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/business/20wages.html | Unions Yield on Wage Scales to Preserve Jobs | False | By Louis Uchitelle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/nyregion/20lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/business/20nocera.html | Justice for Spill Victims, Like It or Not | False | By Joe Nocera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/europe/20vatican.html | Vatican Preparing New Guidelines to Deal With Sexual Abuse | False | By Rachel Donadio | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/politics/20waters.html | New E-Mails Delay Ethics Trial of Lawmaker | False | By Ashley Parker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/20michigan.html | Debt Rising, a City Seeks Donations in Michigan | False | By Nick Bunkley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/20offroad.html | Agency Failed to Oversee Deadly Race | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/nyregion/20metjournal.html | 2 Idle Towers May Test the Windâ€šÃ„Â´s Power to Keep a Bit of Brooklyn Moving | False | By Joseph Berger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/europe/20briefs-CAMERON.html | Britain: Adviser Resigns After Remarks on Recession | False | By John F. Burns | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/nyregion/20panel.html | Panel on Pick for Schools Has Close Ties to Bloomberg | False | By David W. Chen and Sharon Otterman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/sports/basketball/20nba.html | As M.V.P. of the Lee Trade, Knicksâ€šÃ„Â´ Turiaf Adds a Spark | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/nyregion/20immig.html | Deportees Who Came Back Are Caught in Dragnet | False | By Kirk Semple | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/asia/20briefs-MINE.html | New Zealand: Explosion Traps Coal Miners | False | By Jono Hutchison | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/world/africa/20briefs-MADAGASCAR.html | Madagascar: Army Chief Holds Talks With Dissident Officers | False | By Barry Bearak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/opinion/l20chess.html | Chess in the Playground | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/opinion/20johnsen.html | A False Target in Yemen | False | By Gregory D. Johnsen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/opinion/l20airport.html | At the Airport, Security vs. Privacy | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/opinion/l20terror.html | Terror Verdict: Did the Civilian Court Pass the Test? | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/opinion/20sat1.html | Opt-Out Illusion | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/opinion/20blow.html | Letâ€šÃ„Â´s Rescue the Race Debate | False | By Charles M. Blow | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/opinion/20herbert.html | Hiding From Reality | False | By Bob Herbert | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/opinion/l20dog.html | Lesson in Hero Dogâ€šÃ„Â´s Death | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/opinion/20sat4.html | Mr. Paterson and the (Latest) Casino | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/opinion/20collins.html | The Zombie Jamboree | False | By Gail Collins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/opinion/20sat2.html | Honoring Liu Xiaobo | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/opinion/l20nuke.html | Roadblock for Arms Treaty | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/opinion/20sat3.html | The Uproar Over Pat-Downs | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/nyregion/20inspect.html | Subway Signal Inspections Found to Be Falsified | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/us/20list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-20 | https://www.nytimes.com/2010/11/20/arts/television/20self.html | William Self, Television Producer, Dies at 89 | False | By William Grimes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/world/europe/21nato.html | NATO Sees Long-Term Role After Afghan Combat | False | By Steven Erlanger and Jackie Calmes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/world/europe/21vatican.html | Pope Elevates Cardinals in Festive Ceremony | False | By Rachel Donadio | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/21stra.html | A Forecast That Obama Could Love | False | By Jeff Sommer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21ttlottery.html | Lottery Deal Bid Process Is Attacked | False | By Elise Hu | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/21shelf.html | The Pain of Change at Boeing | False | By Harry Hurt III | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21needlestintro.html | When Unemployment Hits, and Lingers | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/world/africa/21zambia.html | Zambia Uneasily Balances Chinese Investment and Workersâ€šÃ„Â´ Resentment | False | By Barry Bearak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/21gret.html | Trying to Put a Price on Bank Errors | False | By Gretchen Morgenson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/21ping.html | For an Online Marketplace, Itâ€šÃ„Â´s Better Late Than Never | False | By Ashlee Vance | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/21novel.html | Notepads That Keep You on the Same Page | False | By Anne Eisenberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/global/21debt.html | Irish Prime Minister Says Budget Plans Are Already in Place | False | By LANDON THOMAS, Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/21qvc.html | Can QVC Translate Its Pitch Online? | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/21corner.html | Can You Handle the 100-Day To-Do List? | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/economy/21view.html | The Blur Between Spending and Taxes | False | By N. Gregory Mankiw | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/21backpage-STANDARDSINN_LETTERS.html | Letters: Standards in Neuromarketing | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/21backpage-THEPROMISEOF_LETTERS.html | Letters: The Promise of Microlending | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/jobs/21career.html | How to Open Doors to Holiday Jobs | False | By Eilene Zimmerman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/jobs/21boss.html | Leading From an Early Age | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/21south.html | Pushing 40, Southwest Is Still Playing the Rebel | False | By Jad Mouawad | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21neediest1.html | Happily Adding to a Râ´sâ©sumâ´sâ© of Eclectic Jobs | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/baseball/21vecsey.html | For Musial, a Birthday and a Medal | False | By George Vecsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21neediest2.html | A Stack of Bills, and No Paycheck or Savings | False | By Rebecca White | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/nyregion/21neediest3.html | After a Landlord Dispute, Finding a New Home | False | By Mathew R. Warren | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/football/21onside.html | In N.F.L., Expecting More Surprise Onside Kicks | False | By Judy Battista | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/football/21falcons.html | Fear of Failure, and Mother, Motivated Falconsâ€šÃ„¸Ã´ Star Receiver | False | By Ray Glier | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/autoracing/21nascar.html | Nascar Has the Finish, if Not the TV Viewers | False | By Viv Bernstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/football/21giants.html | Umenyiora Resumes a Dominant Role | False | By Mark Viera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/football/21texans.html | Father of Texansâ€šÃ„¸Ã´ Cushing Stands Fast in Sonâ€šÃ„¸Ã´s Defense | False | By Dave Caldwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/21tsa.html | T.S.A. Grants Airline Pilots an Exception to Screenings | False | By Ron Nixon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21code.html | Clues to Stubborn Secret in C.I.A.â€šÃ„¸Ã´s Backyard | False | By John Schwartz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/politics/21memo.html | In Wake of Losses, New Powers for a Political Master | False | By Carl Hulse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/weekinreview/21fight.html | Fighting Words | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/weekinreview/21laugh.html | Laugh Lines | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/football/21thorpe.html | A History of Dealing With Footballâ€šÃ„¸Ã´s Dangers | False | By Kate Buford | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/football/21anderson.html | Chuck Bednarikâ€šÃ„¸Ã´s Hit on Frank Gifford Still Echoes | False | By Dave Anderson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/world/africa/21namibia.html | Germany Seeks Suspects in Terrorist Plots | False | By Michael Slackman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/weekinreview/21mcneil.html | Choleraâ€šÃ„¸Ã´s Second Fever: An Urge to Blame | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/baseball/21yankees.html | Jeter Talks Shadowed by Yankeesâ€šÃ„¸Ã´ 2000 About-Face | False | By Ben Shpigel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/health/research/21drug.html | Study Suggests a Cholesterol Pill Benefits Patients With Kidney Disease | False | By Natasha Singer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/business/21trade.html | U.S. Is Said to Pursue Broad Insider Trading Inquiry | False | By Peter Lattman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/weekinreview/21zernike.html | The Pilgrims Were ... Socialists? | False | By Kate Zernike | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/weekinreview/21lyall.html | William and Kate: A Fairy Tale, Ending Unknown | False | By Sarah Lyall | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/weekinreview/21baker.html | The Democratsâ€šÃ„¸Ã´ Treaty Slump | False | By Peter Baker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/21inbox.html | Letters to the Editor | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/weekinreview/21primenumber.html | Prime Number | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/opinion/21florida.html | My Florida Recount Memory | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/weekinreview/21grist.html | The Louvre Takes Its Tin Cup Out | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/weekinreview/21bronner.html | Why America Chases an Israeli-Palestinian Peace | False | By Ethan Bronner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/baseball/21score.html | How an Old Writer Learned a New Trick About Stats | False | By Ross Newhan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/world/europe/21pope.html | In Rare Cases, Pope Justifies Use of Condoms | False | By Rachel Donadio and Laurie Goodstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/21seconds.html | From Violin to Skateboard | False | By John Branch | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/world/europe/21irish.html | The Hunt for Jobs Sends the Irish Abroad, Again | False | By Suzanne Daley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/weekinreview/21leonhardt.html | How Readers Chose to Fix the Deficit | False | By David Leonhardt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/health/policy/21health.html | Consumer Risks Feared as Health Law Spurs Mergers | False | By Robert Pear | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/world/asia/21kabul.html | On TV, an Afghan Unit Tackles the Taliban | False | By Rod Nordland | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/world/middleeast/21honor.html | A Killing Set Honor Above Love | False | By John Leland and Namo Abdulla | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21weather.html | Storm Upon Storm for South Dakota | False | By A. G. Sulzberger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/opinion/21rich.html | Could She Reach the Top in 2012? You Betcha | False | By Frank Rich | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-20 | 2010-11-21 | https://www.nytimes.com/2010/11/21/opinion/21dowd.html | Nuking the White House | False | By Maureen Dowd | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/opinion/21kristof.html | When Donations Go Astray | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/opinion/21sun1.html | Now, for Some Leadership | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/opinion/21sun2.html | Russiaâ€šÃ„Ã´s Dictatorship of Law | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/opinion/21sun3.html | The Lesson From Mr. Rangel | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21lost.html | Lost Boys of Sudan Fill in the Blanks of Their Past | False | By Marc Lacey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/opinion/21friedman.html | Teaching for America | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/opinion/21sun4.html | Take a Closer Look | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/opinion/l21social.html | A Proposal to Reform Social Security | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/opinion/l21laptop.html | Security and Privacy | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/opinion/l21taxi.html | A New Taxi Design | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/ncaafootball/21wrigley.html | Illini Find the Way at Wrigley | False | By Micheline Maynard | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/politics/21romney.html | Romney, Weighing Run, Leans on State PACs | False | By Michael Luo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/opinion/21biden.html | What We Must Do for Iraq Now | False | By JOSEPH R. BIDEN Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/ncaafootball/21harvard.html | Kickoff Return by a Tenacious Senior Sends Harvard Over Yale | False | By Dave Caldwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/soccer/21mls.html | Colorado Scoring Tandem Takes Third Run at Dallas Defensive Duo | False | By Jeffrey Marcus | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/opinion/21gardam.html | Richard's Glove, Kate's Hand | False | By Jane Gardam | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/world/asia/21intel.html | North Koreans Unveil New Plant for Nuclear Use | False | By David E. Singer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/crosswords/chess/21chess.html | If the Game Is Not a Sport, It Certainly Can Be a Workout | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/opinion/21pubed.html | Dining Out on Different Budgets | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21ttchases.html | A Border Fact of Life: High-Speed Chases | False | By Brandi Grissom and John Tedesco | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21ttramsey.html | Will She or Won't She? Hutchison Keeps Them Guessing | False | By Ross Ramsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21ttbooks.html | With Words on Paper, Independent Defies Trend | False | By Michael Hoinski | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/education/21cncschools.html | A Dilemma for Schools Seeking to Reform | False | By Sarah Karp | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/politics/21cncwarren.html | In a Parallel Universe, Campaign Candor | False | By James Warren | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/politics/21cncpulse.html | As Election Nears, Time to Remake That Sow's Ear | False | By Daniel Libit and Dan Mihalopoulos | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/arts/music/21cncsoulking.html | A Soul Singer's Life of Highs and Lows Soars Anew | False | By Meribah Knight | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21bcpensions.html | Bills Mount for Travel by Trustees of Pensions | False | By Jennifer Gollan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21bccap.html | City Wants America's Cup, but Analyst Warns About Costs | False | By John Upton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21bcweber.html | Internet Giants Foster, and Threaten, Innovation Economy | False | By Jonathan Weber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/us/21bcintel.html | Philippe Starck Streetlamps | False | By Hank Pellissier | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/basketball/21randolph.html | Tantalizing Talent Is Stuck on the Bench | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/ncaafootball/21army.html | Notre Dame Stages a Revival at Yankee Stadium | False | By Mark Viera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/hockey/21rangers.html | A Homecoming for a Few Rangers, and a Milestone for Their Coach | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/world/middleeast/21parcel.html | Qaeda Branch Aimed for Broad Damage at Low Cost | False | By Scott Shane | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/sports/21boxing.html | In Knockout, Martinez Keeps Belt and Raises Profile | False | By Greg Bishop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/technology/21brainside.html | Achieving a Healthful Digital Diet | False | By Matt Richtel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-21 | https://www.nytimes.com/2010/11/21/technology/21brain.html | Growing Up Digital, Wired for Distraction | False | By Matt Richtel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/global/22debt.html | After Months of Resisting, Ireland Applies for Bailout | False | By Landon Thomas Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/technology/22iht-prisa.html | Prisa Looks for Return to Financial Health | False | By Raphael Minder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/style/22iht-fashion22.html | Luxury Brands Tailoring Approach to the Web | False | By Eric Pfanner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/energy-environment/22green.html | Cash Prize for Environmental Help Goes Unawarded | False | By James Kanter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/21tanker.html | Air Force Slip Complicates Tanker Bids | False | By Christopher Drew | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/opinion/22iht-oldnov22.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/opinion/22iht-edlet.html | Engaging Tyrants | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/opinion/22iht-edgalster.html | Tigers Need Conservation, Not Conversation | False | By Steven Galster | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/22iht-design22.html | Freeing Form From Function | False | By Alice Rawsthorn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/sports/soccer/22iht-SOCCER.html | In Tottenham, Belief Becomes the Dominant Spur | False | By Rob Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/us/22iht-letter.html | Vow to Repeal Health Care Holds Little Promise | False | By Albert R. Hunt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/asia/22afghan.html | Caught on Tape, a Snippet of Afghan Voting Fraud | False | By Rod Nordland | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/us/22talk.html | Arms Bid Seen in New N. Korea Plant | False | By David E. Sanger and Joseph Berger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/asia/22shanghai.html | Thousands Mourn Victims of High-Rise Blaze | False | By David Barboza | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/middleeast/22mideast.html | Palestinian Leader Insists on Halt to Settlements | False | By Isabel Kershner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/movies/22between.html | Wanderer in Bewitching, Fractious Land | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/media/22potter.html | â€šÃ„�“Harry Potterâ€šÃ„Â´ Has $330 Million Debut Weekend | False | By Brooks Barnes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/music/22nash.html | Counseling Women on Self-Respect Amid Tunes of Punky Rage | False | By Jon Pareles | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/dance/22chamber.html | 104 Degrees of Spirited Dancing | False | By Gia Kourlas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/music/22branca.html | Surprises From Someone Fans Thought They Knew | False | By Ben Ratliff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/dance/22award.html | When Crowd Has Power of the Purse | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/movies/22gibson.html | In Family Court, a Reckoning for Gibsonâ€šÃ„Â´s Career | False | By Michael Cieply and Brooks Barnes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/music/22andrea.html | Keeping Torch Songs Ablaze | False | By Stephen Holden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/books/22book.html | Lawrence: Fresh Look at Warrior of Desert | False | By Janet Maslin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/crosswords/bridge/22card.html | Across the Table From a Well-Traveled Player | False | By Phillip Alder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/music/22contact.html | Conjuring Up Wondrous Sounds | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/nyregion/22plane.html | Jet Returns Safely to J.F.K. After Alert | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/television/22lebowitz.html | Opinions You Wonâ€šÃ„Â´t Find on Twitter: Fran Lebowitz Talks | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/theater/reviews/22knock.html | Harlem Renaissance Man and His Family, Behind Closed Doors | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/music/22pops.html | Isnâ€šÃ„Â´t It Rich? Isnâ€šÃ„Â´t It Loud? Xylophones for Sondheim | False | By Stephen Holden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/music/22stephen.html | A Beethoven Warm-Up and a Liszt Workout | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/music/22miller.html | Spiral Form and Other Compositional Modes of Fred Lerdahl | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/22arts-_BRF.html | Footnotes | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/books/22mailer.html | Norris Church Mailer, Artist and Ally, Dies at 61 | False | By Joseph Berger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts-HISTORIANAND_BRF.html | Historian and Actor Meet for Film About Lincoln | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/arts/music/22arts-VIVALDIFORAM_BRF.html | Vivaldi for Amateurs Is Found in Collection | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/theater/22arts-AWESTENDDEBU_BRF.html | A West End Debut for Ellen Burstyn | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/europe/22iht-educSide22.html | French Professors Find Life in U.S. Hard to Resist | False | By Maÿ́sÿ́a de la Baume | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/asia/22iht-educBrief22.html | India Agrees to U.S.-Style Credit-Hours | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/asia/22iht-educLede22.html | Mixed Reviews for Indonesiaâ€šÃ„Ã´s Private Universities | False | By Liz Gooch | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/europe/22iht-ukraine.html | E.U., Kiev and Moscow Search for Friendly Ties | False | By Stephen Castle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-21 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/asia/22iht-thai.html | Thailand Confronts Its Issues With Abortion | False | By Seth Mydans | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/asia/22india.html | Unlikely Person at the Heart of Indiaâ€šÃ„Ã´s Scandal | False | By Lydia Polgreen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/sports/football/22jets.html | Jets Top Texans in Closing Seconds | False | By Greg Bishop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/middleeast/22iraq.html | Iraqi Leaders Delay New Government | False | By Jack Healy and Yasir Ghazi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/africa/22egypt.html | Activist Relies on Islam to Fight for Animal Rights | False | By Robert F. Worth | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/nyregion/22neediest.html | A Husbandâ€šÃ„Ã´s Chronic Illness Changes a Coupleâ€šÃ„Ã´s Life | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/sports/football/22rhoden.html | An Unsung Role in Vickâ€šÃ„Ã´s Success | False | By William C. Rhoden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/nyregion/22diary.html | Cabby Chats and Wisdom on Ulcers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/science/earth/22fossil.html | Nations That Debate Coal Use Export It to Feed Chinaâ€šÃ„Ã´s Need | False | By Elisabeth Rosenthal | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/europe/22iht-allies.html | NATO Leaders Agree to New Start With Russia | False | By Judy Dempsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/22bond.html | Treasury Auctions Set for This Week | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/science/earth/22tiger.html | Meeting Aims to Turn Tiger Fascination Into Conservation | False | By Leslie Kaufman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/nyregion/22frat.html | Tau Epsilon Phi, Founded 100 Years Ago at Columbia, Is Convulsed by a Lawsuit | False | By John Eligon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/sports/ncaafootball/22colleges.html | Fantastic Friday Will Help Shape the Title Race | False | By Pete Thamel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/us/politics/22bell.html | As Officials Face Corruption Charges, California City Struggles to Move On | False | By Jennifer Medina | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/global/22blond.html | For Russiaâ€šÃ„Ã´s Poor, Blond Hair Is Snippet of Gold | False | By Andrew E. Kramer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/opinion/l22clicker.html | Promoting Learning, or Dependence? | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/opinion/l22afghan.html | Ending Our Wars | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/media/22wendys.html | Wendyâ€šÃ„Ã´s Rethinks Fries in Nod to More Natural Foods | False | By Tanzina Vega | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/opinion/l22beatles.html | The Beatles on iTunes | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/22cybershop.html | Even Before Friday, Retail Deals Will Go Online | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/opinion/l22trade.html | Trade and the Tea Party | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/sports/autoracing/22nascar.html | Johnson Overcomes Deficit to Capture His Fifth Consecutive Sprint Cup | False | By Viv Bernstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/opinion/l22ethics.html | Congressional Ethics | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/22views.html | In Motorola Split, New Chapter | False | By ROBERT CYRAN and ROBERT COLE | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/sports/baseball/22mets.html | Mets Choose the Intense Collins as Their Manager | False | By David Waldstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/nyregion/22food.html | Council to Report on New Yorkâ€šÃ„Â´s Food Industry, From Seed to Compost | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/sports/football/22patriots.html | Young Patriots Defense Gives New Twist to Classic Rivalry | False | By Judy Battista | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/nyregion/22train.html | On Train to Meadowlands, View of Wasted Money | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/sports/football/22vecsey.html | In Less Than 2 Years, Sanchez Era Has Arrived | False | By George Vecsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/us/politics/22protest.html | Fort Benning Protest Dwindles, if Not Its Passion | False | By Kim Severson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/nyregion/22tattoo.html | Well-Appointed Guest Rooms, and Tattoo Suite Down the Hall | False | By Diane Cardwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/sports/basketball/22knicks.html | Knicks Look Past Dunk and Back on Telling Trip | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/nyregion/22lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/economy/22ahead.html | Looking Ahead to Economic Reports This Week | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/nyregion/22stuyvesant.html | A New Light on a Fight to Integrate Stuyvesant Town | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/technology/22roulette.html | Chatroulette Gives Rise to a Genre | False | By Jenna Wortham | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/theater/reviews/22elling.html | A Couple Thatâ€šÃ„Â´s Odd in More Ways Than Two | False | By Charles Isherwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/us/22tsa.html | Administration to Seek Balance in Airport Screening | False | By Scott Shane | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/media/22adco.html | An Old Industry Name Signals a Shift Into a New Era | False | By Stuart Elliott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/media/22nbc.html | Comcastâ€šÃ„Â´s Plans for Executives Offer Clues to Future of NBC | False | By Bill Carter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/nyregion/22towns.html | Diverse and Divided, but Praying as One | False | By Peter Applebome | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/europe/22court.html | For International Criminal Court, Frustration and Missteps in Its First Trial | False | By Marlise Simons | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/media/22link.html | Close Watch on Casualties in Afghanistan and Iraq | False | By Noam Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/asia/22grunts.html | Between Firefights, Jokes, Sweat and Tedium | False | By James Dao | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/media/22carr.html | A News Corp. Newspaper, but Not in Print | False | By David Carr | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/opinion/22hill.html | On Mrs. Kennedyâ€šÃ„Ã´s Detail | False | By Clint Hill | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/americas/22haiti.html | Mired in Crises, Haiti Struggles to Focus on Election | False | By Randal C. Archibold and Damien Cave | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/asia/22thai.html | Thai Fetus Morgue to Be Torn Down | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/technology/22hack.html | With Kinect Controller, Hackers Take Liberties | False | By Jenna Wortham | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/media/22nightly.html | A Figure at Troubled Companies Has Big Plans for PBS Program | False | By Elizabeth Jensen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/asia/22japan.html | Japan Minister of Justice Quits Over Remarks | False | By Martin Fackler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/media/22drill.html | Room to Grow as Homes Add HD TVs | False | By Alex Mindlin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/business/media/22fcc.html | For NBC Sale, Tensions Rise in Washington | False | By Brian Stelter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/americas/22assess.html | For Obama, a Little Help From His Friends | False | By Jackie Calmes and Peter Baker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/world/europe/22france.html | French Fear â€šÃ„Ã²Brain Drainâ€šÃ„Ã´ to the U.S. | False | By Maâ€šÃ¯a de la Baume | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/us/22prather.html | Hugh Prather, Popular Self-Help Author, Dies at 72 | False | By Margalit Fox | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/us/22bembenek.html | Lawrencia Bembenek, â€šÃ„Ã²Bambiâ€šÃ„Ã´ in Murder Case, Dies at 52 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/opinion/22rubin.html | Farewell to the Age of the Treaty | False | By James P. Rubin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/health/policy/22retina.html | 2 Treatments for Retinas Make Gains | False | By Andrew Pollack | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/technology/22speck.html | A Flickr Founder Returns to His Gaming Roots | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/opinion/22krugman.html | There Will Be Blood | False | By Paul Krugman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/opinion/22douthat.html | Irelandâ€šÃ„Ã´s Paradise Lost | False | By Ross Douthat | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/sports/football/22giants.html | Giants Let Game Slip Through Fingers | False | By John Branch | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/sports/soccer/22mls.html | Lacking Star Power, Rapids Find Touch to Win M.L.S. Cup | False | By Jeffrey Marcus | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/opinion/22mon1.html | What the Secret Donors Want | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/opinion/22mon2.html | Rooting Out Corruption in Albany | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/opinion/22mon3.html | A Flawed Faith-Based Fix | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-22 | https://www.nytimes.com/2010/11/22/opinion/22mon4.html | Value-Added Food for Hungry Families | False | By Francis X. Clines | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/asia/23korea.html | South Korea Digests News of Northâ€šÃ„Ã´s Nuclear Site | False | By Mark McDonald | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/asia/23afghan.html | Criticism Sharp After NATO Official Portrays Kabul as Safe for Children | False | By Rod Nordland | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/soccer/23iht-SOCCER.html | Rule Deprives Asian Soccer Awards of Biggest Stars | False | By John Duerden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/europe/23iht-politics.html | Questioning Germany's Economic Model for Europe | False | By John Vinocur | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/opinion/23iht-oldnov23.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/arts/23iht-natee.html | Art Shaped by Thailand's Changing Landscape | False | By SONIA KOLESNIKOV JESSOP | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/fashion/23iht-FJAPAN.html | In Praise of Shadows and Light | False | By Suzy Menkes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/fashion/23iht-FISSEY.html | Magical Reality in 3-D From Issey Miyake | False | By Suzy Menkes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/opinion/23iht-edlet.html | Responsible Journalism | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/opinion/23iht-edking.html | Congress vs. National Security | False | By Kay King | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/business/global/23inside.html | Wait a Bit to Write Off the West | False | By Alan Wheatley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/opinion/23iht-edcohen.html | As U.S. Mumbles, Britain Speaks Out | False | By Roger Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/africa/23hague.html | War Crimes Trial Begins for Congolese Politician | False | By Marlise Simons | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/23tsa.html | Administration to Seek Balance in Airport Screening | False | By Helene Cooper | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/football/23fastforward.html | Itâ€šÃ„´s About Money, Not the Extra Games | False | By Judy Battista | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23bicycle.html | Expansion of Bike Lanes in City Brings Backlash | False | By J. David Goodman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23appraisal.html | Running New Yorkâ€šÃ„´s Schools Once Came With a Nice House | False | By Christine Haughney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/europe/23nazi.html | Former Nazi Guard, 89, Dies Before Trial in Germany | False | By Michael Slackman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/business/global/23default.html | In European Debt Crisis, Some Call Default Better Option | False | By Landon Thomas Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/football/23vikings.html | Vikings Fire Childress as Season Gets Away | False | By Judy Battista | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/books/23book.html | Jay-Z Deconstructs Himself | False | By Michiko Kakutani | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/health/23really.html | The Claim: Cellphones Can Cause an Allergic Reaction. | False | By Anahad Oâ€šÃ„´Connor | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/23levy.html | Guilty Verdict in Chandra Levy Murder Case | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/business/23flier.html | Lessons in Inefficiency, Learned in Airports Around the World | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/business/23share.html | A Shift From Company Cars | False | By Elizabeth Olson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/health/23klass.html | A Prescription for Abdominal Pain: Due Diligence | False | By Perri Klass, M.D. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/health/research/23behavior.html | Behavior: Young Marijuana Users Pay Cognitive Price | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/asia/23pstan.html | Pakistan Sentenced to Death May Get a Pardon | False | By Jane Perlez | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/football/23giants.html | Manning Is Most Frequent Fumbler | False | By John Branch | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/health/23monitor.html | Wired Up at Home to Monitor Illnesses | False | By Milt Freudenheim | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/health/23brody.html | Itâ€šÃ„´s Time for Recess: Just Keep on Moving | False | By Jane E. Brody | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/23prof.html | A Man From Whom Viruses Canâ€šÃ„´t Hide | False | By Carl Zimmer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/europe/23britain.html | Lessons of Hate at Islamic Schools in Britain | False | By John F. Burns | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/23qna.html | The Brown Apple | False | By C. Claiborne Ray | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/health/23voices.html | Behind the Facade, Post-Traumatic Stress | False | By Karen Barrow | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/business/23nuke.html | After the Nuclear Plant Powers Down | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/space/23sandage.html | He Was Mr. Universe, but He Was Really in Love With the Stars | False | By Dennis Overbye | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/business/23leaf.html | Nissan Says Its Electric Leaf Gets Equivalent of 99 M.P.G. | False | By Nick Bunkley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/23angier.html | Reptileâ€šÃ„Â´s Pet-Store Looks Belie Its Triassic Appeal | False | By Natalie Angier | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/technology/23hewlett.html | H.P. Surpasses Forecasts With 5% Jump in Profit | False | By Laurie J. Flynn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/arts/music/23utopia.html | A Lesser-Known Work by Gilbert and Sullivan Tells a Tropical Tale | False | By Steve Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/arts/television/23death.html | Postponing the Inevitable vs. Denying the Inevitable | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/health/23global.html | Flu: Bird Flu Falls Off the Radar, but Cases Show Itâ€šÃ„Â´s Still a Threat | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/books/23philip.html | Philip K. Dickâ€šÃ„Â´s Masterpiece Years | False | By Scott Timberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/23avatar.html | In Cybertherapy, Avatars Assist With Healing | False | By Benedict Carey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/arts/music/23carnegie.html | Some Artist Favorites for Violin and Piano | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/europe/23iht-ukraine.html | Ukraine Leader Pushes Triangular Partnership | False | By Stephen Castle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/television/26video.html | Video Games: Joysticks to the World (and Kinect) | False | By Seth Schiesel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/asia/23iht-phils.html | Forgotten Victim in Philippine Massacre? | False | By Carlos H. Conde | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://well.blogs.nytimes.com/2010/11/22/a-vegetarian-thanksgiving-even-for-carnivores/ | A Vegetarian Thanksgiving, Even for Carnivores | False | By Tara Parker-Pope | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/arts/music/23white.html | White Light: Is It Driven by the Soul or by Styles? | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/23babylon.html | An Exhibition That Gets to the (Square) Root of Sumerian Math | False | By Nicholas Wade | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/arts/dance/23farrell.html | Casting Balanchine the Way the Master Did | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/arts/television/23arts-SOURNOTESFOR_BRF.html | Sour Notes for ABC | False | By Benjamin Toff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/arts/music/23choice.html | Criticsâ€šÃ„Â´ Choice: New CDs | False | By JON PARELES, JON CARAMANICA, NATE CHINEN and BEN RATLIF | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/baseball/23nlmvp.html | In M.V.P. Voting, Votto Makes Pujols Second Best | False | By Ben Shpigel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/23lionfish.html | Florida Keys Declare Open Season on the Invasive Lionfish | False | By Erik Olsen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/23obmammal.html | Placenta Structure and Gestation Linked | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-22 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/politics/23earmarks.html | Defenders of Earmarks Point to Urgent Needs That Would Not Be Met | False | By A. G. Sulzberger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/americas/23mexico.html | Growing a Forest, and Harvesting Jobs | False | By Elisabeth Malkin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/asia/23indo.html | In Sliver of Indonesia, Public Embrace of Judaism | False | By Norimitsu Onishi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/asia/23cambodia.html | Stampede in Cambodia Leaves Hundreds Dead | False | By Seth Mydans | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/europe/23pope.html | Pope’s Comments on Condoms Sow Confusion | False | By Rachel Donadio | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23morris.html | Adviser Pleads Guilty in Pay-to-Play Pension Scheme | False | By John Eligon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/23pot.html | New Trade Group’s Focus Will Be Marijuana Industry | False | By Dan Frosch | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/23hoffman.html | Philip Hoffman, Fearless Surfing Pioneer, Dies at 80 | False | By Matt Higgins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/business/23views.html | For Harrah’s I.P.O., Investors Are Wary | False | By Rob Cox and Wei Gu | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/23miller.html | Jon Miller Declines ESPN’s Radio Offer | False | By Richard Sandomir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/business/23road.html | What to Expect in the Holiday Travel Chaos | False | By Joe Sharkey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/middleeast/23mideast.html | Israel Enacts Bill to Force Referendum on a Treaty | False | By Isabel Kershner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/africa/23safrica.html | Campus That Apartheid Ruled Faces a Policy Rift | False | By Celia W. Dugger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/baseball/23collins.html | A Manager to Push the Mets in the Right Direction | False | By Tyler Kepner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/baseball/23bankruptcy.html | In Texas Baseball Bankruptcy Case, an Annoyed Judge | False | By Richard Sandomir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23nyc.html | Don’t Agree With Verdict? It’s Injustice! | False | By Clyde Haberman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/technology/23netflix.html | A Cheaper Plan at Netflix Offers Films for Online Only | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/23dolan.html | A New Leader Confronts Catholics’ Disaffection | False | By Laurie Goodstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23bikeside.html | City to Solicit Proposals on Bike Sharing | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/business/media/23adco.html | Viewers May Be Willing to Watch More Ads Online. Lots More. | False | By Brian Stelter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/football/23jets.html | Edwards and Holmes Are Making Headlines for the Right Reasons | False | By Greg Bishop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/23scanbox.html | What Patients Might Want to Ask the Dentist About X-Rays | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/23scan.html | Radiation Worries for Children in Dentists’ Chairs | False | By Walt Bogdanich and Jo Craven McGinty | | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/business/economy/23fed.html | Fed Adopts Political Tactics on Critics | False | By Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/basketball/23hunter.html | In N.B.A. Union Chief’s View, a Lockout Is Imminent | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/football/23nfl.html | Loss of Nicks Is Another Hit to Giants’ Receiving Corps | False | By Mark Viera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/opinion/123buffett.html | On the Economy, Some Credit Is Due | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/opinion/123pilgrim.html | The Pilgrims’ America | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/opinion/123florida.html | Memories of Bush v. Gore | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/politics/23delay.html | Deliberations Have Begun in Case Against DeLay | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/opinion/123gm.html | Industries in Decline | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/opinion/123immig.html | Blocking Illegal Immigrants | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/baseball/23bora.html | Sports Agentâ€šÃ„ſ Loans to Poor Players Pose Concerns | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/23insure.html | New Rules Tell Insurers: Spend More on Care | False | By Robert Pear | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/opinion/123morrison.html | Pardon for Jim Morrison? | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/asia/23kabul.html | Taliban Leader in Secret Talks Was an Impostor | False | By Dexter Filkins and Carlotta Gall | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/23land.html | At a Checkpoint, Terror Fears and Testy Travelers | False | By Dan Barry | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/opinion/23sicha.html | Miracle on 33rd Street | False | By Tom Scocca and Choire Sicha | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/europe/23ireland.html | Irish Debt Crisis Forces Collapse of Government | False | By Landon Thomas Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23cuomo.html | Group Offers Cuomo Ideas to Promote Openness | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/opinion/23brooks.html | Sin and Taxes | False | By David Brooks | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23lucero.html | Lawsuit Filed by Estate of Immigrant Killed on Long Island | False | By Manny Fernandez | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/baseball/23mets.html | From Last Days With Angels to First Day at Citi Field | False | By David Waldstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23panel.html | State Didnâ€šÃ„ſt Vet Advisers on Chancellor Pick for Conflicts | False | By Michael Barbaro | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/23town.html | In California, Birth Defects Show No Link | False | By Jesse McKinley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/theater/reviews/23collection.html | Essence of Pinterland, a Terrain Both Warm and Flecked With Ice | False | By Ben Brantley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23lanes.html | Cameras Monitor Trespassing in Bus Lanes | False | By C. J. Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/theater/reviews/23coward.html | Rules of the Duel: When Facing Near-Certain Death, Employ an Impostor | False | By Charles Isherwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/theater/reviews/23break.html | Heâ€šÃ„ſs Born-Again but Still Obnoxious | False | By Ben Brantley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/earth/23spill.html | Oil Spill Findings Released by Panel | False | By John M. Broder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23jewels.html | A Red-Carpet Jeweler Is Charged With Fraud | False | By William K. Rashbaum and Colin Moynihan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23neediest.html | Losing a Leg, but Keeping His Drive to Succeed | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/23nolan.html | David Nolan, 66, Is Dead; Started Libertarian Party | False | By Douglas Martin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/opinion/23herbert.html | A Gift From Long Ago | False | By Bob Herbert | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/23marsden.html | Brian Marsden, Tracker of Comets, Dies at 73 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/nyregion/23mosque.html | Islamic Center Seeks 9/11 Recovery Grants for Lower Manhattan | False | By Kareem Fahim | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/europe/23briefs-GERMANY.html | Germany: Reichstag Closed To Most Tourists | False | By Stefan Pauly | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/hockey/23rangers.html | Rangersâ€šÃ„Â´ Del Zotto Struggles in Uneven Second Season | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/world/americas/23briefs-MEXICO.html | Mexico: Doctor Mistakenly Killed By Police Seeking Assassins | False | By Elisabeth Malkin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/science/earth/23brfs-BUYERFOUNDFO_BRF.html | Massachusetts: Buyer Found for Wind Farmâ€šÃ„Â´s Energy | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/opinion/23tues1.html | Energy and the Lame Duck | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/opinion/23tues2.html | The Power of the Hispanic Voter | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/opinion/23tues3.html | Our Constitutional Court | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/opinion/23tues4.html | Count the Ballots | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/sports/basketball/23nba.html | Hip Surgery Doesnâ€šÃ„Â´t Keep Knicksâ€šÃ„Â´ Walsh From Work | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-23 | https://www.nytimes.com/2010/11/23/us/politics/23money.html | Effort for Liberal Balance to G.O.P. Groups Begins | False | By Michael Luo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/asia/24myanmar.html | Myanmarâ€šÃ„Â´s Leading Dissident Reunites With Youngest Son | False | By Seth Mydans | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/business/global/24euro.html | Investor Concern Persists in Euro Zone | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/asia/24nz.html | 29 New Zealand Miners Are Feared Dead | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/baseball/23jeter.html | Cashman Speaks Mind a Second Straight Day | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/asia/24cambo.html | Survivors of Stampede in Cambodia Recall Panic | False | By Seth Mydans | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/us/24iht-letter.html | The Women Who Would Be Ms. Palin | False | By Luisita Lopez Torregrosa | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/cricket/24iht-CRICKET.html | Ashes Represent a Rivalry That Is Still Going Strong | False | By Huw Richards | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/arts/music/24carlo.html | A Winning, Cautious â€šÃ„Â¥Don Carloâ€šÃ„Â´ at the Met | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/arts/24iht-perm.html | Pushing Art, Maybe a Bit Too Far | False | By Celestine Bohlen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/arts/24iht-loomis24.html | Zurich Opera's 'Guillaume Tell' Is Tripped Up by Gimmickry | False | By George Loomis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/opinion/24iht-oldnov24.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/soccer/24iht-SOCCER.html | A Talent Burning Too Brightly, Too Young | False | By Rob Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/health/research/24aids.html | Daily Pill Greatly Lowers AIDS Risk, Study Finds | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/opinion/24iht-eddiperna.html | Roman Holiday | False | By Paula Diperna | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/opinion/24iht-edlet.html | Airport Security Checks | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/opinion/24iht-edmiller.html | Power From on High | False | By Damian Miller | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/opinion/24iht-edcrocker.html | An American Jolt for the Middle East | False | By Chester A. Crocker, Scott B. Lasensky and Samuel W. Lewis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/business/24markets.html | Wall Street Falls, Unsettled by Debt Crisis and Korea | False | By Christine Hauser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/business/economy/24econ.html | Corporate Profits Were the Highest on Record Last Quarter | False | By Catherine Rampell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/europe/24royal.html | British Royal Wedding Set for April 29 | False | By Sarah Lyall | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/business/24fdic.html | F.D.I.C. Says Many Small Lenders Are Still at Risk | False | By Eric Dash | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/your-money/24iht-nwcheck24.html | The Dos and Donâ€šÃ„â€ts of Financial Gifts | False | By Anne Bagamery | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/business/economy/24foreclosure.html | U.S. Home Sales Fell Sharply in October | False | By David Streitfeld | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregion/24about.html | Where a Bird Played Sax, Now Others Find Refuge | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/your-money/24iht-nwgift.html | The Hidden Costs of Generosity | False | By Conrad De Aenlle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/your-money/24iht-nwwindfall.html | When a Windfall of Money Arrives, So Can Challenges | False | By Conrad De Aenlle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/your-money/24iht-nwfound.html | Foundations Help Bring Discipline to Philanthropy | False | By Sonia Kolesnikov-Jessop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/your-money/24iht-nwsmart24.html | Q. and A.: The Differences Between Philanthropy in the West and the East | False | By Sonia Kolesnikov-Jessop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-26 | https://www.nytimes.com/2010/11/26/theater/26gifts.html | Theater Books | False | By Charles Isherwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-26 | https://www.nytimes.com/2010/11/26/theater/26tickets.html | Theater Tickets | False | By Ben Brantley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/asia/24beijing.html | North Korea Relies on China, but Tends to Resist Its Guidance | False | By Ian Johnson and Michael Wines | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/baseball/24kepner.html | Whatâ€šÃ„â€s Baffling Is Nastiness of Jeter Talks | False | By Tyler Kepner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregion/24fraud.html | Fraud Inquiries Focus on Public-Works Hiring in New York | False | By William K. Rashbaum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/europe/24ireland.html | Irish Leader Beats Back Early Move to Oust Him | False | By Liz Alderman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/europe/24germany.html | As End of Conscription Nears, German Advocates Will Be Unemployed | False | By Judy Dempsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/europe/24pope.html | After Condom Remarks, Vatican Confirms Shift | False | By Rachel Donadio and Laurie Goodstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/business/24consumer.html | Partisan Rift Mires Product Safety Database Plan | False | By Andrew Martin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/us/24gang.html | Somalis in Twin Cities Shaken by Charges of Sex Trafficking | False | By Erik Eckholm | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/business/economy/24fed.html | Fed Debated a Target for Inflation | False | By Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/europe/24belgium.html | Police Arrest Suspects in Plot Against Belgium | False | By Stephen Castle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-28 | https://www.nytimes.com/2010/11/28/travel/28pracsafetyseats.html | Babies on Airlines: Safety Seats Are Safer Than a Lap | False | By Michelle Higgins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/business/24travel.html | Aggrieved Fliers Ask, â€šÃ„Â²What Now?â€šÃ„Â´ | False | By Jad Mouawad | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/business/global/24banks.html | Irelandâ€šÃ„â€s Debt to Foreign Banks Is Still Unknown | False | By Jack Ewing and Julia Werdigier | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/baseball/24almvp.html | Hamilton Named M.V.P. Of the American League | False | By Ben Shpigel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-26 | https://www.nytimes.com/2010/11/24/business/global/24hermes.html | A Luxury Leader Shies From an Unwelcome Suitor | False | By David Jolly | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/reviews/24rest.html | Because the Fat Lady Has to Eat | False | By Sam Sifton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/ncaabasketball/24nit.html | Unwelcome Spotlight Follows Tennessee Coach | False | By Mark Viera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/middleeast/24mideast.html | Eviction of Palestinian Family, After a Legal Battle, Underlines Tensions Over Jerusalem | False | By Isabel Kershner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/africa/24infect.html | U.N. Reports Decrease in New H.I.V. Infections | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-26 | https://www.nytimes.com/2010/11/26/books/26garner10.html | Dwight Garnerâ€šÃ„Ã´s Top 10 Books of 2010 | False | By Dwight Garner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-26 | https://www.nytimes.com/2010/11/26/books/26kakutani10.html | Michiko Kakutaniâ€šÃ„Ã´s Top 10 Books of 2010 | False | By Michiko Kakutani | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-26 | https://www.nytimes.com/2010/11/26/books/26maslin10.html | Janet Maslinâ€šÃ„Ã´s Top 10 Books of 2010 | False | By Janet Maslin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-26 | https://www.nytimes.com/2010/11/26/books/26introbooks.html | Choosing Favorites From the Books of The Times | False | By Janet Maslin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/business/24tanker.html | Pentagon Reassigns 2 Officials in Mix-Up Over Confidential Tanker Data | False | By Christopher Drew | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/europe/24iht-spain.html | Battle Lines Drawn in Catalonia | False | By Raphael Minder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/europe/24iht-moscow.html | Russia to Return Church Property | False | By Sophia Kishkovsky | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/movies/24tangled.html | Back to the Castle, Where Itâ€šÃ„Ã´s All About the Hair | False | By A.O. Scott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/theater/reviews/24footprint.html | A Brooklyn Civics Lesson, Offered in Word and Song | False | By Charles Isherwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/business/24tips.html | Know What to Expect Before Your Trip | False | By Christine Hauser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregion/24waiver.html | Education Chief Raises Doubts on Pick by Bloomberg | False | By Javier C. Hernã´šÃ‚ªndez and Sharon Otterman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/arts/dance/24omega.html | For Women Amid Waves, Shared Fears and Rhythm | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/books/24palin.html | The Palins Ensure They Stay in the News | False | By Brian Stelter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/middleeast/24nuke.html | Report Suggests Problems With Iranâ€šÃ„Ã´s Nuclear Effort | False | By William J. Broad | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/arts/music/24seduction.html | Muslim Troupe Arrives With Splash and Age-Old Ecumenical Traditions | False | By Steve Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/middleeast/24iran.html | Iran Lawmakers Complain About Ahmadinejad | False | By William Yong | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/business/24drug.html | Privacy Groups Fault Online Health Sites for Sharing User Data With Marketers | False | By Natasha Singer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/movies/24burlesque.html | Small-Town Girl Trades Her Naã´šÃ‚¯vetã´šÃ‚© for Lingerie | False | By Manohla Dargis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/business/24oracle.html | SAP Ordered to Pay Oracle $1.3 Billion | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/theater/24spider.html | â€šÃ„Ã²Spider-Manâ€šÃ„Ã´ Starts to Emerge From Secrecy | False | By Patrick Healy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24off.html | Off the Menu | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/arts/music/24nicki.html | Gaining an Edge in Female Rap Race | False | By Jon Caramanica | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/theater/reviews/24red.html | Dance-Struck Little Girls: Run! Run in Horror! | False | By Ben Brantley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/movies/24love.html | A Young Viagra Salesman Sees Lust Turn Into Love | False | By A.O. Scott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/books/24book.html | Power Struggles and Riddles, in Romance and Political Intrigue | False | By Charles McGrath | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-28 | https://www.nytimes.com/2010/11/28/theater/28banks.html | Innocent Man, Releasing His Inner Mime | False | By Jason Zinoman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/movies/24faster.html | From Tooth Fairy to High-Speed Human Tank | False | By Stephen Holden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/arts/music/24virtuosi.html | A Breathless Boccherini, an Unnerving Shostakovich | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-28 | https://www.nytimes.com/2010/11/28/theater/28great.html | In 12 Plays, 150 Years of Afghan History | False | By Eric Grode | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/europe/24adopt.html | Unwrapping Red Tape to Find the Gift of Family | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/movies/24kava.html | The Interplay of Politics and the Heart | False | By A.O. Scott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/movies/24legend.html | Bird of Prey and His Adoring Fans: A New York Love Story | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-23 | 2010-11-24 | https://www.nytimes.com/2010/11/24/arts/24collins.html | A â€šÂ‚Dynastyâ€šÂ‚Â´ Diva Regales Us With Her Own Life Stories | False | By Stephen Holden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/movies/24nut.html | A Dystopian Aftertaste to Those Sugarplums | False | By Mike Hale | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/reviews/24dinbriefs.html | Cariâ€šÂ±o | False | By Ligaya Mishan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24soy.html | Smoked Soy Sauce | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/reviews/24dinbriefs-2.html | Tiella | False | By Julia Moskin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24coffee.html | Loving Coffee Without Being a Drip | False | By Frank Bruni | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24yasuda.html | A Lineup Change at Sushi Yasuda | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24market.html | In Battery Park City, Another Option for Stocking the Pantry | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24forage.html | Chefs Look for Wild Ingredients Nobody Else Has | False | By Oliver Strand and Joe DiStefano | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24hanukkahrex3.html | Kasha Varnishkes With Confit of Gizzards | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24fish.html | Seafood Raised on Land | False | By Florence Fabricant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/reviews/24wine.html | Barbarescos That Are Good Now, but Just Wait a Bit | False | By Eric Asimov | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/dining/24hanukkah.html | To Revive Jewish Dishes, Some Cooks Look to the Shtetl | False | By Joan Nathan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/global/24leonhardt.html | Life Expectancy in China Rising Slowly, Despite Economic Surge | False | By David Leonhardt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/arts/television/24arts-DANCINGTOPSS_BRF.html | â€šÂ‚Dancingâ€šÂ‚Â´ Tops â€šÂ‚Skatingâ€šÂ‚Â´ | False | By Benjamin Toff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregion/24bystander.html | Five City Officers Cleared in Shootings of Bystanders | False | By Ray Rivera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregion/24rangel.html | Thanksgiving Ritual Gives Rangel a Respite | False | By David M. Halbfinger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/music/26class.html | Classical Music | False | By JAMES R. OESTREICH, ALLAN KOZINN, VIVIEN SCHWEITZER, ANTHONY TOMMASINI and DANIEL J. WALKIN | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/asia/24afghan.html | Afghanistan May Indict Voting Officials | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/autoracing/24nascar.html | Johnson Is Nascarâ€šÂ‚Â´s Dynasty of One | False | By Dave Caldwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/ncaafootball/24newton.html | Church Has Role in Newton Inquiry | False | By Katie Thomas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/baseball/24araton.html | The Mets'â€šÃ‚Ã‚Â´ New Manager Has Some Fans in Buffalo | False | By Harvey Araton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/asia/24bihar.html | Turning Around an Indian State | False | By Jim Yardley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/football/24helmets.html | Big Hits, No Flags | False | By Alan Schwarz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/science/earth/24spill.html | Scientists Back Early Government Report on Gulf Spill | False | By John Collins Rudolf | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/football/24rhoden.html | The Public Confessions of a Disgraced Dogfighter | False | By William C. Rhoden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregion/24tunnel.html | Subway Extension Draws Support, if Not Financing | False | By Patrick McGeehan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/us/politics/24obama.html | At a 2008 Stop, Obama Promotes His Policies | False | By Helene Cooper | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregion/24sexiest.html | All That Time Serving the Public? Very Sexy | False | By Michael Barbaro | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregion/24actor.html | Brooklyn Actor Held in Killing of His Mother | False | By Noah Rosenberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/opinion/24hall.html | Peace, Love and Puritanism | False | By David D. Hall | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/realestate/commercial/24media.html | Lower Manhattan Gains Ground as Publishing Hub | False | By Jotham Sederstrom | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/opinion/24dowd.html | The Great Game Imposter | False | By Maureen Dowd | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/asia/24korea.html | South Koreans and U.S. to Stage a Joint Exercise | False | By David E. Sanger and Mark McDonald | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/business/media/24adco.html | Telling Consumers Whatâ€šÃ‚Ã‚Â´s Inside | False | By Stuart Elliott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/realestate/commercial/24multifamily.html | Real Estate Investors Look to the Future, and See Signs to Buy Apartment Towers | False | By Kristina Shevory | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/opinion/24friedman.html | U.S.G. and P.T.A. | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/opinion/24wed1.html | A Very Risky Game | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregion/24neediest.html | After Years Caught Up in Violence, a Second Chance to Reflect on Fate | False | By Andrew Keh | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregion/24lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/opinion/24lardner.html | No Country for Second Chances | False | By George Lardner Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/business/24views.html | Large Banks Still Have Financing Advantage | False | By ROB COX and FIONA MAHARG BRAVO | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/asia/24military.html | Pentagon Report Cites Gains in Afghanistan | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/opinion/l24airport.html | Waiting at the Airport? Read This | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/opinion/l24hospital.html | Hospitals and Health Law | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/opinion/l24yemen.html | Beware of Cleric in Yemen | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/baseball/24mcdevitt.html | Danny McDevitt, Dodgers Pitcher, Dies at 78 | False | By Daniel E. Slotnik | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/opinion/24wed2.html | Politicizing Airport Security | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregion/24holiday.html | Thanksgiving Closings and Schedule Shifts | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/global/25markets.html | Positive Economic Reports Push Dow Up 150 Points | False | By Christine Hauser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/us/politics/24bai.html | Pat-Down Dispute Shows Mistrust of Government | False | By Matt Bai | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/opinion/24wed3.html | No Time to Wait for Justice | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregion/24newscorp.html | News Corp., After Hiring Klein, Buys Technology Partner in a City Schools Project | False | By Fernanda Santos | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/baseball/24mets.html | Terry Collins Discusses Past as He Takes Mets Job | False | By David Waldstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/nyregion/24arrest.html | Theater Owner Is Charged With Fraud | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/opinion/24wed4.html | Saving the Wild Tiger | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/us/24scanner.html | As Anger Over Body Scanners Grows, Their Developer Comes to Their Defense | False | By Katie Zezima | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/education/24colleges.html | Report Finds Low Graduation Rates at For-Profit Colleges | False | By Tamar Lewin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/us/24list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/business/24swagger.html | With a Swagger, Wallets Out, Wall Street Dares to Celebrate | False | By Susanne Craig and Kevin Roose | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/us/politics/24staff.html | Remake of Obama Economic Team Broadens Scope | False | By Jackie Calmes and Michael D. Shear | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/basketball/24knicks.html | Felton Seals Knicksâ€šÃ„Â´ Four-Win Streak | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/baseball/24boras.html | Boras Says Playerâ€šÃ„Â´s Loans Are Part of â€šÃ„Â´Goodwill Storyâ€šÃ„Â´ | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/us/politics/24cong.html | G.O.P. Gets 2 More Seats; Democrats Hold On to 1 | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/us/24fund.html | Final Settlement Phase Starts for BP Oil Spill | False | By John Schwartz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28China-t.html | In China, Cultivating the Urge to Splurge | False | By David Leonhardt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-26 | https://www.nytimes.com/2010/11/24/world/24johnson.html | Chalmers Johnson Dies at 79; Criticized U.S. Role in World | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/us/24hohri.html | William Hohri Dies at 83; Sought Money for Internees | False | By Douglas Martin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/americas/24briefs-BrazilBrf.html | Brazil: Gangs Battle Police in Rio de Janeiro Slums | False | By Myrna Domit | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/americas/24briefs-CanadaBrf.html | Canada: Court-Martial for a General | False | By Ian Austen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/world/europe/24briefs-GreeceBrf.html | Greece: Group Says It Sent Parcel Bombs | False | By Niki Kitsantonis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-24 | https://www.nytimes.com/2010/11/24/sports/football/24fifth.html | 1,000 Yards Later, Itâ€šÃ„Â´s O.K. to Ask, Who Is That Guy? | False | By Chase Stuart, Toni Monkovic and George Bretherton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/asia/25cambo.html | Report Issued on Deadly Cambodia Stampede | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/asia/25india.html | Ruling Coalition Wins in Indian State | False | By Jim Yardley and Hari Kumar | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/global/25rare.html | Japanese Firm in Rare Earths Deal With Australian Miner | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/europe/25iht-letter.html | Between the European Union and NATO, Many Walls | False | By Judy Dempsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/opinion/25iht-oldnov25.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/opinion/25iht-edlankov.html | North Korean Blackmail | False | By Andrei Lankov | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/opinion/25iht-edcollins.html | The Reset and Beyond | False | By JAMES F. COLLINS, ARTHUR A. HARTMAN, JACK F. MATLOCK, Jr. THOMAS R. PICKERING, ALEXANDER A. BESSMERTNYKH, YURI DUBININ, VICTOR G. KOMPLETOV, and VLADIMIR P. LUKIN | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/opinion/25iht-edlet.html | Public Funds for Campaigns | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/soccer/25iht-SOCCER.html | A Night of Cold and Coldly Calculated Play | False | By Rob Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/asia/25korea.html | White House Seeks Chinese Help With N. Korea | False | By Helene Cooper and Martin Fackler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/global/25euro.html | Euro Zone Government Bonds Draw Few Investors | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/asia/25huang.html | Huang Hua, 97, a Diplomat Who Served China, Dies | False | By David Barboza | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/europe/25ireland.html | Ireland Unveils Austerity Plan to Help Secure Bailout | False | By Liz Alderman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/research/30exercise.html | Exercise: For Type 2 Diabetes, 2 Types of Training | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/europe/25britain.html | British Students Leave Classes Over Cuts | False | By Sarah Lyall | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/europe/25knox.html | Appeal Opens for U.S. Student Convicted in Italy | False | By Elisabetta Povoledo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/25/nyregion/25manage.html | Can a Publisher Run Schools? The Experts Debate | False | By Alison Leigh Cowan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/us/25travel.html | Passengers Unmoved by Protests Against Scan | False | By Campbell Robertson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/arts/design/28global.html | Africa and Its Spheres of Influence | False | By Judith H. Dobrzynski | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/travel/28lauderdale-hours.html | 36 Hours in Fort Lauderdale, Fla. | False | By Geraldine Fabrikant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/football/25wind.html | Riddle of the Wind at New Meadowlands Stadium | False | By John Branch | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/asia/25mumbai.html | Damaged Jewish Center Is Disputed 2 Years After Mumbai Attacks | False | By Vikas Bajaj | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/arts/25iht-M25CART.html | Women of Saudi Arabia Emerge on the Bosporus | False | By Susanne Fowler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/smallbusiness/25sbiz.html | Trained for Battle, Now Operating a Small Business | False | By Pamela Ryckman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/travel/28Venice.html | Venice in Winter | False | By Rachel Donadio | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/fashion/25Crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/fashion/25barber.html | The Barbershop Renaissance | False | By David Colman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/fashion/25CRITIC.html | Manly, or Close | False | By Jon Caramanica | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/28/movies/28darst.html | Thatâ€šÃ„Ã´s Me on Screen, but I Still Didnâ€šÃ„Ã´t Do It | False | By Charles V. Bagli and Kevin Flynn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/fashion/25COMB.html | Dig Out Those Pocket Combs | False | By David Colman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/africa/25somalia.html | 6 Peacekeepers in Somalia Arrested in Civilian Deaths | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/middleeast/25yemen.html | Suicide Attack Strikes Shiites in Yemen | False | By Mohammed al-Asaadi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/travel/28tigre-overnighter.html | In Argentina, Touring the Tigre Delta | False | By Michael T. Luongo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/fashion/25ROW.html | Is Issa in Line for Throne? | False | By Ruth La Ferla | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/arts/music/28arhoolie.html | Still the Address of Down-Home Sounds | False | By Larry Rohter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/global/25painecon.html | A Spanish Bailout Would Test Europeâ€šÃ„Â´s Strained Finances | False | By Raphael Minder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/travel/28bangkok-choice.html | Authentic Thai Cuisine Moves in From Sidewalk Stalls | False | By Ceil Miller Bouchet | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/military-journeys.html | R&R Challenges for the Camouflage Set | False | By Kate Murphy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 0001-01-01 | https://www.nytimes.com/2010/12/05/books/review100-notable-books-2010.html | 100 Notable Books of 2010 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/travel/28orlando-headsup.html | A Street for Adults in Orlando | False | By Jonathan Vatner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/25toys.html | Squinkies Maker Savors Demand for Holidayâ€šÃ„Â´s Hot Toy | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/soho-checkin.html | Hotel Review: Soho Beach House, Miami Beach, Fla. | False | By Mary Billard | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/travel/28tetedoie-bites.html | Restaurant Review: Tâ€šÃ„‚étedoie, in Lyon, France | False | By Sylvie Bigar | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/realestate/28scape.html | Trespassing for a Last View of the Dodge Mansion | False | By Christopher Gray | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/theater/reviews/25home.html | Soldier Shatters the Smug Peace on the Home Front | False | By Jason Zinoman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/realestate/28posting.html | Casement Windows Are Architectsâ€šÃ„Â´ New Darling | False | By Jonathan Vatner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28FOB-domains-t.html | On Location With Nora Ephron | False | By Edward Lewine | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/realestate/mortgages/28Mort.html | F.H.A. Rule Changes for Mortgage Borrowers | False | By Lynnley Browning | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/arts/music/25kanye.html | Small Club, Big Star, Short Notice | False | By Ben Sisario | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/arts/television/25leno.html | Borrowed for â€šÃ„‚Â´Tonight,â€šÃ„Â´ Credited Later | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/arts/music/25orchestra.html | Militaristic Undercurrents Amid Brittenâ€šÃ„Â´s Seascapes | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28food-t-001.html | 2010: Royal Cake Bisteeya | False | By Amanda Hesser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28food-t-000.html | Recipe Redux: Fyrstekake (Royal Cake), 1963 | False | By Amanda Hesser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/arts/television/25ratings.html | ABC a Champion, Too, Thanks to Bristol Palin | False | By Bill Carter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/books/25book.html | Enticing Readers to a Long Road With Sudden Shocks of Self-Recognition | False | By Adam Langer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/theater/25pitmen.html | A Playâ€šÃ„Â´s Miners Dig for the Meaning Behind Their Art | False | By Roberta Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/health/research/25patient.html | Study Finds No Progress in Safety at Hospitals | False | By Denise Grady | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/fashion/25SKIN.html | Beauty Gifts for All Ages | False | By Hilary Howard | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/travel/28letters.html | Letters: Crybabies | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/arts/music/25broken.html | Tornadoes of Anarchy and AutoTune | False | By Jon Caramanica | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/25volt.html | 3 Numbers to Rate Voltâ€šÃ„Â´s Fuel Economy | False | By Nick Bunkley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/arts/design/25murakami.html | Art Inflation: Macyâ€šÃ„Â´s Murakamis | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/books/25pulp.html | Selling History With â€šÃ„Â´50s Pulp Pow and Punch | False | By Patricia Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/arts/television/25watch.html | A TV Vote Seasoned With Politics | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/realestate/28Living.html | A Hamlet on the Long Road to Renewal | False | By Marcelle S. Fischler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/arts/television/25arts-BIGNIGHTFORA_BRF.html | Big Night for ABC | False | By Benjamin Toff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/technology/personaltech/25askk.html | Opening the Mysterious Winmail.dat | False | By J. D. Biersdorfer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/crosswords/bridge/25card.html | Finding That One Chance to Do the Impossible | False | By Phillip Alder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/fashion/25Gimlet.html | Trading on Sentiment at Dominick Dunneâ€šÃ„Â´s Estate Sale | False | By Guy Trebay | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/technology/personaltech/25smart.html | Shopping Apps That Can Point You to Lower Prices | False | By Bob Tedeschi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/movies/25break.html | Charting a Friendship Through a Lifetime of Films | False | By Mike Hale | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/movies/28dargis.html | Hitchcock Wouldâ€šÃ„Â´ve Had a Web Site | False | By Manohla Dargis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/movies/28barney.html | Novelistâ€šÃ„Â´s Self-Portrait, Distilled on Screen | False | By Charles McGrath | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/realestate/28hunt.html | A Renter With Piano-Sized Issues | False | By Joyce Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/technology/personaltech/25basics.html | Breaking Into the Smartphone (Risks Included) | False | By Thomas J. Fitzgerald | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/us/politics/25delay.html | DeLay Is Convicted in Texas Donation Case | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/movies/28morris.html | Doing Time, a Kiss Is Still a Kiss | False | By Dennis Lim | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/garden/25clean.html | A Tiny White Apartment for a Pared-Down Life | False | By Joyce Wadler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/technology/personaltech/25pogue.html | The Lessons of 10 Years of Talking Tech | False | By David Pogue | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-28 | https://www.nytimes.com/2010/11/28/movies/homevideo/28kehr.html | O.K., Hippos, Grab Your Tutus | False | By Dave Kehr | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/garden/25hometech.html | The Pacifier Gets an Upgrade: Apps and Gadgets to Soothe the Baby | False | By Farhad Manjoo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/garden/25books.html | â€šÃ„ÂºGreatest American Housesâ€šÃ„Â´ in a Page-by-Page Tour | False | By Elaine Louie | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/nyregion/25towns.html | Love, Loss and What She Cooked for Dinner | False | By Peter Applebome | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/football/25richardson.html | 16-Year-Old Who Needs Transplants Opens Richardsonâ€šÃ„Â´s Heart | False | By Greg Bishop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/25views.html | All Is Sparkly for Tiffany | False | By Agnes T. Crane and George Hay | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/fashion/25scene.html | An East Village Guy, Up in Lights | False | By Irina Aleksander | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/ncaafootball/25texas.html | Texas Falls From Title Contender to Big Disappointment | False | By Tim Price | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/fashion/25buzz.html | N.Y.C. Party Preview, Nov. 28 to Dec. 5 | False | By Denny Lee | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/garden/25deals.html | Discounts on Herman Miller and Other Furnishings | False | By Rima Suqi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/garden/25events.html | Celebrating Hamptons Homes and Italian Design | False | By Elaine Louie and Rima Suqi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/garden/25open.html | In SoHo, a New Outpost for High-Style Outdoor Furniture | False | By Rima Suqi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/garden/25shop.html | Holiday Decorations in Gold | False | By Geraldine Fabrikant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/garden/25rooms.html | Shepard Fairey Puts His Mark on a Miami Restaurant | False | By Elaine Louie | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/garden/25Domestic.html | An Empty House Where Time Stands Still | False | By Roy Hoffman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/garden/25qna.html | Alberto Alessi on Everyday Appliances and Big Ideas | False | By Rima Suqi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-24 | 2010-11-25 | https://www.nytimes.com/2010/11/25/fashion/25WEBER.html | A Chronicler of Fashion Turns to the Heart | False | By Ruth La Ferla | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/asia/25afghan.html | Karzai Government Challenges Election Results | False | By Alissa J. Rubin and Rod Nordland | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/technology/25chrome.html | For Google, the Browser Does It All | False | By Claire Cain Miller | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/media/25gawker.html | Palinâ€šÃ‚Â´s Publisher and Gawker Settle Case | False | By Jeremy W. Peters and Julie Bosman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/25consumer.html | In Split Vote, Safety Panel Approves Database for Consumer Complaints | False | By Andrew Martin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/europe/25start.html | G.O.P. Senators Detail Objections to Arms Treaty | False | By Peter Baker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/economy/25fed.html | Fed Considered Setting Target for Interest Rates on Some Bonds | False | By Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/asia/25blacksmith.html | A Lone Blacksmith, Where Hammers Rang | False | By Seth Mydans | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/25netflix.html | Netflixâ€šÃ‚Â´s Move Onto the Web Stirs Rivalries | False | By Tim Arango and David Carr | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/education/25iht-RieducArt.html | Art Business Schools Create a Network | False | By Claudia Barbieri | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/education/25iht-RieducJapan.html | M.B.A.â€šÃ‚Â´s in Japan Struggle for Respect | False | By Miki Tanikawa | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/middleeast/25iht-m25ml1unifil.html | U.N. Peacekeepers Walk Fine Line in Lebanonâ€šÃ‚Â´s South | False | By Josh Wood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/global/25iht-m25bproperty.html | U.A.E. Bankruptcy Filing Worries Home Investors | False | By Angela Giuffrida | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/greathomesanddestinations/25location.html | In an Old Hay Loft in Stockholm, a New Life | False | By Ingrid K. Williams | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-27 | https://www.nytimes.com/2010/11/25/business/25daugherty.html | Robert B. Daugherty, Who Helped Irrigate the Plains, Dies at 88 | False | By William Neuman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/nyregion/25experience.html | The Film Projectionist Who Looks Away | False | By Robin Finn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/us/25colors.html | U.S. to Drop Color-Coded Terror Alerts | False | By John Schwartz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/ncaafootball/25espn.html | Leach Sues ESPN Over Coverage of James Incident | False | By Pete Thamel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/nyregion/25nychaiti.html | Suffering, Haitians Turn to Charismatic Prayer | False | By Anne Barnard | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/25haverford.html | For Haverford, 2 National Cross-Country Titles and a Rhodes Scholarship | False | By Lynn Zinser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/nyregion/25steiner.html | A Classics Buff Agonizes Over Challenge to Mayor | False | By David W. Chen and Javier C. Hernã¡sÃ¡ndez | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/basketball/25lakers.html | Van Gundyâ€šÃ„¸Ã´s Verbal Salvo at Jackson | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/nyregion/25turkey.html | City Farmersâ€šÃ„¸Ã´ Markets Lose a Turkey Pipeline | False | By Janon Fisher | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/us/25sweet.html | Sweet Potatoes Step Out From Under Marshmallows | False | By Kim Severson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/25anderson.html | Moments to Savor From the Sports World | False | By Dave Anderson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/nyregion/25lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/business/25boeing.html | Boeing Suspects Debris Caused Dreamliner Fire | False | By Christopher Drew | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/nyregion/25neediest.html | Mother Who Always Helped Now Needs Help | False | By C. J. Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/nyregion/25holiday.html | Thanksgiving Closings and Schedule Shifts | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/us/25synthetic.html | â€šÃ„¸Ã¹Synthetic Marijuanaâ€šÃ„¸Ã´ Chemicals Ban | False | By Jesse McKinley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/ncaafootball/25auburn.html | Mississippi to Interview Figure in Cam Newton Recruiting Case | False | By Pete Thamel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/baseball/25jeter.html | Jeterâ€šÃ„¸Ã´s Agent Has Low Profile and a Well-Known Task | False | By Richard Sandomir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/ncaafootball/25rhoden.html | A Hard-to-Forget Voice From Auburnâ€šÃ„¸Ã´s Haunted Past | False | By William C. Rhoden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/us/politics/25pistole.html | T.S.A. Chief Visits Airport to Buck Up Employees and Defend Tactics | False | By Ashley Parker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/nyregion/25waiver.html | State and City Had Fruitless Talks on Deputy to Aid the Chancellor Pick | False | By Sharon Otterman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/basketball/25knicks.html | Knicks Reach Milestone; Theyâ€šÃ„¸Ã´re a .500 Team | False | By Viv Bernstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/opinion/25prosek.html | Give Thanks for ... Eel? | False | By James Prosek | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/sports/ncaafootball/25leach.html | Leach Expects Depositions in Texas Tech Suit to Clear His Name | False | By Pete Thamel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/opinion/25kristof.html | Bless the Orange Sweet Potato | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/opinion/25thul.html | A Jury Convicts Tom DeLay | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/opinion/25thu3.html | The Mayor and the Chancellor | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/opinion/25myers.html | North Korea Will Never Play Nice | False | By B. R. Myers | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/opinion/25thu2.html | Greece, Ireland, and Then? | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/opinion/25thu4.html | Thanksgiving Scripture | False | By Lincoln Caplan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/opinion/l25hubbard.html | Reviewing Options for Tax Reform | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/opinion/l25afghan.html | The Taliban Impostor | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/opinion/l25china.html | A Nobel Opportunity | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/nyregion/25child.html | Boyâ€šÃ„Ã´s Death on Staten Island Is Ruled a Homicide | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/25briefs-WTO.html | Belgium: Talks Remove Obstacle to W.T.O. Membership For Russia | False | By Stephen Castle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/world/americas/25briefs-Brazil.html | Brazil: Economic Team Named | False | By Myrna Domit | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28athletes-t.html | The Incredible Flying Nonagenarian | False | By Bruce Grierson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/realestate/28SqFt.html | Diane M. Ramirez | False | By Vivian Marino | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-25 | https://www.nytimes.com/2010/11/25/arts/25pitt.html | Ingrid Pitt, Horror Star Who Survived Nazis, Dies at 73 | False | By Margalit Fox | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/asia/26korea.html | South Korea Reassesses Its Defenses After Attack | False | By Martin Fackler and Mark McDonald | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/25/world/europe/25russia.html | Russians Step Closer to Joining the W.T.O. | False | By Stephen Castle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/asia/26cambo.html | Questions Remain in Cambodia Crush | False | By Seth Mydans | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/26CONWAY.html | Lucas Cranach: Artist to the Churchmen | False | By Roderick Conway Morris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/automobiles/collectibles/28mercury.html | Once Coveted, Now Orphaned | False | By Jim Koscs | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/opinion/26iht-edcohen.html | The Real Threat to America | False | By Roger Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/automobiles/collectibles/28COLLECT.html | For Collectors, Mercury Is Holding Steady on Price | False | By Jim Koscs | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/automobiles/autoreviews/28grand-marquis.html | Heavyweight for a Requiem | False | By John Pearley Huffman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/automobiles/autoreviews/28honda-accord.html | Skinning a Higher-Mileage Accord | False | By Christopher Jensen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/automobiles/28TSB.html | Some Suggested Fixes For Drips, Clunks, Etc. | False | By Scott Sturgis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/opinion/26iht-edlet.html | Deaths in Gaza | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/asia/26iht-letter.html | Caught in an â€šÃ„Â²Authoritarian Momentâ€šÃ„Â´ | False | By Didi Kirsten Tatlow | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/sports/soccer/26iht-SOCCER.html | For Rooney, One Goal Starts Road to Recovery | False | By Rob Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/opinion/26iht-oldnov26.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-27 | https://www.nytimes.com/2010/11/26/sports/skiing/26iht-SKI.html | Vonn's Challengers Face a Tough Battle | False | By Brian Pinelli | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/asia/26afghan.html | Arrests Put Pressure on Afghan Voting Officials | False | By Rod Nordland and Sangar Rahimi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/middleeast/26iraq.html | Maliki Given 30 Days to Form Government in Iraq | False | By Steven Lee Myers | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/fashion/26iht-acawcalendar.html | Following the Moon's Rhythms | False | By Nazanin Lankarani | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/fashion/26iht-acawlacquer.html | Japanese Lacquer Technique Is Applied to Watches | False | By Sonia Kolesnikov-Jessop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/fashion/26iht-acawlat.html | Swiss Brands Start Turning to Latin America | False | By Victoria Gomelsky | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/fashion/26iht-acawseiko.html | Shifting Tide for Seiko? | False | By Miki Tanikawa | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/fashion/26iht-acawjourne.html | 18th-Century Clockmaker Inspires Today's Work | False | By Nazanin Lankarani | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/fashion/26iht-acawmille.html | Small Shops Discover China Is Not for All | False | By Nazanin Lankarani | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/fashion/26iht-acawshock.html | How a Childhood Accident Led to the Unbreakable Watch | False | By Miki Tanikawa | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/fashion/26iht-acawvulcain.html | Presidential Alarm Sounds Again | False | By Sonia Kolesnikov-Jessop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/business/global/26buba.html | German Banks Reported Still to Be Taking Risks | False | By Jack Ewing | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/fashion/26iht-acawvolna.html | Volna Is Taken Down by Global Watch Crisis | False | By Nazanin Lankarani | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/fashion/26iht-acawmbf.html | Retail Strategy Keeps MB&F in Demand | False | By Sonia Kolesnikov-Jessop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/europe/26russia.html | Russia Expresses Anger Over European Visa Proposal | False | By Ellen Barry | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28FOB-wwln-t.html | Junking Junk Food | False | By Judith Warner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/education/26black.html | Discontent With Mayor at Heart of School Uproar | False | By Elissa Gootman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/business/global/26rare.html | E.U. Seeks Strategy to Reduce Reliance on China for Rare Earths | False | By Judy Dempsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/26klezmer.html | No Need to Kvetch, Yiddish Lives On in Catskills | False | By Joseph Berger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/business/global/26tax.html | In Ireland, Low Corporate Taxes Go Untouched | False | By Liz Alderman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/business/global/26iht-default.html | Germany Makes Gain on Bailouts | False | By Stephen Castle and Matthew Saltmarsh | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/design/26galleries-JOANTHORNE_RVW.html | JOAN THORNE: â€šÃ„Â²Recent Paintingsâ€šÃ„Â´ | False | By Ken Johnson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/design/26galleries-MIKAROTTENBE_RVW.html | MIKA ROTTENBERG: â€šÃ„Â²Squeezeâ€šÃ„Â´ | False | By Roberta Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/design/26galleries-ANDREWMASULL_RVW.html | ANDREW MASULLO: â€šÃ„Â²Recent Paintingsâ€šÃ„Â´ | False | By Roberta Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/design/26galleries-THOMASNOZKOW_RVW.html | THOMAS NOZKOWSKI: â€šÃ„Â²Recent Workâ€šÃ„Â´ | False | By Roberta Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/asia/26iht-china.html | For Chinaâ€šÃ„Â´s Women, More Opportunities, More Pitfalls | False | By Didi Kirsten Tatlow | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/europe/26iht-france.html | France Approves New Search for Wreckage of Plane | False | By Nicola Clark | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/design/26vogel.html | The Public Warhol in a Public Square | False | By Carol Vogel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/movies/26king.html | The Kingâ€šÃ„Â´s English, Albeit With Twisted Tongue | False | By Manohla Dargis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/sports/othersports/26cycling.html | Dilemma for Spanish Federation in Contador Case | False | By Juliet Macur | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/realestate/28habi.html | 375 Square Feet? Just Think of the Possibilities! | False | By Constance Rosenblum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/movies/26undertow.html | Constructing Happiness With a Carnal Ghost | False | By Manohla Dargis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/music/26trio.html | In Many Configurations, Trio Tackles the Moderns | False | By Allan Kozinn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/theater/reviews/26wintuk.html | Acrobatics Amid Flakes: Itâ€šÃ„Â´s Cirque du Snowfall | False | By Eric Grode | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/realestate/28Q-A.html | Q & A | False | By Jay Romano | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/television/26arts-CHALKUPWEDNE_BRF.html | Chalk Up Wednesday to CBS | False | By Benjamin Toff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/music/26arts-BILLYJOELHAS_BRF.html | Billy Joel Has Hip Surgery | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/books/26arts-ANAMARIAMATU_BRF.html | Ana Maria Matute Wins Cervantes Prize | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/music/26pop.html | Pop and Rock Listings for Nov. 26-Dec. 2 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/movies/26arts-BRUCEWILLIST_BRF.html | Bruce Willis, the New Face of Russian Banking | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/design/26arts-CONSTRUCTION_BRF.html | Construction Has Halted at Los Angeles Museum | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/26classical.html | Classical Music/Opera Listings for Nov. 26-Dec. 2 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/dining/26tipsy.html | Art Thatâ€šÃ„Â´s Best Seen Through the Bottom of a Glass | False | By Frank Bruni | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/music/26jazz.html | Jazz Listings | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-28 | https://www.nytimes.com/2010/11/28/realestate/28zone.html | Developers Compromising, but Carrying On | False | By Elsa Brenner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/dance/26dance.html | Dance Listings for Nov. 26-Dec. 2 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/design/26art.html | Museum and Gallery Listings for Nov. 26-Dec. 2 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/movies/26movies.html | Movie Listings for Nov. 26-Dec. 2 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/26kids.html | Spare Times: For Children for Nov. 26-Dec. 2 | False | By Laurel Graeber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/theater/26theater.html | Theater Listings: Nov. 26 â€šÃ„Â® Dec. 2 | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26bcwharf.html | Fishermanâ€šÃ„Â´s Wharf, Primed at Last for Makeover | False | By Susan Sward | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/business/media/26adco.html | Looking to Make Even Prosaic Food a Little More Festive | False | By Stuart Elliott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/business/26norris.html | Gold Fever: Pondering the Causes | False | By Floyd Norris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/arts/26spare.html | Spare Times for Nov. 26-Dec. 2 | False | By Anne Mancuso | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/nyregion/26miser.html | Swing Dancing in Queens, Free Dancing at Ailey | False | By Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/business/26bizbriefs-AGENCYSOLDBY_BRF.html | Agency Sold by One Private Equity Firm to Another | False | By Peter Lattman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/realestate/26housetour.html | House Tour: Garrison, N.Y. | False | By Bethany Lyttle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/business/26views.html | A Crisis Needing More Sacrifice | False | By Hugo Dixon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/politics/26wisconsin.html | 2 Brothers Will Rule in Wisconsin | False | By Monica Davey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/movies/26roundup-open.html | Twentysomethings in Memphis | False | By Mike Hale | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/movies/26roundup-willets.html | Latino Family Drama | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26artist.html | Another Christo Project, to Engage and Divide | False | By Kirk Johnson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/nyregion/26crime.html | New York City Crime Dips but Violent Crime Is Up | False | By Al Baker and Janet Roberts | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/politics/26ncwarren.html | Local Politics in Action: Considering a Pawnshop | False | By James Warren | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26ncpetitions.html | Petitions for Mayor Offer First Clues of Campaign | False | By Dan Mihalopoulos | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-25 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26ncfamily.html | Lives of Music and Physics, Lovingly Bound | False | By Neil Tesser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/opinion/l26digital.html | Generation Text, Living on a Screen | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26cjames.html | A Near-Forgotten Casualty of AIDS: The Haightâ€šÃ„Â´s Gay Identity | False | By Scott James | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/nyregion/26union.html | Chronicling Oddness in Union Square Park | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/opinion/l26bishops.html | Bishopsâ€šÃ„Â´ New Leader | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/politics/26beutner.html | In Los Angeles, Mayoral Aide Weighs Bid for Higher City Hall Perch | False | By Adam Nagourney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/opinion/l26kristof.html | Tax Cuts for the Wealthy | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26ufo.html | Pit Stop for U.F.O.â€šÃ„Â´s, and Humans Who Love Them | False | By Kirk Johnson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/nyregion/26scaffold.html | Admiring the Floats From a Few Feet Off the Ground | False | By Cara Buckley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/sports/skiing/26skiing.html | Seeking a Faster Way Down the Mountain | False | By Nate Peterson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/sports/ncaafootball/26rosedale.html | Trophy Tells a Tale of Rivalry and Race | False | By Pat Borzi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/opinion/26wilentz.html | In Haiti, Waiting for the Grand Bayakou | False | By Amy Wilentz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26transit.html | In Los Angeles, Big Step Ahead for Mass Transit | False | By Adam Nagourney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/asia/26lost.html | Three Boys Feared Lost Are Found in Pacific | False | By Jonathan Hutchison | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/opinion/26krugman.html | Eating the Irish | False | By Paul Krugman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/opinion/26fri1.html | Handguns for 18-Year-Olds? | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/nyregion/26neediest.html | Hard Work, Big Dreams and Help | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/opinion/26fri2.html | Voting in a New Haiti | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/opinion/26fri3.html | Mr. Feinberg and the Spill | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/opinion/26fri4.html | Still Not Free | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/business/26fall.html | Familyâ€šÃ„Â´s Fall From Affluence Is Swift and Hard | False | By Geraldine Fabrikant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/sports/ncaabasketball/26villanova.html | A Notorious Name, Cast in a New Light | False | By John Branch | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/business/global/26mining.html | Inquiry Into Sell-Off of Taseko in Canada | False | By Ian Austen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/nyregion/26dresscode.html | That Cabby Dress Code? It'sÂ‚Â's Getting a Makeover | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/sports/football/26cowboys.html | With Victory in Hand, Dallas Can'tÂ‚Â't Hold On | False | By Tom Spousta | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/opinion/26brooks.html | Description Is Prescription | False | By David Brooks | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/nyregion/26nyc.html | A Parade for Everyone? Depends on Where You'reÂ‚Â're Standing | False | By Clyde Haberman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/health/26alzheimers.html | Children Ease Alzheimer'sÂ‚Â's in Land of Aging | False | By Pam Belluck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world26kyl.html | On Arms Treaty, White House Seeks a Republican'sÂ‚Â's Ear | False | By Peter Baker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/business/26retail.html | For Retailers, Black Friday Expectations Are High | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/sports/ncaafootball/26auburn.html | Auburn Is Seeing Crimson Over Questions and Rivalry | False | By Mike Tierney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/nyregion/26lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/science/earth/26parking.html | In California, Carports That Can Generate Electricity | False | By Felicity Barringer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/science/earth/26norfolk.html | Front-Line City in Virginia Tackles Rise in Sea | False | By Leslie Kaufman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/sports/26woodcock.html | On a Farm in Maine, a Woodcock and Its Secrets Are Revealed | False | By Dave Sherwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/middleeast/26mideast.html | Western Wall Feud Heightens Israeli-Palestinian Tensions | False | By Isabel Kershner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/europe/26spanish.html | Rebelling Against Spain, This Time With Words | False | By Elisabeth Malkin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/americas/26chile.html | Plaintiffs in Chile Won'tÂ‚Â't Appeal Dismissal of Sexual Abuse Case | False | By Pascale Bonnefoy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26bcsecurity.html | Ease of Mind and Security at a Price | False | By Elizabeth Lesly Stevens | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/theater/26bcplayhouse.html | A Small, Young Theater Company Aims High | False | By Chloe Veltman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26curfew.html | Cities Are at Odds With California Over Beach Curfews | False | By Ian Lovett | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/sports/soccer/26soccer.html | Wide-Open N.C.A.A.'sÂ‚Â's Show Growth of Women'sÂ‚Â's Soccer | False | By Clare Lochary | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/politics/26tramsey.html | On a Crowded Rap Sheet of Politicians, DeLay Stands Apart | False | By Ross Ramsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26ttresearch.html | Texas A&M Stakes Claim as Leader in Pharmaceuticals | False | By Reeve Hamilton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26tthouston.html | Cuba-Texas Trade Is Languishing in Poor Economy | False | By JULIAN AGUILAR | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26ttgone.html | GTT | False | By Michael Hoinski | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/americas/26briefs-Archbishop.html | Canada: Orthodox Church Leader is Charged With Sexual Assault | False | By Ian Austen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26cncpulse1.html | The Pulse: Adding Enticements for a Younger Crowd | False | By Jessica Reaves | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/26cncpulse2.html | The Pulse: Public Library Makes a Daley Exception | False | By Dan Mihalopoulos | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world26fenner.html | Frank Fenner Dies at 95; Tracked End of Smallpox | False | By William Grimes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/europe/26briefs-Auschwitz.html | Poland: Three Men Charged In Theft of Auschwitz Sign | False | By Victor Homola | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/asia/26briefs-Blasphemy.html | Pakistan: Courtâ€šÃ„¸Ã´s Help is Urged in Blasphemy Death Sentence | False | By Waqar Gillani | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/europe/26briefs-Crash.html | France: New Search for Wreckage In 2009 Air France Crash | False | By Nicola Clark | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/americas/26briefs-Refugee.html | Canada: Asylum Overturned for White South African | False | By Ian Austen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/world/middleeast/26diplo.html | G.O.P. and Tea Party Are Mixed Blessing for Israel | False | By Mark Landler and Jennifer Steinhauer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/sports/football/26jets.html | Jets Win Without Last-Gasp Drama | False | By Greg Bishop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/reviewBentley-t.html | Taking Flight | False | By Toni Bentley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-26 | https://www.nytimes.com/2010/11/26/us/corrections.html | Correction | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/asia/27korea.html | China Addresses Rising Korean Tensions | False | By Ian Johnson and Martin Fackler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/27shop.html | Shoppers Flock Back to the Mall to Hunt Deals | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/asia/27taiwan.html | Taiwan Elections May Hinge on China | False | By Michael Wines | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/27markets.html | Equity Markets Fall as Concern Shifts to Portugal | False | By Christine Hauser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/opinion/27iht-edlet.html | Step Up, China | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/opinion/27iht-oldnov27.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/sports/rugby/27iht-RUGBY.html | For Wales, Rugby Pride at Stake Against New Zealand | False | By Huw Richards | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/27iht-scdamascus.html | Damascus Evolves Into a Hub of Mideast Art | False | By Seth Sherwood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/27iht-melik27.html | Jan Gossart: A Master of Modern Western Portraiture | False | By Souren Melikian | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/sports/autoracing/27iht-SRPRIX.html | To the End, a Formula One Season Like No Other | False | By Brad Spurgeon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/sports/autoracing/27iht-SRTODT.html | A Full Life in Orbit Around FIA's World | False | By Brad Spurgeon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/sports/autoracing/27iht-SRSCHUMACHER.html | Michael Schumacher: Return of the Racing King Failed to Dazzle | False | By Brad Spurgeon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/sports/autoracing/27iht-SRVETTEL.html | Sebastian Vettel's Bright Future Is Now | False | By Brad Spurgeon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/health/27patient.html | Think Twice Before Signing Up for That Medical Credit Card | False | By Walecia Konrad | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28FOB-onlangauge-t.html | Men of Words | False | By Ben Zimmer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28fob-medium-t.html | Vanity Unfair | False | By Virginia Heffernan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28FOB-consumed-t.html | Highfliers | False | By Rob Walker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28fob-Q4-t.html | Attention: Deficit | False | Interview by Deborah Solomon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28Schamus-t.html | The Professor of Micropopularity | False | By Carlo Rotella | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28lives-t.html | Killing a Dead Horse in Ireland | False | By Sadhbh Walshe | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-26 | 0001-01-01 | https://www.nytimes.com/2010/11/28/magazine/28letters-lives.html | Letters: Lives | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28Letters-t-ONLANGUAGE_LETTERS.html | Letter: On Language | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28FOB-idealab-t.html | Radical Constitutionalism | False | By Jeffrey Rosen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28Letters-t-THEETHICIST_LETTERS.html | Letter: The Ethicist | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28Letters-t-THEHACKERWHO_LETTERS.html | Letter: The Hacker Who Went Into the Cold | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28FOB-Ethicist-t.html | Full Disclosures | False | By Randy Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28Letters-t-THINKABOUTPI_LETTERS.html | Letters: Think About Pink | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28Letters-t-IDEALAB_LETTERS.html | Letters: Idea Lab | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/global/27euro.html | Europeans Striving to Calm Nerves in Markets | False | By Raphael Minder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/opinion/27iht-edkennedy.html | Marching to Different Tunes | False | By PAUL KENNEDY \| TRIBUNE MEDIA SERVICES | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/asia/27iht-currents.html | A Yearning for the Soul of Two Nations | False | By Anand Giridharadas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/us/politics/27health.html | Health Law Faces Threat of Undercut From Courts | False | By Kevin Sack and Robert Pear | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/McGrath-t.html | Built to Last | False | By Charles McGrath | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Jacobs-t.html | Only Collect | False | By Alexandra Jacobs | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/arts/video-games/28video.html | Motion, Sensitive | False | By Seth Schiesel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Kuczynski-t.html | The Oft-Examined Life | False | By Alex Kuczynski | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/your-money/27money.html | A Dying Bankerâ€šÃ„Â´s Last Instructions | False | By Ron Lieber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/design/27rauschenberg.html | Fruitful Talent Who Made Art World Multiply | False | By Holland Cotter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Ward-t.html | A Headlong Life | False | By Geoffrey C. Ward | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/28/sports/football/27bucs.html | Skepticism Stays as Glazer Familyâ€šÃ„Â´s Teams Rebound | False | By Ken Belson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/27charts.html | Banks Start to Dig Out From Troubled Loans | False | By Floyd Norris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/sports/football/27jets.html | Jets Already Thinking About Patriots | False | By Mark Viera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Upfront-t.html | Up Front: Geoffrey C. Ward | False | By The Editors | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/28Social.html | Tip, Tip, Tip | False | By Philip Galanes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Harney-t.html | This Old World | False | By Alexandra Harney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Thomas-t.html | Desert Song | False | By Louisa Thomas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/weddings/28field.html | Fairy Tales, Royal and Otherwise | False | By Lois Smith Brady | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28joint.html | Throwing Punches in a Church Basement | False | By Eric Asimov | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/us/27beliefs.html | Marco Rubio: Catholic or Protestant? | False | By Mark Oppenheimer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/28noticed.html | A Celebrity Bank Card, if Not the Bankroll | False | By Austin Considine | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/arts/dance/28balletfilm.html | Those Undulating Swan Arms? Not So Easy to Do | False | By Julie Bloom | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Schulz-t.html | Binary Breakthrough | False | By Kathryn Schulz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/your-money/27wealth.html | Animal Lovers, Beware of Ownership Costs | False | By Paul Sullivan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/weddings/28vows.html | Elhaam Yavari and Mat Steel | False | By Lois Smith Brady | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/28Divorce.html | Other Peopleâ€šÃ„Ã´s Divorces | False | By Judith Newman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/arts/television/28talk.html | Cult of Motherhood: The Confessional | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/arts/music/28schumann.html | To Listen To Schumann, Bring a Couch | False | By Yael Braunschweig | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/arts/television/28kyra.html | Playing It More Marlowe Than Marple | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/arts/music/28wu.html | One-Woman Pipa Jam Session | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/arts/music/28playlist.html | From Haiti to Canada, Tunes Personal and Political | False | By Jon Pareles | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/arts/music/28mehta.html | â€šÃ„Â²Ombra Cara: Arias of George Frideric Handelâ€šÃ„Ã´ | False | By Steve Smith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Wheatcroft-t.html | Path of Least Resistance | False | By Geoffrey Wheatcroft | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Rafferty-t.html | What Evil Lurks | False | By Terrence Rafferty | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/28Landmark.html | Youâ€šÃ„Ã´re O.K., but Iâ€šÃ„Ã´m Not. Letâ€šÃ„Ã´s Share. | False | By Henry Alford | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/28Modern.html | We Should Dance While We Can | False | By Jenny Browne | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/28Letters.html | Letters | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Lowenstein-t.html | Statesman, Fixer | False | By Roger Lowenstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/research/30diet.html | Diet: Good-for-You Things Come in Orange | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/research/30aging.html | Aging: Unsteady on Your Feet? Try Moving to Music | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Block-t.html | What Was I Thinking? | False | By Ned Block | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Marshall-t.html | The Voyager | False | By Megan Marshall | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/europe/27iht-putin.html | Putin Chides E.U. Over Energy Policies | False | By Judy Dempsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/europe/27russia.html | Russian TV Kowtows to Kremlin, Critic Says | False | By Ellen Barry | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Rubenstein-t.html | The Devilsí€šÃ„Ã´ Playground | False | By Joshua Rubenstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/americas/27berenson.html | An American in Peru, Out of Jail but in Limbo | False | By Simon Romero | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Beha-t.html | Our Unlettered Landscape | False | By Christopher Beha | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/MacFarquhar-t.html | Failure to Communicate | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Berenson-t.html | C.I.A. Agents, Blowing Their Own Cover | False | By Alex Berenson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/EdChoice-t.html | Editorsí€šÃ„Ã´ Choice | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/27/world/asia/27iht-myanmar.html | An Industrial Project That Could Change Myanmar | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/28basel.html | Art Basel Miamií€šÃ„Ã´s Big-Buzz 10 | False | By Julia Chaplin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/europe/27Italy.html | In Italy, Education Protests Spread | False | By Gaia Pianigiani | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/us/politics/27obama.html | Obama Gets 12 Stitches After Basketball Game | False | By Helene Cooper | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/28ALEXA.html | The Making of Fashioní€šÃ„Ã´s Latest í€šÃ„ÏItí€šÃ„Ã´ Girl | False | By Stephanie Rosenbloom | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Letters-t-KEITHRICHARD_LETTERS.html | Keith Richardsí€šÃ„Ã´s í€šÃ„ÏLifeí€šÃ„Ã´ | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Letters-t-JUSTICEJACKS_LETTERS.html | Justice Jacksoní€šÃ„Ã´s Path | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Letters-t-ANEVEREXPAND_LETTERS.html | An Ever Expanding Web | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/28WORE.html | Fashion Goes, Keds Stay | False | By Chloe Malle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/books/review/Letters-t-THEFIRST5000_LETTERS.html | The First 50,000 Words | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28spotwe.html | From the Former Eastern Bloc, Wielding Color | False | By Susan Hodara | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/realestate/28cov.html | Demand Returns for 2-Bedroom Apartments | False | By Vivian S. Toy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/27charity.html | To Help Donors Choose, Web Site Alters How It Sizes Up Charities | False | By Stephanie Strom | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27Xanadu.html | A New Push to Rescue Xanadu Mall Project | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/music/27dexter.html | Singer for Whom the Hard Knocks Were All Gifts | False | By David Belcher | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/music/27specials.html | Pop Queens on TV, One Careful and One Exuding Confidence | False | By Jon Pareles | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/27drug.html | Drug Maker Cited on Quality Issues | False | By Natasha Singer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/01mini.html | A Sophisticated Slushie | False | By Mark Bittman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/music/27wang.html | A Collaboration Far More Than the Sum of Its Parts | False | By Allan Kozinn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/01appe.html | Small Latkes, Large Toppings | False | By Melissa Clark | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/television/27bridal.html | The Big Surprise Is Saved for the Groom | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/television/27arts-GOODDAYFORPA_BRF.html | Good Day for Parade | False | By Benjamin Toff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28theatnj.html | Self-Referential in Its Own Right | False | By Anita Gates | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/dance/27nutcracker.html | How the Sugarplum Fairy Presides Depends on the â€šÃ„Ã²Nutcrackerâ€šÃ„Ã´ Narrative | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28spotnj.html | Honors for Alumnus of â€šÃ„Ã²Saturday Night Liveâ€šÃ„Ã´ Band (Guess When) | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/design/27tablets.html | Masters of Math, From Old Babylon | False | By Edward Rothstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/media/27bmg.html | Music Publisher BMG Buying Chrysalis in $168 Million Deal | False | By Ben Sisario | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/design/27debate.html | In a Sleepy Russian City, Not All Welcome a Cultural Revolution | False | By Celestine Bohlen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/crosswords/bridge/27card.html | Which Black Suit to Play First? One Is Right, the Other Wrong | False | By Phillip Alder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28artsli.html | One â€šÃ„Ã²Nutcracker,â€šÃ„Ã´ but Many Interpretations | False | By Karin Lipson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28musect.html | Dramas to Color, Cut and Produce | False | By Sylviane Gold | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/europe/27briefs-katyn.html | Russia: Stalin Called Responsible for Katyn Killings | False | By Ellen Barry | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28artct.html | Thrills and Chills (Except for the Guy Behind the Elephant) | False | By Sylviane Gold | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-26 | 2010-11-27 | https://www.nytimes.com/2010/11/27/sports/ncaafootball/27rutgers.html | Bowl Streak For Rutgers Is Ended In a Rout | False | By Dave Caldwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/us/27burger.html | Burgers Selling Fast, but the Restaurant Is Not | False | By Kim Severson and Robbie Brown | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/27nocera.html | The Give and Take of Liar Loans | False | By Joe Nocera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-26 | https://www.nytimes.com/2010/11/26/greathomesanddestinations/26ht-revilla.html | Rescuing a Cubist Icon With French Couture Roots | False | By Jean Rafferty | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-26 | https://www.nytimes.com/2010/11/26/greathomesanddestinations/26ht-retokyo.html | Making Use of Tiny Outdoor Spaces | False | By Liza Foreman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/ncaafootball/27alabama.html | Newton Leads Auburn to Comeback Win | False | By Pete Thamel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28bingo.html | Bingo in the Blood | False | By N. R. Kleinfield | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28teterboro.html | New Jerseyâ€šÃ„Ã´s Tiniest Towns Fight Push to Merge | False | By Richard Pã©â€šÃ¢rez-Peã±â€šÃ¢a | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28critic.html | Pat-Downs: Enhanced but Hardly Thorough | False | By Ariel Kaminer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28routine.html | Lounging With a Complexion Queen | False | By Robin Finn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28table.html | Enjoying the Herring-Sashimi Connection | False | By Diane Cardwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28world.html | Excerpts From the Ethnic Press | False | By Kirk Semple, Tony Best, Virginia Alvarado and Achel Millard | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/middleeast/27saudi.html | Siudi Arabia Arrests 149 Qaeda Suspects, Many With Ties to Yemen, Over 8 Months | False | By Robert F. Worth | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/technology/27torrent.html | U.S. Shuts Down Web Sites in Piracy Crackdown | False | By Ben Sisario | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/27fund.html | Debt Crisis Highlights I.M.F.â€šÃ„Â´s Renewed Role | False | By Sewell Chan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/us/27list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/27daugherty.html | Robert B. Daugherty Dies at 88; Helped Irrigate the Plains | False | By William Neuman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/us/27lifton.html | Betty Jean Lifton Dies at 84; Urged Open Adoptions | False | By Margalit Fox | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28listingsnj.html | Events in New Jersey | | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28listingsli.html | Events on Long Island | | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/europe/27germany.html | Crises Shake German Trust in Euro Zone | False | By Michael Slackman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28listingsct.html | Events in Connecticut | | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28listingswe.html | Events in Westchester | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/business/27auto.html | G.M. Finds a More Receptive Public | False | By Nick Bunkley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/us/27tunnel.html | Second Rail-Equipped Drug Tunnel Found at Mexican Border | False | By Rebecca Cathcart | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27transition.html | Profusion of Insiders Aid Gov.-Elect in Transition | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28qbitewe.html | A Hidden Beauty | False | By M. H. Reed | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/sports/hockey/27hartford.html | Hartfordâ€šÃ„Â´s A.H.L. Team Adopts Whale Heritage | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/sports/football/27nfl.html | Giantsâ€šÃ„Â´ Shawn Andrews Is in Hospital With Back Pain | False | By Mark Viera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28dinewe.html | Cuisine in Flux? Yes. But Donâ€šÃ„Â´t Change It All! | False | By Alice Gabriel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/sports/football/27logos.html | Colleges Tell High Schools Logos Are Off Limits | False | By Adam Himmelsbach | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27bigcity.html | From Queens Busboys to Manhattanâ€šÃ„Â´s Big Time | False | By Susan Dominus | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/americas/27brazil.html | Brazil Military Says It Cornered Rio Drug Gangs | False | By Myrna Domit | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28direct.html | Slices of Childhood, Melted and Mobile | False | By Jan Ellen Spiegel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28qbitel.html | Not Just Hamburgers | False | By Susan M. Novick | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/sports/ncaafootball/27colorado.html | McCartney Wants to Coach in Boulder Again | False | By Nate Peterson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/americas/27haiti.html | Death and Dancing Coexist on Haiti'€śÅ„Äˆs Tense Streets | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28dineli.html | Pan-Asian Classics, Packed With Flavor | False | By Joanne Starkey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27nassau.html | On Nassau Street, the Present Closes In on a Bikini-Clad Past | False | By Michael Wilson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27cop.html | Veteran Detective Charged With Attempted Murder | False | By Karen Zraick | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27neediest.html | A Lifelong Caregiver, Always With a Smile | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28gbitrenj.html | More Than Moussaka | False | By Kelly Feeney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28dinenj.html | Northern Italian Classics, and Some Surprises | False | By Scott Veale | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/arts/design/27museums.html | Building Museums, and a Fresh Arab Identity | False | By Nicolai Ouroussoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/weddings/28KERTZER.html | Adriana Kertzer and Barry Goldman | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/weddings/28BREEDEN.html | Jennifer Breeden and Joedan Okun | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/weddings/28skriloff.html | Carol Skriloff, Pierce Starr | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/weddings/28FAN.html | Grace Fan, Thomas Delatour Jr. | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/weddings/28Vaysman.html | Irina Vaysman, Corey Bobker | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/weddings/28THOMAS.html | Erin Thomas and Anthony Garvan III | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/weddings/28Zumsteg.html | Benjamin Zumsteg, Michael Leamer | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/weddings/28SLAUGHTER.html | Tiffany Slaughter and Jed Freeland | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/weddings/28CORZINE.html | Sharon Elghanayan, Jon Corzine | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/fashion/weddings/28Pasternak.html | Agnes Pasternak, Michael Zaro | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27black.html | Mayor and State Reach Deal on a Schools Chief | False | By Javier C. Hernáˇśǎˆndez | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/28borker.html | A Bully Finds a Pulpit on the Web | False | By David Segal | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27metjournal.html | On an Edge of Brooklyn, New Hopes for a Park in Neglect | False | By Tim Stelloh | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 0001-01-01 | https://www.nytimes.com/2010/11/27/nyregion/27cheshire.html | Death Sentence Is Upheld in Cheshire Murder Case | False | By John Eligon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27letter.html | Educator in Chief | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27fulton.html | An Eclectic Shopping Hub Wonders What'€śÅ„Äˆs Next | False | By Kareem Fahim | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/opinion/l27subway.html | A Subway That Crosses State Lines | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/nyregion/27academic.html | The Man With Credentials To Complement the New Bossâ€šÃ„Ã´s | False | By Fernanda Santos | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/baseball/28reaction.html | Fans Dig in Heels in Contract Debate | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/opinion/27sat4.html | Mark Twainâ€šÃ„Ã´s Big Book | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/opinion/127social.html | Social Security, Medicare and an Overall Tax Solution | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/opinion/127albany.html | Investigating Corruption | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/opinion/27sat1.html | The Arbitration War | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/opinion/127fuel.html | Costs of Fuel Extraction | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/opinion/27sat3.html | Outstanding Debt From 9/11 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/opinion/27sat2.html | Memo to Albany: Itâ€šÃ„Ã´s Your Job | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/opinion/27herbert.html | Winning the Class War | False | By Bob Herbert | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/world/middleeast/27refugees.html | Iraqiâ€šÃ„Ã´s Troubles Drive Out Refugees Who Came Back | False | By John Leland | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-27 | https://www.nytimes.com/2010/11/27/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/world/asia/28korea.html | U.S. and South Korea Begin Joint Naval Exercises | False | By Martin Fackler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 0001-01-01 | https://www.nytimes.com/2010/11/28/world/asia/28afghan.html | Afghan Police Building Hit by Bombers in Uniforms | False | By Alissa J. Rubin and Sharifullah Sahak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 0001-01-01 | https://www.nytimes.com/2010/11/28/us/28portland.html | F.B.I. Says Oregon Suspect Planned â€šÃ„Ã²Grandâ€šÃ„Ã´ Attack | False | By Colin Miner, Liz Robbins and Erik Eckholm | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/baseball/28jeter.html | Legacy Need Not Divide Jeter and the Yankees | False | By Harvey Araton | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/world/europe/28dublin.html | Demonstrators in Ireland Protest Austerity Plan | False | By John F. Burns | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28neediest.html | Putting Down Textbooks to Provide for Triplets | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/world/middleeast/28iraq.html | Taking Lead, Iraqi Premier Vows to Forge Government | False | By Jack Healy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/ncaafootball/28thamel.html | Boise State Drops Out of Race as Season Nears Finish Line | False | By Pete Thamel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/28steal.html | A Casting Call for Hollywoodâ€šÃ„Ã´s Chief Lobbyist | False | By Brooks Barnes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/28digi.html | When the Software Is the Sportswriter | False | By Randall Stross | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/global/28euro.html | Finance Ministers to Set Irish Bailout Terms | False | By Stephen Castle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/28view.html | Taxing the Rich: Itâ€šÃ„Ã´s All Relative | False | By Robert H. Frank | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/28corner.html | Defensive? It Leads to Destructive | False | By Adam Bryant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/28backpage-SOLDONSOUTHW_LETTERS.html | Letters: Sold on Southwest | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/28backpage-THEEARLYLINE_LETTERS.html | Letters: The Early Line on 2012 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/world/europe/28poland.html | Poland, Lacking External Enemies, Turns on Itself | False | By Michael Slackman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/28gret.html | Donâ€šÃ„Â´t Just Tell Us. Show Us That You Can Foreclose. | False | By Gretchen Morgenson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/weekinreview/28fight.html | Fighting Words | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/28nyrop.html | Donald Nyrop, Who Led Northwest Airlines, Dies at 98 | False | By Reed Abelson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/ncaafootball/28vecsey.html | Bond Between Generations, With Football on the Side | False | By George Vecsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/weekinreview/28laugh.html | Laugh Lines | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/weekinreview/28primenumber.html | Prime Number | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28mayor.html | As San Franciscoâ€šÃ„Â´s Mayor Departs, a Handful of Votes Will Usher In a New One | False | By Jesse McKinley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/soccer/28bids.html | U.S. Expects Soccerâ€šÃ„Â´s Rise if It Hosts Cup in 2022 | False | By JerˆsÂ© Longman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/football/28broncos.html | Broncos Fined for Videotaping 49ersâ€šÃ„Â´ Practice in London | False | By Judy Battista | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/28victor.html | To Fight Climate Change, Clear the Air | False | By VEERABHADRAN RAMANATHAN and DAVID G. VICTOR | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/ncaafootball/28penn.html | Penn Says Farewell to 50 Years of Echoes | False | By Mark Viera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/28usher.html | On Global Warming, Start Small | False | By Bruce Usher | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/football/28record.html | Assault on a Formidable Passing Peak | False | By Judy Battista | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/weekinreview/28thomas.html | They Are Not Like Ireland. Really. | False | By Landon Thomas Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/28hedin.html | An Almanac of Extreme Weather | False | By Jack Hedin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/weekinreview/28backthen.html | Back Then: 1950 | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/football/28giants.html | From 8-Point Bucks to a 3-Point Stance | False | By Mark Viera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/28stedmund.html | At 63, Itâ€šÃ„Â´s Time for a Career Move | False | By Brian Heyman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/jobs/28boss.html | Bridging Present and Future | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/your-money/28haggler.html | Adam Carolla, World-Class Complainer | False | By David Segal | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/jobs/28pre.html | How Bad Apples Infect the Tree | False | By ROBERT I. SUTTON | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/28fund.html | Is the Fedâ€šÃ„Â´s Plan Working? Look Abroad | False | By Paul J. Lim | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/business/28proto.html | Farewell, Digital World. (Itâ€šÃ„Â´s All for a Cause.) | False | By Amy Wallace | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/politics/28lugar.html | Senator Lugar Charts His Course Against the Winds | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/28rich.html | Still the Best Congress Money Can Buy | False | By Frank Rich | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/weekinreview/28segal.html | Some Very Creative Economic Fix-Its | False | By David Segal | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/weekinreview/28cooper.html | Asking China to Act Like the U.S. | False | By Helene Cooper | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/28friedman.html | Got to Get This Right | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/hockey/28aviators.html | Pro Hockey Takes Shot at Legitimacy in Brooklyn | False | By Stuart Miller | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/28kristof.html | A Woman. A Prostitute. A Slave. | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/weekinreview/28tyre.html | Aâ€šÃ„,Ã´s for Good Behavior | False | By Peg Tyre | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/basketball/28knicks.html | Streak Ends With the Knicks Feeling Out of Sorts | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/weekinreview/28mcneil.html | An AIDS Advance, Hiding in the Open | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/weekinreview/28gibson.html | The Catholic Church, Condoms and â€šÃ„,Ã´Lesser Evilsâ€šÃ„,Ã´ | False | By David Gibson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/28carroll.html | The Remains of the Day | False | By Abigail Carroll | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/letterstomichelle.html | Dear First Lady Michelle, | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/28sun1.html | The Unemployed Held Hostage, Again | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/28sun3.html | Untenable Judicial Ethics | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/28sun4.html | Note to Hugh Prather | False | By Lawrence Downes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/28sun2.html | What the G.O.P. Missed | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/128friedman.html | Raising Performance in Our Schools | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/128blow.html | Racial Discrimination, in Black and White | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/opinion/128accent.html | My Native Accent: You Got a Problem With That? | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/world/asia/28taiwan.html | Taiwan Ruling Party Wins 3 of 5 Votes | False | By The New York Times | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/world/europe/28tuna.html | Group Votes to Keep Fishing Levels of Bluefin Tuna Stable | False | By David Jolly | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/science/earth/28transmission.html | Power Line Project Faces Challenges in California Valley | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/arts/28burroughs.html | Margaret T. Burroughs, Archivist of Black History, Dies at 95 | False | By William Grimes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/politics/28oversight.html | New Chairman Seeks More Power for Watchdogs | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-27 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28yoga.html | Hindu Group Stirs a Debate Over Yogaâ€šÃ„,Ã´s Soul | False | By Paul Vitello | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28ttgreen.html | Houston, Oil Capital, Takes Steps Toward Green | False | By Kate Galbraith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/politics/28ttramsey.html | In Budget Process, Warnings of Carnage | False | By Ross Ramsey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/politics/28ncwarren.html | A Pot of Gold Called TIF Thatâ€šÃ„,Ã´s Nowhere Near a Rainbow | False | By James Warren | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/politics/28ncpulse.html | The Pulse | False | By Dan Mihalopoulos | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28ncedgewater.html | A Dangerous Eyesore Endures, Hostage to Financial Concerns | False | By Jessica Reaves | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28ncsports.html | Bears May Be 7-3, but Skeptics Remain | False | By Dan McGrath | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28memo.html | Ex-Justice Criticizes Death Penalty | False | By Adam Liptak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28ttdocumentary.html | Willingham Filmmakers Will Speak for the Dead | False | By John Pierson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28bccarstensen.html | Relics of Film and Paper Retain Their Grip Even in a Digital Era | False | By Jeanne Carstensen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/crosswords/chess/28chess.html | Manager Blames Marriage for His Starâ€šÃ„Â´s Slump | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28bcmixtape.html | To Create a Star, Add Hip-Hop to Hoops and Post to YouTube | False | By Sam Laird | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28freud.html | Actor Playing a Dying Freud Collapses During a Performance | False | By Corey Kilgannon and Jason Grant | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28bcshort.html | Jews Expect Proposed Ban Wonâ€šÃ„Â´t Stop Circumcision | False | By Aaron Glantz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/science/28robot.html | War Machines: Recruiting Robots for Combat | False | By John Markoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/world/africa/28sudan.html | For â€šÃ„Â²Lost Boy,â€šÃ„Â´ Vote in Sudan Is Homecoming | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28cintel.html | Islais Creek | False | By Hank Pellissier | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28ttmanagement.html | Shift to State System on Care Management Draws Fire | False | By Emily Ramshaw | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/world/asia/28island.html | South Korea Experiences a Stirring for Revenge | False | By Martin Fackler | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/28inbox.html | Letters to the Editor | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/world/americas/28haiti.html | Haiti Election Marred by ID Card Problems | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28holidaymusic.html | With All Due Respect to Frosty, Please Request a Different Song | False | By A. G. Sulzberger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/ncaafootball/28buckeys.html | Ohio State Routs Michigan; Big Ten Has 3-Way Tie at Top | False | By Christopher Maag | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28holidayprison.html | One-of-a-Kind Designs and Gifts Created Under Watchful Eyes | False | By Marc Lacey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/soccer/28uswomen.html | U.S. in 2011 Womenâ€šÃ„Â´s World Cup, but Knows It Has Work to Do | False | By JerᎠ̌ sÂ© Longman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28holidaytrees.html | How Lovely Are Your Polyethylene Branches | False | By Kirk Johnson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/hockey/28nhl.html | Game 2s Continue to Smile on Rangers | False | By Jeff Z. Klein and Stu Hackel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28holidayrodeo.html | On the Hunt for Ambience, but Not Gifts, on Rodeo Drive | False | By Adam Nagourney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/28holidayintro.html | This Holiday Season, Traditions With a Twist | False | By Kirk Johnson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/ncaafootball/28uconn.html | UConn Is Savoring a Season Saved | False | By Dave Caldwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28bartsli.html | Toy Soldiers and Sugar Plums Aplenty | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/us/politics/28palin.html | Palin Sidesteps Politics at Iowa Book Signing | False | By A. G. Sulzberger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28bronx.html | Suspicious Fire in Bronx Leaves 1 Dead and 7 Injured | False | By Noah Rosenberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-28 | https://www.nytimes.com/2010/11/28/sports/28usc.html | Game Is Lacking Glamour, but for Irish Itâ€šÃ„Â´s a Treasure | False | By Karen Crouse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/asia/29korea.html | China Seeks Talks to Ease Korean Tension | False | By Ian Johnson and Helene Cooper | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/americas/29brazil.html | Brazilian Forces Claim Victory in Gang Haven | False | By Myrna Domit and Alexei Barrionuevo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/global/29euro.html | Europe Approves Irish Rescue and New Rules on Bailouts | False | By Stephen Castle and Liz Alderman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/29cables.html | Leaked Cables Offer Raw Look at U.S. Diplomacy | False | By Scott Shane and Andrew W. Lehren | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/middleeast/29iran.html | Around the World, Distress Over Iran | False | By David E. Sanger, James Glanz and Jo Becker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/29editornote.html | A Note to Readers: The Decision to Publish Diplomatic Documents | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/29spy.html | U.S. Expands Role of Diplomats in Spying | False | By Mark Mazzetti | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/middleeast/29missiles.html | Iran Fortifies Its Arsenal With the Aid of North Korea | False | By William J. Broad, James Glanz and David E. Sanger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/americas/29haiti.html | Haitian Candidates Call to Void Election | False | By Damien Cave and Randal C. Archibold | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/sports/soccer/29iht-SOCCER.html | Through Feast of Goals, Stealthy Genius Is Revealed | False | By Rob Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/opinion/29iht-edlet.html | NATO Must Press On | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/opinion/29iht-oldnov29.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/29iht-design29.html | On an Innovative Device, Apps Lacking Imagination | False | By Alice Rawsthorn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/music/29junip.html | Melancholy Reflection of Faint Shadows | False | By Jon Pareles | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/asia/29okinawa.html | Okinawa Re-elects Opponent of U.S. Base | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/sports/football/29giants.html | Giants Finish Strong and End a Skid | False | By John Branch | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/books/29book.html | A New York Tale of Art, Money and Ambition | False | By Janet Maslin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/music/29sinatra.html | When a Skinny Singer Crooned to Knock Your Bobby Socks Off | False | By Stephen Holden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/europe/29iht-educBriefs29.html | U.N. Wants Universities to Help Foster Development | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/education/29iht-educlede29.html | Poking, Tagging and Now Landing an M.B.A. | False | By D.D. GUTTENPLAN | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/theater/reviews/29uncle.html | Familiar Americana, but Still Full of Life | False | By Rachel Saltz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/europe/29iht-swiss.html | Swiss Right Wins Vote on Deportation of Criminals | False | By Nick Cumming-Bruce | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/movies/29arts-DISNEYSPINSt_BRF.html | Disney Spins â€šÃ„Â°Tangledâ€šÃ„Â´ Hair Into Box-Office Gold | False | By Brooks Barnes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/asia/29iht-indo.html | Indonesiaâ€šÃ„Â´s Billion-Dollar Forest Deal Is at Risk | False | By Aubrey Belford | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/music/29brubeck.html | Brubeckâ€šÃ„Â´s Back, Conserving Resources | False | By Nate Chinen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/design/29arts-GALLERIESJOI_BRF.html | Galleries Join Virtual Fair | False | By Kate Taylor | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/design/29arts-THOMYORKESDE_BRF.html | Thom Yorkeâ€šÃ„Â´s Designs for Climate Change | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/technology/29iht-cache29.html | Dreaming Up Uses for a Giant Invisibility Machine | False | By Eric Pfanner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/dance/29arts-DONATIONHELP_BRF.html | Donation Helps Bring Dance Institute to Life | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/28/technology/29iht-satellite29.html | Linking Pockets of Europe to High-Speed Internet | False | By Eric Pfanner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/global/29iht-mobilebanks29.html | Mobile Banking in the Emerging World | False | By Kevin J. Oâ€šÃ„Ã´Brien | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/energy-environment/29iht-green.html | A Mundane Approach to a Vexing Problem | False | By Kate Galbraith | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/dance/29nutcracker.html | Timeless Alchemy, Even When No One Is Dancing | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/theater/reviews/29being.html | Funny Man Finds Himself in Unfunny Circumstances | False | By Jason Zinoman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/music/29dipset.html | Survivors Celebrate a Family Reunion | False | By Jon Caramanica | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/music/29mozart.html | Scholar Has Theory on Mozart the Debtor | False | By Daniel J. Wakin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/crosswords/bridge/29card.html | Sometimes, a Modest Deal Can Secure a Championship | False | By Phillip Alder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/music/29phil.html | Subtlety and Power, With Dash of Drama | False | By Allan Kozinn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/music/29ute.html | Poetâ€šÃ„Ã´s Grim Prophecies, With Drama and Music | False | By Stephen Holden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/americas/29mexico.html | Mexican Drug Gang Leader Confesses to Killings | False | By Elisabeth Malkin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-28 | 2010-11-29 | https://www.nytimes.com/2010/11/29/theater/29spiderman.html | â€šÃ„Ã²Spider-Manâ€šÃ„Ã´ Takes Off, With Some Bumps | False | By Patrick Healy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/asia/29surabaya.html | For City Dwellers, a Taste of the Orderly Life | False | By Norimitsu Onishi | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/economy/29shop.html | Robust Sales for Holiday Weekend | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/europe/29germany.html | Calls From Man With Terror Links Prompted German Alert, Official Says | False | By Michael Slackman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/media/29petroleum.html | BP to Commission Film About Oil Spill | False | By Brian Stelter | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/media/29adco.html | Will â€šÃ„Ã²Mad Menâ€šÃ„Ã´ Take a Reality Twist? And 19 Other Questions | False | By Stuart Elliott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/media/29carr.html | A Media False Alarm Over the T.S.A. | False | By David Carr | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/us/29tricare.html | Gates Seeking to Contain Military Health Costs | False | By Elisabeth Bumiller and Thom Shanker | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/us/29beer.html | Beer With Kick Is Caught in F.D.A.â€šÃ„Ã´s Net | False | By Katie Zezima | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/nyregion/29lawyers.html | Judgeâ€šÃ„Ã´s Budget Will Seek Big Expansion of Legal Aid to the Poor in Civil Cases | False | By William Glaberson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/technology/29paypal.html | For PayPal, the Future Is Mobile | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/us/29suspect.html | Suspect in Oregon Bomb Plot Is Called Confused | False | By Jesse McKinley and William Yardley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/sports/basketball/29nets.html | Former Nets Try to Put Losing Season Behind Them | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/nyregion/29towns.html | Selling Caribbean TV Network From the Island of Newark | False | By Peter Applebome | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/us/politics/29fiscal.html | Liberal Groups to Propose Routes to Smaller Deficit | False | By Jackie Calmes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/technology/29google.html | Google Grows, and Works to Retain Nimble Minds | False | By Claire Cain Miller | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/europe/29spain.html | Catalonia Vote Reflects Desire for Less Obligation to Madrid | False | By Raphael Minder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/media/29mag.html | In Magazine World, a New Crop of Chiefs | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/opinion/29schlosser.html | A Stale Food Fight | False | By Michael Pollan and Eric Schlosser | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/world/middleeast/29egypt.html | Fraud Charges Mar Egypt Vote | False | By Robert F. Worth and Mona El-Naggar | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/sports/ncaabasketball/29michigan.html | Michigan Menâ€šÃ„Ã´s Basketball Has Three Sons of N.B.A. Players | False | By Joanne C. Gerstner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/technology/29onlive.html | One More Game Device (but This Oneâ€šÃ„Ã´s Tiny) | False | By Eric A. Taub | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/sports/ncaafootball/29usc.html | Sanctions Leave Trojans Playing Just for Themselves | False | By Karen Crouse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/opinion/29krugman.html | The Spanish Prisoner | False | By Paul Krugman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/us/29chance.html | Britton Chance, Olympian and Biophysics Researcher, Dies at 97 | False | By Bruce Weber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/opinion/29douthat.html | The Partisan Mind | False | By Ross Douthat | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/us/29balk.html | Alfred Balk, Journalist and Author, Dies at 80 | False | By Cara Buckley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/sports/29synchronized.html | Synchronized Swimming as a Show | False | By Kim Palchikoff | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/us/29portland.html | After Thwarted Attack, Question Is â€šÃ„Ã²Why Portland?â€šÃ„Ã´ | False | By Beth Slovic | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/opinion/29mon1.html | Intolerance and the Law in Oklahoma | False | | 2011-05-31 | TX 6-776-142 | | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/sports/football/29bucs.html | Buccaneers Fall to Ravens in Their Latest Test | False | By Judy Battista | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/nyregion/29neediest.html | Long Living Countries Apart, Now Under One Roof â€šÃ„Ã® Neediest Cases | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/nyregion/29nielsen.html | Leslie Nielsen, 84, Romantic Hero Turned Comic, Dies | False | By Anita Gates | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/nyregion/29greenhouse.html | States Diverting Money From Climate Initiative | False | By Mireya Navarro | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/29views.html | Belt-Tightening Across Europe | False | By Nicholas Dunbar and John Foley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/opinion/29mon2.html | The Fed and Foreclosures | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/arts/music/29arts-DUTCHCOMPOSE_BRF.html | Dutch Composer Wins Grawemeyer Award | False | By Daniel J. Wakin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/media/29truck.html | Marketers Discover Trucks Can Deliver More Than Food | False | By Tanzina Vega | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/opinion/29mon3.html | Wolf Politics | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/opinion/29mon4.html | Repatriating Tut | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/29drill.html | Adults Are Not So Inclined to Check In | False | By Alex Mindlin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/opinion/l29treaty.html | When Treaties Are Stuck in the Senate | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/29ahead.html | Economic Reports for the Week Ahead | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/sports/football/29blue.html | Giantsâ€šÃ„Ã´ Defense Makes Stand With Three Straight Sacks | False | By Mark Viera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/29bonds.html | Treasury Auctions Set for This Week | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/opinion/l29econ.html | Still Ahead: A Confrontation Over the Budget | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/opinion/l29torture.html | Britain and Torture | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/global/30markets.html | Worries Over European Debt Weigh on Shares | False | By Liz Robbins and David Jolly | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/nyregion/29rangel.html | Rangel Seeks Less Serious Punishment From House | False | By Kareem Fahim | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/nyregion/29onefood.html | The Menu: One Entree. Thatâ€šÃ„Ã´s It. | False | By Diane Cardwell | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/nyregion/29diary.html | Metropolitan Diary | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/nyregion/29fire.html | Cause Sought in Fatal Fire; 130 Left Homeless in Bronx | False | By Cara Buckley and Noah Rosenberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-28 | https://www.nytimes.com/2010/11/28/nyregion/28lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/nyregion/29lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 0001-01-01 | https://www.nytimes.com/2010/11/30/world/middleeast/30tehran.html | Bombings Hit Atomic Experts in Iran Streets | False | By William Yong and Robert F. Worth | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/asia/30seoul.html | U.S. and South Korea Balk at Talks With North | False | By Helene Cooper and Sharon LaFraniere | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/opinion/30iht-edcohen.html | The Euro Has No Clothes | False | By Roger Cohen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/opinion/30iht-edlet.html | Robots and War | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/opinion/30iht-oldnov30.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/europe/30iht-politicus.html | Partners for Peace? Just Possibly | False | By John Vinocur | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/soccer/30iht-SOCCER.html | At FIFA, Even a Glass House Has a Back Room | False | By Rob Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/rugby/30iht-RUGBY.html | Rugby's Best Wear Nothing but Black | False | By Emma Stoney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/fashion/30iht-flommy.html | Tommy Hilfiger Dreams of Limitless Horizons | False | By Suzy Menkes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/fashion/30iht-fhermes.html | Hermâ€šÃ‚Â®s Reaching Out to China and Beyond | False | By Suzy Menkes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/politics/30freeze.html | Amid Deficit Fears, Obama Freezes Pay | False | By Peter Baker and Jackie Calmes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/energy-environment/29iht-rbogship.html | To Clear Up Air Quality, Hong Kong Looks to the Sea | False | By Hillary Brenhouse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/football/30fastforward.html | Record Parity, and Playoff Hopes to Go With It | False | By Judy Battista | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/energy-environment/29iht-rbogfrench.html | French President Criticized for Environmental Shifts | False | By Patricia Brett | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/29/business/energy-environment/29iht-rbogirena.html | Budget and Leadership Problems Plague Renewable Energy Agency | False | By Diana S. Powers | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/asia/30china.html | Chinese Export Regions Face Labor Shortages | False | By Edward Wong | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/29/business/energy-environment/29iht-RBOGFOOT.html | â€šÃ„Â´Water Footprintingâ€šÃ„Â´ to Deal With Demand for Supplies | False | By Tanaya Macheel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-29 | https://www.nytimes.com/2010/11/29/business/energy-environment/29iht-rbogferc.html | Making the Consumer an Active Participant in the Grid | False | By Erica Gies | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/29/business/global/29iht-rboguk.html | Companies Adopt Green Policies on Their Own | False | By Beth Gardiner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/arts/music/30festival.html | A Touch of Norway at Carnegie Hall | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/30reax.html | Clinton Says U.S. Diplomacy Will Survive â€šÃ„Â´Attackâ€šÃ„Â´ | False | By Mark Landler and J. David Goodman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30censure.html | House Censure: Humbling to Some, but Not All | False | By Robert D. McFadden | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/29/business/energy-environment/29iht-rbogwater.html | Helping Farmers Conserve Water | False | By Kate Ross | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/asia/30afghan.html | 6 American Trainers Killed by an Afghan Police Officer | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30appraisal.html | When Finding an Apartment Is Only Half the Battle | False | By Christine Haughney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/29/movies/29oscar.html | James Franco and Anne Hathaway to Host the Oscars | False | By Brooks Barnes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/politics/30RNC.html | Second Hat in the Ring for Republican Leader | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/movies/30kershner.html | Irvin Kershner, Hollywood Director, Dies at 87 | False | By Bruce Weber | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/30boeing.html | Analysts Expect 6-Month Delay in Dreamliner Delivery | False | By Christopher Drew | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/ncaafootball/30tcu.html | With Eye on Football, Big East Adds T.C.U. | False | By Pete Thamel | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/30really.html | The Claim: A Cup of Coffee can Ease the Symptoms of Asthma | False | By Anahad Oâ€šÃ„Â´Connor | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/30brody.html | Head Out for a Daily Dose of Green Space | False | By Jane E. Brody | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/30cancer.html | Fuel Lines of Tumors Are New Target | False | By Andrew Pollack | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/global/30euro.html | Splits in Euro Zone Emerge Amid Debt Crisis | False | By Stephen Castle | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/nutrition/30best.html | Fell Off My Bike, and Vowed Never to Get Back On | False | By Gina Kolata | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/30global.html | Liberia: Outbreak of Mysterious Blisters Is Case Study in Spread of Panic | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/30life.html | Inefficiency Hurts U.S. in Longevity Rankings | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/views/30mind.html | A Fate That Narcissists Will Hate: Being Ignored | False | By Charles Zanor | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-12-01 | https://www.nytimes.com/2010/11/30/business/global/30lanka.html | Sri Lankan Accountants Lure Global Outsourcers | False | By Heather Timmons | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30bigcity.html | The Mystery of the Red Bees of Red Hook | False | By Susan Dominus | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/30hotels.html | Back to the Costly Skies | False | By Jane L. Levere | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30trees.html | It's No Simple Matter Before a Tree Joins Rockefeller Center History | False | By Manny Fernandez | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/30cyber.html | In a Holiday Indicator, Retailers Say Online Sales Remain Strong | False | By Verne G. Kopytoff and Liz Robbins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/football/30helmets.html | Ex-Player Is Suing Over Pay for Injury | False | By Alan Schwarz | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/30oklahoma.html | Judge Blocks Oklahoma's Ban on Using Shariah Law in Court | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/30gm.html | G.M. Sells Parts Maker to a Chinese Company | False | By Nick Bunkley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/americas/30gitmo.html | Cables Depict U.S. Haggling to Clear Guantánamo | False | By Charlie Savage and Andrew W. Lehren | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/asia/30korea.html | North Korea Keeps the World Guessing | False | By David E. Sanger | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 0001-01-01 | https://www.nytimes.com/2010/11/30/opinion/1web30treaty.html | From 16 Leading Britons, a Plea for the Arms Treaty | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/science/30brain.html | An Odyssey Through the Brain, Illuminated by a Rainbow | False | By Abigail Zuger, M.D. | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 0001-01-01 | https://www.nytimes.com/2010/11/30/books/30book.html | Celebrating a Man With Many Acolytes | False | By James R. Oestreich | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/global/30views.html | Europe's Crisis of Liquidity | False | By Hugo Dixon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/science/30tierney.html | Murder! Intrigue! Astronomers? | False | By John Tierney | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/movies/30cowboys.html | Question for Big Film: It's Not a Comedy? | False | By Michael Cieply | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/conversation.html | A Nephrologist and Patient | False | By Claudia Dreifus | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/energy-environment/30utilities.html | Breaking Away From Coal | False | By Clifford Krauss | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/science/30qna.html | The Twilight Zone | False | By C. Claiborne Ray | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/science/30obmammals.html | Mammal Growth Spurt After Dinosaurs Died | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/arts/music/30davis.html | Celebrating Mark Twain With a Piano | False | By Allan Kozinn | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/obshark.html | Flexible Scales Add to Speed of Shortfin Mako Shark | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/arts/design/30picasso.html | Trove of Picassos Surfaces, and So Do Questions | False | By Scott Sayare | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/science/30obflight.html | It's a Bird. It's a Plane. No, It's a Flying Snake. | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/30road.html | As Penny-Pinchers Hover, Business Trips Rebound | False | By Joe Sharkey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/30flier.html | The Downside of Traveling With Stylish Jewelry | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/arts/dance/30revelations.html | Moved by the Spirit: Celebrating 'Revelations' at 50 | False | By Gia Kourlas | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/farm.html | Farmers Find Organic Arsenal to Wage War on Pests | False | By Jim Robbins | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/arts/television/30sage.html | Adding Some Oddities to an Eccentric Résumé | False | By Mike Hale | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/30letters-REGULATINGMA_LETTER.html | Regulating Marijuana Use (1 Letter) | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/30letters-SITFETCHHEAL_LETTERS.html | Sit. Fetch. Heal. (1 Letter) | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-29 | 2010-11-30 | https://www.nytimes.com/2010/11/30/science/30letters-THEFISHTHATR_LETTERS.html | The Fish That Roared (2 Letters) | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30solarz.html | Stephen J. Solarz, Former N.Y. Congressman, Dies at 70 | False | By Douglas Martin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/30bar.html | A Witness Lies, the Court Shrugs and Veterans Are Outraged | False | By Adam Liptak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/arts/music/30choice.html | The Peas and What Follows â€šÃ„Ã´E.N.D.â€šÃ„Ã´ | False | By Ben Ratliff, Jon Pareles, Jon Caramanica and Nate Chinen | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/30stop.html | A Townâ€šÃ„Ã´s Stop Signs Yield Legal Questions | False | By Katie Zezima | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/science/earth/30cancun.html | Global Climate Change Talks Begin in Cancâ€šÃ¼«n | False | By John M. Broder | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/asia/30pstan.html | Anticorruption Group Claims Harassment in Pakistan | False | By Salman Masood | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/middleeast/30baghdad.html | On Iraqi Television, Crying Out for the Missing | False | By Jack Healy | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/30confed.html | Celebrating Secession Without the Slaves | False | By Katharine Q. Seelye | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/media/30adco.html | The Best of the Best, Digitally Speaking | False | By Stuart Elliott | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/politics/30fbi.html | In U.S. Sting Operations, Questions of Entrapment | False | By Eric Schmitt and Charlie Savage | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/politics/30cong.html | Senators Cannot Agree on Fix to the Health Law | False | By Carl Hulse | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/football/30acupuncture.html | Acupuncturist Treats 40 N.F.L. Players in 4 Cities | False | By Greg Bishop | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/30scotus.html | Justices to Assess Arizona Campaign Financing | False | By Adam Liptak | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30neediest.html | Enduring, Thriving, and Now a U.S. Citizen | False | By Andrew Keh | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/football/30nfl.html | With Starters Sitting Out, the Giants Try to Keep It Simple | False | By Mark Viera | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30nyc.html | Fewer Millions for Jeter? Say It Ainâ€šÃ„Ã´t So! | False | By Clyde Haberman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/30confedside.html | One State Takes a New Look at Causes of War | False | By Katharine Q. Seelye | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30waiver.html | With Deal, Bloombergâ€šÃ„Ã´s Pick Wins Helm of City Schools | False | By Sharon Otterman | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30columbia.html | Man Is Held in Larceny; Columbia Lost Millions | False | By John Eligon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/business/30drug.html | Drug Maker Hired Writing Company for Doctorsâ€šÃ„Ã´ Book, Documents Say | False | By Duff Wilson | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/health/30vitamin.html | Report Questions Need for 2 Diet Supplements | False | By Gina Kolata | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/baseball/30sportsbriefs-rangers.html | Rangers, in Need of a Catcher, Sign Torrealba | False | By NYT | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/baseball/30kepner.html | At 41, Defying Age and Batters | False | By Tyler Kepner | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/11/30/movies/30monicelli.html | Mario Monicelli, Italian Director, Dies at 95 | False | By William Grimes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/asia/30kandahar.html | Hoping to Avoid Bombs and Win Afghan Minds | False | By Carlotta Gall | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/asia/30silva.html | A Footstep, Then an Explosion and an Urgent Call: â€šÃ„Ã´Medic!â€šÃ„Ã´ | False | By Carlotta Gall | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/30mohamud.html | Entrapment Is Argued in Defense of Suspect | False | By William Yardley | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/30sandomir.html | Bob Wolff, at 90, a Strong, Steady Voice | False | By Richard Sandomir | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/baseball/30boras.html | Baseball Asks Union for Explanation on Loans by Boras | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30fraud.html | Construction Giant Admits Fraud Over Minority Firms | False | By William K. Rashbaum | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/americas/30haiti.html | Severity of Problems in Haiti Vote Is Disputed | False | By Randal C. Archibold and Damien Cave | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/opinion/30leaks.html | The Diplomatic Cables, Secret No More | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/opinion/30zhuo.html | Where Anonymity Breeds Contempt | False | By Julie Zhuo | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/world/europe/30briefs-EXTRADITE.html | France: Terrorism Suspect Is Extradited From Italy | False | By Maïa de la Baume | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/baseball/30mcdougald.html | Gil McDougald, Ex-Yankee, Dies at 82 | False | By Richard Goldstein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/30list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/us/30hostage.html | Wisconsin Gunman Shoots Himself After Standoff | False | By Monica Davey | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/hockey/30rangers.html | Crosby's Assist Helps Penguins Top Rangers | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/brfs-OXFORDSCIENT_BRF.html | Massachusetts: Oxford Scientist Is Expected to Lead Tufts | False | By Jacques Steinberg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/brfs-ANINSPECTORG_BRF.html | An Inspector General Is Leaving | False | By Charlie Savage | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/soccer/30barcelona.html | Using World Cup Veterans, Barcelona Routs Its Rival | False | By Rob Hughes | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/opinion/30tue2.html | Dreaming of Reform | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/opinion/30tue1.html | WikiLeaks and the Diplomats | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/opinion/30tue3.html | The Public School Bargain | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/opinion/30tue4.html | Night Vision | False | By Verlyn Klinkenborg | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/opinion/30herbert.html | Broken Beyond Repair | False | By Bob Herbert | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/opinion/30brooks.html | The Fragile Community | False | By David Brooks | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/opinion/30iraq.html | How U.S. Can Help Iraq at the U.N.: An Envoy's View | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/basketball/30nba.html | James and His Coach Deny a Rift | False | By Howard Beck | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/11/30/world/europe/30akhmadulina.html | Bella Akhmadulina, Bold Voice in Russian Poetry, Dies at 73 | False | By William Grimes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/nyregion/30legis.html | Lawmakers Resist Paterson's Spending Cuts | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/arts/music/30arts-LEVINEANDBER_BRF.html | Levine and Berlioz on Tanglewood Slate | False | By Daniel J. Wakin | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/technology/30jumo.html | A Facebook Founder Begins a Social Network Focused on Charities | False | By Jenna Wortham | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/education/30graduation.html | U.S. School Graduation Rate Is Rising | False | By Sam Dillon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-30 | 2010-11-30 | https://www.nytimes.com/2010/11/30/sports/30sportsbriefs-vazquez.html | Marlins Agree to Terms with Vazquez | False | By NYT | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/technology/01google.html | Europe Opens Antitrust Inquiry Into Google | False | By James Kanter and Eric Pfanner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/global/01euro.html | Unemployment Rises in Europe | False | By David Jolly | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/soccer/01iht-FIFA.html | Calls Grow for FIFA to Delay World Cup Vote | False | By Jerâ´sâ© Longman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/europe/01iht-letter.html | Keeping Romance Alive in the Age of Female Empowerment | False | By Katrin Bennhold | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/opinion/01iht-oldslec1.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-02 | https://www.nytimes.com/2010/12/01/sports/soccer/01iht-SOCCER.html | 2022 World Cup Decision: Play It Safe, or Risky? | False | By Rob Hughes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/europe/01moscow.html | 2 Republicans Hint at Hope for Russia Pact | False | By Peter Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | | https://www.nytimes.com/2010/12/01/opinion/01iht-edlet.html | Pulling Back the Curtain on Diplomacy | | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/01iht-lon1.html | It's Judy's World and Welcome to It | False | By Matt Wolf | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/01markets.html | Wall Street Shares Decline Again | False | By Christine Hauser and Matthew Saltmarsh | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/middleeast/01iran.html | Date Set for Nuclear Talks With Iran | False | By William Yong and J. David Goodman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 0001-01-01 | https://www.nytimes.com/2010/12/01/world/asia/01beijing.html | China Bars U.S. From American Geologistâ§â„¢â´s Appeal | False | By Edward Wong | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/health/policy/01food.html | Senate Passes Sweeping Law on Food Safety | False | By Gardiner Harris and William Neuman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/baseball/01hits.html | Hit No. 3,000: A Moment Finally Tailor-Made for Pinstripes | False | By Ben Shpigel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/nyregion/01youtube.html | Talking Tough and Drawing Viewers, Christie Is a YouTube Star | False | By Richard Pâ´sâ©rez-Peâ´sâ±a | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/opinion/global/01iht-edbowring.html | Ignore Pyongyang | False | By Philip Bowring | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/americas/01mexico.html | Abuses Found at Mexican Institutions for Disabled | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-11-28 | https://www.nytimes.com/2010/11/28/magazine/28ChinaPortfolio-t.html | Shop, China, Shop | False | By Brook Larmer | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/nyregion/01tram.html | Quirky Tram Runs Again, Delighting Its Riders | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/football/01rhoden.html | Jetsâ§â„¢â´ Holmes Becomes a Game Changer | False | By William C. Rhoden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/energy-environment/01volt.html | G.M. to Hire 1,000 to Engineer More Electric Cars | False | By Bill Vlasic | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/books/01book.html | Isherwoodâ§â„¢â´s Singular Second Wind | False | By Dwight Garner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/us/politics/01military.html | Pentagon Sees Little Risk in Allowing Gay Men and Women to Serve Openly | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/asia/01afghan.html | Afghan Killer of Six Americans Was Trusted Police Officer | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/asia/01wikileaks-pakistan.html | Nuclear Fuel Memos Expose Wary Dance With Pakistan | False | By Jane Perlez, David E. Singer and Eric Schmitt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/01diplo.html | In Kazakhstan, Clinton Defends Openness, but Condemns Diplomatic Cable Leaks | False | By Mark Landler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/global/01bonds.html | Europe Examines Ways to Quell Its Debt Crisis | False | By Landon Thomas Jr. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/reviews/01rest.html | Osteria Morini | False | By Sam Sifton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/realestate/commercial/01expire.html | A Solar Installation Spree as the Deadline for Federal Grants Approaches | False | By Alison Gregor | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/basketball/01araton.html | Draftâ€šÃ„Ã´s Vagaries on Display at the Garden | False | By Harvey Araton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/europe/01wikileaks-france.html | Cables Praise French Friend With â€šÃ„Ã²Mercurialâ€šÃ„Ã´ Side | False | By Katrin Bennhold | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/africa/01wikileaks-blackwater.html | Blackwater Aimed to Hunt Pirates | False | By Mark Mazzetti | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/music/01campbell.html | Broadway Cowboy of Australia | False | By Stephen Holden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/dance/01nutcracker.html | Tales Within Tales Create a Tale of Two â€šÃ„Ã²Nutcrackerâ€šÃ„Ã´ Productions | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/africa/01egypt.html | First Round of Voting Ousts Islamists From Egyptâ€šÃ„Ã´s Parliament | False | By Robert F. Worth and Mona El-Naggar | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/television/01storage.html | The Gold Mines Behind Padlocks | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/theater/01musical.html | Untested Musicals Take Over Broadway | False | By Patrick Healy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/television/01simpsons.html | Friendly Enemies on Fox: â€šÃ„Ã²Simpsonsâ€šÃ„Ã´ and Oâ€šÃ„Ã´Reilly | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/television/01psych.html | A Series Homage Lovingly Wrapped in Plastic | False | By Mike Hale | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/asia/01delhi.html | New Arrivals Strain Indiaâ€šÃ„Ã´s Cities to Breaking Point | False | By Lydia Polgreen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/music/01eisensadt.html | A Melting Pot of All Kinds of Rhythms, Harmonies and Vamps | False | By Nate Chinen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/energy-environment/01solarcell.html | Midwest Emerges as Center for Clean Energy | False | By Keith Schneider | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/theater/01arts-PRODUCERSAYS_BRF.html | Producer Says â€šÃ„Ã²Spider-Manâ€šÃ„Ã´ Has Strong Ticket Sales | False | By Patrick Healy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/01ryan.html | $60 Million Radio Deal for Seacrest | False | By Brooks Barnes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/television/01arts-MISSINGDANCI_BRF.html | Missing â€šÃ„Ã²Dancing,â€šÃ„Ã´ ABC Loses Top Spot | False | By Benjamin Toff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-01 | https://www.nytimes.com/2010/12/01/us/politics/01aids.html | Colleges Are Producing New Style of AIDS Activist | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-11-30 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashion/02SKINDEEP.html | When a Trusted Brand Disappears | False | By Ricki Morell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/01shake.html | The Bartender Appears to Be Shaken Up | False | By Robert Simonson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/reviews/01pour.html | Port Is a Welcome Guest at Cocktail Parties | False | By Eric Asimov | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/01rummer.html | The Bartender Played With Fire | False | By Glenn Collins | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/01white.html | Healthful Food Takes No Holiday at the White House | False | By Marian Burros | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/reviews/01under.html | Korilla BBQ and Mexicue | False | By Betsy Andrews | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/asia/01khan.html | U.S. Opposed Release of Nuclear Dealer | False | By David E. Sanger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/football/01helmets.html | Senator Seeks Federal Investigation of Football Helmet Standards | False | By Alan Schwarz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/01store.html | Beers From Near and Far in New East Village Store | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/economy/01fed.html | Before Business Leaders, Bernanke Discusses Unemploymentâ€šÃ„Ã´s Toll on Americans | False | By Sewell Chan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/01vodka.html | Polish Vodka Arrives With a Wisp of Grass | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/01bitters.html | Take Your Bitters on the Road | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/01off.html | Off the Menu | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/design/01sargent.html | John Singer Sargent, a Realist Who Tried Another Style | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/dining/01fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/autoracing/01petty.html | Richard Petty Is a Buyer in the Sale of Petty Motorsports | False | By Richard Sandomir | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/media/01adeo.html | A Nomadic Insurance Pitchman, Luring New Consumers | False | By Stuart Elliott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/economy/01economists.html | Economic Policy? More Listen to Conservatives | False | By Sewell Chan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/health/policy/01lawsuit.html | Judge Rejects Health Law Challenge | False | By Kevin Sack | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 0001-01-01 | https://www.nytimes.com/2010/12/01/business/01posner.html | Steven Posner, 67, Former Corporate Raider, Dies | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/us/01tsa.html | U.S. Takes Over Airline Passenger Checks | False | By Eric Lipton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/economy/01leonhardt.html | In Tax Cuts, the Options Run Short | False | By David Leonhardt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/nyregion/01principal.html | New Inquiry Topples a Principal in Trouble | False | By Sharon Otterman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/soccer/01vecsey.html | Back-Scratching With a Global Reach | False | By George Vecsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/us/01scotus.html | Supreme Court Hears Arguments on California Prison Crowding | False | By Adam Liptak | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/01woods.html | Woods Finds Old Comfort Level in Southern California | False | By Karen Crouse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/global/01airbus.html | Airbus Plans to Update A320 | False | By Jad Mouawad | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/basketball/01nets.html | Nets Add Zippo as Team Sponsor | False | By Ken Belson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/nyregion/01about.html | Lifting Spirits With Music Passed Down Through Generations | False | By Joseph Berger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/basketball/01heat.html | Miami Off to Slow Start After Free-Agent Coup | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/us/politics/01immig.html | Groups Make Late Push to Salvage Bill Aiding Illegal Immigrant Students | False | By Julia Preston | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/opinion/01jacobson.html | Hanukkah, Rekindled | False | By Howard Jacobson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/01gambling.html | IMGâ€šÃ„Ã´s Forstmann Gambled on College Sports, Suit Alleges | False | By Joe Drape | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/nyregion/01neediest.html | Financial Strains Test a Family Stalked by Mental Woes | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/us/politics/01obama.html | Delaying Vote, Debt Panel Splits on Taxes and Spending | False | By Jackie Calmes and Peter Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/nyregion/01fracking.html | Paterson Weighs Bill to Halt the Issuing of Gas Extraction Permits | False | By Mireya Navarro | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/global/01geneva.html | Low Taxes Attract Foreign Companies to a Geneva Stretched Thin by the Growth | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/opinion/01friedman.html | From WikiChina | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/opinion/01wed1.html | The Pentagon, Pursuing Justice | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/business/global/01views.html | World Economies Are Strong Where It Counts | False | By IAN CAMPBELL and ANTHONY CURRIE | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/health/01drug.html | Doctor Indicted on Diet Drug Fraud Charge | False | By Reed Abelson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/design/01abroad.html | Artâ€šÃ„Â´s Survivors of Hitlerâ€šÃ„Â´s War | False | By Michael Kimmelman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/opinion/01wed2.html | Haiti After the Vote | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/opinion/01wed4.html | Before the Boom | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/nyregion/01finance.html | City Layoffs Are Hurting Minorities, Union Says | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/nyregion/01judges.html | Judges May Get First Raises in Years After Legislature Backs Panel to Set Their Pay | False | By William Glaberson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/01babies.html | Sports Training Has Begun for Babies and Toddlers | False | By Mark Hyman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/nyregion/01lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/opinion/01dental.html | Do Scans of Our Teeth Help or Hurt? | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/us/politics/01bai.html | Debt-Busting Issue May Force Obama Off Fence | False | By Matt Bai | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/opinion/01wiki.html | Secrecy and Diplomacy in the Age of WikiLeaks | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/us/01trust.html | Terror Cases Strain Ties With Some Who Can Help | False | By William Yardley and Jesse McKinley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/opinion/01wed3.html | â€šÃ„Â²Financial Steroidsâ€šÃ„Â´ | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/opinion/01israel.html | Politics and the Mideast | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 0001-01-01 | https://www.nytimes.com/2010/12/01/business/advertisingmail/01tanker.html | Air Force Acts to Fix Error in Tanker Bid | False | By Christopher Drew | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/us/01wreaths.html | Two Maine Retailers Battle Over a Bit of Holiday DÃ©sÃ©cor | False | By Abby Goodnough | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/travel/05gifts-frugal.html | Travel Gifts From $10 to $60 | False | By Seth Kugel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/travel/05pracfees.html | Dodging Those Pesky Airline Fees | False | By Michelle Higgins | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/us/01brfs-YOUNGGUNMANI_BRF.html | Wisconsin: Young Gunman Is Dead After Standoff at High School | False | By Monica Davey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/americas/01colombia.html | Dueling Beauty Pageants Put Income Gap on View | False | By Simon Romero | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/middleeast/01briefs-EASINGOFGAZA_BRF.html | Israel: Easing of Gaza Blockade Did Little, Report Says | False | By Ethan Bronner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/basketball/01knicks.html | The Knicks Get a Victory but Not a Rivalry | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/americas/01briefs-EXTENDEDTROO_BRF.html | Brazil: Extended Troop Presence Sought for Rio Slums | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/baseball/01bats.html | Cashman to Become an Elf on a Building | False | By Ben Shpigel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/technology/01fcc.html | F.C.C. Chairman Outlines Broadband Framework | False | By Edward Wyatt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/arts/music/01hofmann.html | Peter Hofmann, Singer of Rock, Opera and Musicals, Dies at 66 | False | By Margalit Fox | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/baseball/01yankees.html | Jeter Resumes Talks With Yanks | False | By Tyler Kepner and Michael S. Schmidt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/nyregion/01organ.html | City to Deploy Ambulances to Save Organs | False | By Anemona Hartocollis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/sports/football/01fifth.html | What the Loser of Jets-Patriots Is Up Against | False | By Chase Stuart, Luis DeLoureiro, Andy Barall and John Woods | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/europe/02assange.html | Interpol Called for Arrest of WikiLeaks Founder | False | By John F. Burns and Alan Cowell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/europe/02diplo.html | Belarus to Give Up Uranium Stockpile | False | By Mark Landler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/global/02airbus.html | Airbus to Update A320 With New Engines and Wings | False | By Nicola Clark and Jad Mouawad | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/europe/02putin.html | Blunt and Blustery, Putin Responds to State Department Cables on Russia | False | By Ellen Barry | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/arts/02iht-rartsmart.html | Art Gets Unmasked in the Palm of Your Hand | False | By Alexander Fidel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/arts/02iht-rartpogor.html | Using Wealth to Critique the Wealthy | False | By Rachel Marusak Hermann | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/arts/02iht-rartzhou.html | The Frenetic World of Yi Zhou | False | By Claudia Barbieri | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/arts/02iht-rartsingapore.html | Singapore Art Fair to Display Asia's Best | False | By Sonia Kolesnikov-Jessop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/tennis/02iht-SRDCFRANCE.html | For France Captain, a Season of Déjà Vu | False | By Christopher Clarey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/02iht-letter.html | A Defense That Could Be Obsolete | False | By Richard Bernstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/opinion/02iht-olddec2.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-04 | https://www.nytimes.com/2010/12/02/sports/tennis/02iht-SRDCDJOKOVIC.html | Behind Serbia's Rise in Tennis, a Star and His Family | False | By Christopher Clarey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05Dimon-t.html | Jamie Dimon: America's Least-Hated Banker | False | By Roger Lowenstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/opinion/02iht-edbeam.html | Oh Britain, We Are Not Worthy | False | By Alex Beam | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/opinion/02iht-edkhouri.html | The Sad Loss of National Dignity | False | By RAMI G. KHOURI | AGENCE GLOBAL | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/opinion/02iht-edwang.html | Honoring a Chinese Nobel | False | By Archer Wang | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-01 | https://www.nytimes.com/2010/12/01/world/europe/01greece.html | Attacks on Immigrants on the Rise in Greece | False | By Niki Kitsantonis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/europe/02spain.html | Police in Spain and Thailand Arrest 10 in Qaeda-Linked Ring | False | By Raphael Minder and J. David Goodman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/opinion/02iht-edzimmerman.html | Scolding China Won't Help | False | By JAMES ZIMMERMAN | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/02market.html | Wall Street Comes Back With a Rush | False | By Christine Hauser and David Jolly | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/opinion/02iht-edletters.html | How and When to Inform the Public | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/politics/02fiscal.html | As Final Debt Plan Is Released, Signs That the Fight Is Just Beginning | False | By Jackie Calmes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/02cohen.html | Samuel T. Cohen, Neutron Bomb Inventor, Dies at 89 | False | By Robert D. McFadden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/media/02privacy.html | F.T.C. Backs Plan to Honor Privacy of Online Users | False | By Edward Wyatt and Tanzina Vega | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/02auto.html | Car Sales Post Strong Gains, With Toyota as the Exception | False | By Nick Bunkley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/arts/music/02canon.html | For Song Festival, a Program of Personal Significance | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/02drill.html | U.S. Halts Plan to Drill in Eastern Gulf | False | By John M. Broder and Clifford Krauss | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/02vonn.html | From the Slopes to the Red Carpet | False | By Bill Pennington | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/theater/05pianos.html | Taking Schubert for a Wild Joy Ride | False | By Eric Grode | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02census.html | New Yorkâ€šÃ„Â´s House Delegation to Lose One or Two Seats | False | By Sam Roberts | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/smallbusiness/02sbiz.html | Background Checks, and Their Boundaries | False | By Dalia Fahmy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/economy/02fed.html | Fed Documents Breadth of Emergency Measures | False | By Sewell Chan and Jo Craven McGinty | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/theater/05rabe.html | Qualities of Mercy and Strength | False | By David Rooney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/americas/02wikileaks-canada.html | U.S. Diplomats Noted Canadian Mistrust | False | By Charlie Savage | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashion/02rib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashion/02CRITIC.html | Cue the Sitar, Cast the Petals | False | By Cintra Wilson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/hockey/02isles.html | Islanders Travel the Road From Dynasty to Debacle | False | By Ken Belson and Dave Caldwell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashion/02boite.html | White Noise in the East Village | False | By Ben Detrick | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/baseball/02vecsey.html | Maybe Jeter Should Leave and Expand His Horizons | False | By George Vecsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/global/02contagion.html | Worries About Italy and Belgium in Euro Zone | False | By Liz Alderman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashion/02beautyspots.html | Beauty Spots | False | By Catherine Saint Louis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/science/space/02star.html | How Many Stars? Three Times as Many as We Thought, Report Says | False | By Kenneth Chang | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashion/02soho.html | The Crush Builds as SoHo Revives | False | By Stephen Heyman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/soccer/02bid.html | U.S. Emphasizes Diversity in World Cup Bid | False | By Jerā`sÂ© Longman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashion/02JACKIE.html | Once an Editor, Now the Subject | False | By Celia McGee | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/movies/05scott.html | Unsinkable Captain of Spoofs | False | By A.O. Scott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashion/02Close.html | The UnMuseum | False | By Alex Williams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 0001-01-01 | https://www.nytimes.com/2010/12/12/books/review10-best-books-of-2010.html | The 10 Best Books of 2010 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-03 | https://www.nytimes.com/2010/12/02/business/global/02iht-rm02blaunder.html | Dubai Labors Under Money-Laundering Image | False | By Angela Giuffrida | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/travel/05SanFran.html | A Book Loverâ€šÃ„Â´s San Francisco | False | By Gregory Dicum | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/201 0/12/02/technology/personalt ech/02askk.html | How to Make Microsoft Word Templates | False | By J. D. Biersdorfer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/201 0/12/02/world/europe/02wikile aks-georgia.html | Embracing Georgia, U.S. Misread Signs of Rifts | False | By C. J. Chivers | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/201 0/12/02/world/europe/02wikile aks-russia.html | Below Surface, U.S. Has Dim View of Putin and Russia | False | By C. J. Chivers | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/201 0/12/02/nyregion/02cheshire. html | Cheshire Appeal Will Point to Twitter | False | By William Glaberson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/201 0/12/02/world/middleeast/02ga za.html | Hamas Leader in Gaza Softens on Vote | False | By Fares Akram | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/201 0/12/02/technology/personalt ech/02pogue.html | Web to TV: New Gadget With Glitches | False | By David Pogue | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/201 0/12/02/arts/dance/02worksho p.html | Dance Theater Merges With Bill T. Jones Troupe | False | By Kate Taylor | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/201 0/12/05/magazine/05food-t-001.html | Asado Negro | False | By Sam Sifton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/201 0/12/05/magazine/05food-t-002.html | Arugula Salad With Lime Vinaigrette | False | By Sam Sifton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/201 0/12/05/magazine/05food-t-000.html | The Cheat: Dark Arts | False | By Sam Sifton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/201 0/12/02/world/asia/02china.ht ml | Enforcement Takes On a Softer Side in China | False | By Sharon LaFraniere | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/201 0/12/02/business/global/02spec on.html | Spain Reveals Plan to Reduce Its Giant Debt | False | By Raphael Minder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/201 0/12/02/theater/reviews/02ros mer.html | In Ibsen, Discontent and Desires Unspoken | False | By Ken Jaworowski | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/201 0/12/05/hours.html | 36 Hours in Damascus | False | By Seth Sherwood | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/201 0/12/02/books/02book.html | Some Time at the Races, With Luck and Change | False | By Janet Maslin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/201 0/12/02/arts/television/02deco ded.html | Searching for Clues in Historyâ€šÃ„ô's Nooks | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/201 0/12/02/arts/dance/02hispanic o.html | First the Bonbon, Then the Main Course: Camp | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/201 0/12/02/arts/television/02wolf gang.html | Just a Voice, a Piano and Mahler Lieder | False | By Allan Kozinn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/201 0/12/02/movies/02sundance-backf-cul-54-18.html | Conspicuously Sparse in Sundance Competition Lineup: Movie Stars | False | By Brooks Barnes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/201 0/12/02/arts/design/02portrait .html | Video Deemed Offensive Pulled by Portrait Gallery | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/201 0/12/02/arts/music/02paul.ht ml | A Song Cycle by Schubert Mirrors an Artistâ€šÃ„ô's Journey | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/201 0/12/02/arts/design/02online.h tml | Squiggly, Tangly and Angular | False | By Holland Cotter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/201 0/12/05/signature-foraging.html | Store Review: TSC Signature, in Beirut | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/201 0/12/02/movies/02bugger.htm l | Glimmers of Hope for Small Films During Glittery Oscar Promotions | False | By Melena Ryzik | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/201 0/12/02/world/africa/02ivory. html | Outcome Uncertain in Ivory Coast Election | False | By Adam Nossiter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/201 0/12/02/technology/personalt ech/02basics.html | Tech Toys to Keep Your Gift Budget in Balance | False | By Warren Buckleitner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/201 0/12/05/travel/05dominican-explorer.html | Kiteboarding in the Dominican Republic | False | By Russ Juskalian | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/crosswords/bridge/02card.html | A Single Deal Proves Crucial as a Title Is Defended | False | By Phillip Alder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/technology/personaltech/02smart.html | Top 10 Android Apps | False | By Bob Tedeschi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/arts/television/02arts-VIEWERSLIKEC_BRF.html | Viewers Like Christmas | False | By Benjamin Toff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/travel/05asheville-headsup.html | In Asheville, N.C., the River Arts District Blooms | False | By Ingrid K. Williams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/travel/05indigo-checkin.html | Hotel Review: Hotel Indigo, Asheville, N.C. | False | By Ingrid K. Williams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/travel/05letters-LOOTEDART_LETTERS.html | Letters: Looted Art | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-05 | https://www.nytimes.com/2010/12/05/travel/05letters-CAMBRIDGECEM_LETTERS.html | Letters: Cambridge Cemetery | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashion/02TRADE.html | The Pedigree, Knitted In | False | By David Colman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-01 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashion/02WebGirls.html | A Look Thatâ€šÃ„Ã´s Worth a Million Hits | False | By Catherine Saint Louis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/greathomesanddestinations/02location.html | Letting in the Light in Tel Aviv | False | By David Kaufman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/garden/02furniture.html | The Air Stool | False | By Stephen Milioti | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/garden/02gift.html | Small Shops, Big Wonders | False | By Penelope Green | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/garden/02shows.html | Designers Honor the Endangered Christmas Card | False | By Rima Suqi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/garden/02deals.html | Furniture, Lighting and Tableware on Sale | False | By Rima Suqi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/garden/02parents.html | Frazzled Moms Push Back Against Volunteering | False | By Hilary Stout | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/garden/02qna.html | Konstantin Grcic on Being Designer of the Year at Design Miami | False | By Tim McKeough | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/fashion/02scene.html | More Accolades in the Year of the Saint | False | By Irina Aleksander | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/technology/personaltech/02basics-sidebar.html | Some Promising Ideas That Didnâ€šÃ„Ã´t Quite Work | False | By Warren Buckleitner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/americas/02venez.html | Châ€šÃ°vez Opens His Palace to Flood Victims | False | By Simon Romero | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/asia/02north.html | Inside North Korea, â€šÃ„Â²Business as Usualâ€šÃ„Â´ | False | By Mark McDonald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/opinion/02hoenig.html | Too Big to Succeed | False | By THOMAS M. HOENIG | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/politics/02ensign.html | Prosecutors Wonâ€šÃ„Ã´t Charge Ensign | False | By Eric Lichtblau and Eric Lipton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/asia/02afghan.html | Contrary to Hopes, Afghan Vote Disappoints | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/football/02concussions.html | Scans Could Aid Diagnosis of Brain Trauma in Living | False | By Alan Schwarz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/soccer/02russiabid.html | Putin Sees Conspiracy in Criticism of FIFA | False | By Michael Schwirtz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/02illinois.html | Civil Unions Advance in Illinois | False | By Monica Davey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/opinion/l02hospital.html | New Ways to Prevent Hospital Errors | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/technology/02fcc.html | Mixed Reaction to F.C.C. Internet Plan | False | By Edward Wyatt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/02hedge.html | A Brash Bettor Stumbles | False | By Julie Creswell and Azam Ahmed | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02refund.html | Comedian Conversation Falls Flat at 92nd Street Y | False | By Felicia R. Lee | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/education/02baltimore.html | A Mission to Transform Baltimoreâ€šÃ„Ã´s Beaten Schools | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02neediest.html | Survivor of African Rebel Raids Struggles in New Life | False | By A. E. Velez | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/golf/02lpga.html | L.P.G.A. Will Allow Transgender Players to Compete | False | By Katie Thomas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02vincent.html | Bankrupt St. Vincentâ€šÃ„Ã´s Moves Toward Selling Hospital Site | False | By Anemona Hartocollis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02marriage.html | No Last Push by Paterson to Legalize Gay Marriage | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/ncaafootball/02auburn.html | N.C.A.A. Declines to Punish Newton | False | By Pete Thamel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/opinion/l02hanukkah.html | Eight Nights: The Joy and Meaning of Hanukkah | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/football/02nfl.html | Ward Calls League Hypocritical on Safety | False | By Mark Viera | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02antenna.html | Council Considers Rules on Phone Antennas | False | By Colin Moynihan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02newarkcops.html | Fears of Regression as Newark Police Force Is Cut | False | By Kareem Fahim | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/02runner.html | Runner Crawls to Finish as Team Wins Title for Ailing Coach | False | By Katie Hafner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/02strikes.html | 3-Strikes Challenger Is Charged With 4 Murders | False | By Rebecca Cathcart | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/football/02jets.html | Jets and Patriots Wage War of Praise | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/technology/02ranking.html | Google Acts to Demote Distasteful Web Sellers | False | By David Segal | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02preschool.html | Charity, Citing Village Wealth, May Close School | False | By Sarah Maslin Nir | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/politics/02start.html | Obama Rallying Support for Pact With Russia | False | By Peter Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/politics/02cong.html | Senate Republicans Threaten Tax Dispute Blockade | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/basketball/02cavs.html | Greeting James: Jeers and ... Laughter? | False | By Ken Belson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/science/space/02nasa.html | Senators Push NASA to Carry Out Revamping | False | By Kenneth Chang | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02entry.html | Weatherâ€šÃ„Ã´s Perils, Fiscally Considered | False | By Robin Finn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/02church.html | $30 Million Is Awarded Over Abuse by Priest | False | By Laurie Goodstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/opinion/02collins.html | Lame Ducks Gone Mad | False | By Gail Collins | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/hockey/02nhl.html | Avery Gets Chance on Line With Gaborik | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02wind.html | Storm Snarls Commutes and Topples Big Christmas Tree | False | By Karen Zraick | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/02aig.html | Fresh Details on the Fed Rescue of A.I.G.â€šÃ„Ã´s Insurance Units | False | By Mary Williams Walsh | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/health/policy/02drug.html | F.D.A. Panel Rejects Expanded Use of Prostate Drug | False | By Gina Kolata | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/02obese.html | Obesity Surgery May Become Option for Many More | False | By Andrew Pollack | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/media/02adco.html | Growth in Virtual Gatherings Offers Marketing Opportunities | False | By Elizabeth Olson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/02insure.html | Opponents Take Aim at Limited Health Plans | False | By Reed Abelson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/02wills.html | Small-City Congregations Try to Preserve Rituals of Jewish Life | False | By Jane L. Levere | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/02onsoccer.html | Wild Cards Are in Play for 2022 Cup | False | By Rob Hughes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/sports/golf/02sportsbriefs-LPGATOURACCE_BRF.html | L.P.G.A. Tour Accepts Transgender Players | False | By Katie Thomas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/europe/02pope.html | Pope Sought in Past to Punish Errant Priests, Report Says | False | By Rachel Donadio | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/opinion/02kristof.html | Haiti, Nearly a Year Later | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/02jeffs.html | Polygamist Sect Leader Extradited to Texas for Trial | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/health/02aids.html | Tests for H.I.V. Reach a Record | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/business/02views.html | Holiday Shopping for Investors | False | By Lisa Lee and Nicholas Dunbar | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/opinion/02thu1.html | The Un-Sensible Common Ground | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/02alabama.html | Ethics Plan Is Offered by Governor in Alabama | False | By Campbell Robertson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/opinion/02thu2.html | Leaving It for the Next Guy | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/opinion/02thu3.html | Google and Europe | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/politics/02brfs-REPUBLICANSK_BRF.html | Republicans Killing Climate Committee | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/us/politics/02brfs-OMALLEYTOLEA_BRF.html | Oâ€šÃ„Ã´Malley to Lead Democratic Governors | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/nyregion/02towns.html | A Few Cheers for the Sun in Suffolk | False | By Peter Applebome | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/02legal.html | U.S. Weighs Prosecution of WikiLeaks Founder, but Legal Scholars Warn of Steep Hurdles | False | By Charlie Savage | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/africa/02briefs-Sudan.html | Sudan: Bashir Forced to Skip 2 International Events | False | By Marlise Simons | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/middleeast/02briefs-Iran.html | Iran: Woman Convicted of Murder Is Hanged | False | By William Yong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/world/middleeast/02briefs-Westbank.html | West Bank: Western Wall Article Pulled From Web Site | False | By Isabel Kershner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/opinion/02thu4.html | Exploring the Meaning of â€šÃ„Ã²Constitutional Conservatismâ€šÃ„Ã´ | False | By Lincoln Caplan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/arts/television/02masini.html | Al Masini, â€šÃ„Ã²Entertainment Tonightâ€šÃ„Ã´ Creator, Dies at 80 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 0001-01-01 | https://www.nytimes.com/2010/12/02/us/02publicist.html | After Killing of Publicist, a Suicide | False | By Ian Lovett and Adam Nagourney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/03markets.html | Retail Sales and Real Estate Help Shares Climb for a 2nd Day | False | By Christine Hauser and Matthew Saltmarsh | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/global/03qantas.html | Qantas Starts Legal Action Over A380 Engines | False | By Meraiah Foley and Nicola Clark | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/tennis/03iht-ARENA.html | A Long Route From War to Davis Cup Final for Serbian Tennis | False | By Christopher Clarey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/asia/03iht-letter.html | In a Landfill, Locals Cling to Way of Life | False | By Akash Kapur | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/opinion/03iht-olddec3.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/opinion/03iht-edcohen.html | American Diplomacy Revealed â€šÃ„Â as Good | False | By Roger Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/03yahoo.html | Japanese Regulator Approves a Search Partnership of Google and Yahoo | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/opinion/03iht-edletters.html | For Israelis, Tight Security Is Old Hat | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/opinion/03iht-edalterman.html | Do You Want to Know a (Top) Secret? | False | By Eric Alterman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/global/03euro.html | Europe Bank Extends Emergency Support | False | By Jack Ewing and Matthew Saltmarsh | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-02 | https://www.nytimes.com/2010/12/02/garden/02rooms.html | A Design Competition Yields Three New Apartments | False | By Elaine Louie | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/soccer/03world-cup.html | Russia and Qatar Win World Cup Bids | False | By Jerĕ`sÂ© Longman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/economy/03shop.html | U.S. Retail Chains Report a Robust November | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/middleeast/03israel.html | Lethal Fire Rages Through Forest in Northern Israel | False | By Isabel Kershner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/africa/03ivory.html | Election Results Challenged in Ivory Coast | False | By Adam Nossiter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/politics/03military.html | McCain Questions Pentagon on Repeal of Gay Ban | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/ncaafootball/03rhoden.html | Blame the Father, and Spare the Son | False | By William C. Rhoden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05sudan-t.html | Attention-Grabber for Sudanâ€šÃ„Â´s Cause | False | By Daniel Bergner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/global/03nissan.html | Nissan Sees Electric Car Envy in Critics of the Leaf | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-04 | https://www.nytimes.com/2010/12/03/greathomesanddestinations/03iht-recoma0.html | In Italy, a Family-Centered House With a Modern Attitude | False | By Eric Sylvers | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 0001-01-01 | https://www.nytimes.com/2010/12/03/science/03arsenic.html | Microbe Finds Arsenic Tasty; Redefines Life | False | By Dennis Overbye | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/travel/05georgetown-nextstop.html | In Malaysia, Tourists Are Lured by George Townâ€šÃ„Â´s Colorful Past | False | By Robyn Eckhardt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/economy/03unemployed.html | Unemployed, and Likely to Stay That Way | False | By Catherine Rampell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03cheshire.html | â€šÃ„Ã¹I Destroyed Innocent Lives,â€šÃ„Â´ Cheshire Killer Says | False | By William Glaberson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05scapes.html | Mighty Buildings That Were No Match for Automobiles | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05wczo.html | A Stalled Danbury Project Is Revived | False | By Lisa Prevost | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/soccer/03iht-soccer.html | Selections Challenge Soccerá€šÃ„Ã´s Past and Future | False | By Rob Hughes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/movies/03black.html | On Point, on Top, in Pain | False | By Manohla Dargis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03publicist.html | Suicide at Center of Publicist Mystery | False | By Adam Nagourney and Ian Lovett | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/soccer/03vecsey.html | U.S. Should Know Thereáč€šÃ„Ã´s No Sulking in Soccer | False | By George Vecsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 0001-01-01 | https://www.nytimes.com/2010/12/03/theater/03theater.html | Theater Listings: Dec. 3 áč€šÃ„Ã® 9 | False | By The New York Times | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/dining/03mrcritic.html | Looking for Old Brooklyn? Nosh This Way | False | By Sam Sifton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05njzo.html | For Home Buyers, a Season for Deep Discounts | False | By Antoinette Martin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05lizo.html | Converting Dorms Into Affordable Housing | False | By Marcelle S. Fischler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05joint.html | Kicking Back in a Temple to the Ring | False | By Michael Wilson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/mortgages/05Mort.html | When Borrowers Default on Second Homes | False | By Lynnley Browning | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/asia/03wikileaks-karzai.html | Cables Offer Shifting Portrait of Karzai | False | By Helene Cooper and Carlotta Gall | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/asia/03wikileaks-corruption.html | Cables Depict Afghan Graft, Starting at Top | False | By Scott Shane, Mark Mazzetti and Dexter Filkins | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05deal1.html | Co-op in the Platt-Designed áč€šÃ„Ã³Studio Buildingáč€šÃ„Ã´ Is for Sale | False | By Sarah Kershaw | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/politics/03child.html | Congress Approves Child Nutrition Bill | False | By Robert Pear | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/dance/03ailey.html | Night of Tributes and Performance, Too | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/dance/03maar.html | Creating Primal Wilderness With Lunges and Antlers | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/design/03galleries-GERBENMULDER_RVW.html | GERBEN MULDER: áč€šÃ„Ã³Flowersáč€šÃ„Ã´ | False | By Roberta Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/personaltech/03SERVICE.html | In Streaming, Options Grow | False | By Jason Turbow | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/03galleries-LUCTUYMANS_RVW.html | LUC TUYMANS: áč€šÃ„Ã³Corporateáč€šÃ„Ã´ | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/personaltech/03VIDEO.html | Smart TVs Expand On-Demand World | False | By Jason Turbow | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 0001-01-01 | https://www.nytimes.com/2010/12/03/us/03cong.html | Obama Seeking Aid for Jobless in Deal on Tax Cuts | False | By David M. Herszenhorn and Jackie Calmes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/personaltech/03KINECT.html | A Real Threat Now Faces the Nintendo Wii | False | By Seth Schiesel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/dining/03diywine.html | Fun by the Barrel (Wine, Too) | False | By Julia Lawlor | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/television/03arts-SURVIVALPROV_BRF.html | Survival Proves Popular | False | By Benjamin Toff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/05Modern.html | Honey, Letáč€šÃ„Ã´s Get a Little Divorced | False | By Rachel Zucker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/design/03galleries-AMERICANANA_RVW.html | áč€šÃ„Ã³AMERICANANAáč€šÃ„Ã´ | False | By Holland Cotter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-02 | 0001-01-01 | https://www.nytimes.com/2010/12/03/arts/dance/03dance.html | Dance Listings for Dec. 3-9 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/music/03berio.html | Celebrating New Music, Just Off the Beaten Path | False | By Steve Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/design/03galleries-MARGRITLEWCZ_RVW.html | MARGRIT LEWCZUK: â€šÃ„Â²Art Workâ€šÃ„Â´ | False | By Roberta Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/design/03galleries-CLAIREPENTEC_RVW.html | CLAIRE PENTECOST: â€šÃ„Â²Interior Studiesâ€šÃ„Â´ | False | By Holland Cotter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/theater/reviews/03metamorphosis.html | Inhabiting a Six-Legged Nightmare: What Becomes a Monster Most? | False | By David Rooney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/music/03grammys.html | Youth and Perseverance Get Nods From Grammys | False | By Ben Sisario | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05Q-A.html | Q & A | False | By Jay Romano | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 0001-01-01 | https://www.nytimes.com/2010/12/03/arts/design/03classical.html | Classical Music/Opera Listings for Dec. 3-9 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/design/03vogel.html | Adding Green Space to MoMA With Tropical Terrariums | False | By Carol Vogel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05SqFt.html | Gene Kaufman | False | By Vivian Marino | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/design/03antiques.html | Back When Theater Was Simply Unrolled | False | By Eve M. Kahn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05canal.html | Canal Street, Is That Really You? | False | By C. J. Hughes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 0001-01-01 | https://www.nytimes.com/2010/12/03/arts/music/03pop.html | Pop and Rock Listings for Dec. 3-9 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/europe/03britain.html | British Tell How Rescue by G.I.â€šÃ„Â´s Broke Down | False | By John F. Burns | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 0001-01-01 | https://www.nytimes.com/2010/12/03/arts/music/03jazz.html | Jazz Listings for Dec. 3-9 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/movies/03barney.html | Maybe a Dinosaur, Just Not Purple | False | By A.O. Scott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/design/03greenaway.html | â€šÃ„Â²Last Supperâ€šÃ„Â´ for the Laptop Generation | False | By Randy Kennedy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 0001-01-01 | https://www.nytimes.com/2010/12/03/arts/03art.html | Museum and Gallery Listings for Dec. 3-9 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/music/03lykke.html | A Spitfire Onstage, Singing of Young Love and Achy Hearts | False | By Jon Caramanica | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/music/03young.html | A Pianist Explores the Smoother Side of an Often-Aggressive Sound | False | By Allan Kozinn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/dance/03hardnut.html | Cracking Open a Holiday Classic | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03miser.html | Weekend Miser | False | By Rachel Lee Harris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/design/03johnson.html | Getting Small: A Manâ€šÃ„Â´s World, in Miniature | False | By Ken Johnson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/personaltech/03CAMERA.html | Discounts Abound for Popular Hybrid Cameras | False | By Rik Fairlie | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 0001-01-01 | https://www.nytimes.com/2010/12/03/movies/03movies.html | Movies Listings for Dec. 3-9 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/books/03book.html | The Flesh and Blood Behind the AK-47 | False | By Patrick Hennessey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/personaltech/03TOUCH.html | Digital Devices Can Become Objects of Affection | False | By Damon Darlin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/movies/03all.html | Assorted Acts of Betrayal Among the Moneyed and Dysfunctional | False | By Manohla Dargis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/personaltech/03READ.html | Gift Choices for Lovers of the Next Big Thing | False | By Roy Furchgott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03cotillion.html | Country Dancing in the Big City | False | By Rachel Lee Harris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/asia/03diplo.html | Clinton Moves to Ease Tensions on Kyrgyz Base | False | By Mark Landler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/personaltech/03BOSE.html | A TV That Sounds Great Right Out of the Box | False | By Sam Grobart | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/personaltech/03GLOVES.html | Gloves Suitable for Touch Screens | False | By Christine Negroni | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03rangel.html | Rangel Censured Over Violations of Ethics Rules | False | By David Kocieniewski | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/personaltech/03PHONES.html | Shopping for a Smartphone, With a Focus on Features | False | By Roy Furchgott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 0001-01-01 | https://www.nytimes.com/2010/12/03/arts/03spare.html | Spare Times for Dec. 3-9 | False | By Chris Harcum and Sunita Reddy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/personaltech/03SOUND.html | Boxes and Bars for Better TV Sound | False | By Sam Grobart | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 0001-01-01 | https://www.nytimes.com/2010/12/03/arts/03kids.html | Spare Times: For Children for Dec. 3-9 | False | By Laurel Graeber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/television/03watch.html | Where Alcoholism Drinks in the Laughs | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/music/03syl.html | A Big Box for an Overlooked R&B Career | False | By Ben Sisario | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/arts/design/05wine.html | Lots of Wine, but None to Drink | False | By Ted Loos | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/realestate/03housetour.html | House Tour: Saugerties, N.Y. | False | By Bethany Lyttle | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/movies/03come.html | Guilt, Anxiety, Obstacles: Adultery Is Hard Work | False | By Stephen Holden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03cncwarren.html | Amid the Ailing and Uninsured, Hospital Chaplain Finds New Faith | False | By James Warren | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/movies/03ilove.html | A Winning Smile Makes the Scamming a Breeze | False | By Stephen Holden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/design/03mad.html | Visual Culture Out of Africa | False | By Roberta Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/asia/03india.html | Indian State Empowers Poor to Fight Corruption | False | By Lydia Polgreen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03cncway.html | Competition Wasnâ€šÃ„Â´t Part of CTAâ€šÃ„Â´s Apple Deal | False | By Mick Dumke | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-05 | https://www.nytimes.com/2010/12/05/arts/music/05playlist.html | Some Blustery Gospel, Some Blaring Metal | False | By Ben Ratliff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03cncsports.html | From Womenâ€šÃ„Â´s College to Football Powerhouse | False | By Dan McGrath | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-02 | 2010-12-03 | https://www.nytimes.com/2010/12/03/movies/03night.html | Radical Actions of the â€šÃ„Â´60s, Reverberating in the Reflective â€šÃ„Â´70s | False | By A.O. Scott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/europe/03warsaw.html | Poles Seek to Overcome Gap in Math and Sciences | False | By Michael Slackman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/basketball/03score.html | Chris Paul Sets Standard for N.B.A. Point Guards | False | By Justin Kubatko | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03nyc.html | After 30 Years, Preserving Nunsâ€šÃ„Â´ Legacy | False | By Clyde Haberman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 0001-01-01 | https://www.nytimes.com/2010/12/03/movies/03mars.html | An Animated Space Odyssey | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 0001-01-01 | https://www.nytimes.com/2010/12/03/movies/03rare.html | Discovering a Sinister Santa in Finland | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05Living.html | Where Prices Are Practical, and Cuisines Colorful | False | By Gregory Beyer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/politics/03meal.html | Remaking a School Lunch | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 0001-01-01 | https://www.nytimes.com/2010/12/03/movies/03bhutto.html | Inside the Life of a Leader | False | By Mike Hale | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/media/03fcc.html | A New Test Is Proposed in Licensing Radio and TV | False | By Brian Stelter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/03charity.html | Nonprofits Fear Losing Tax Benefit | False | By Stephanie Strom | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/middleeast/03briefs-Iran.html | Iran: Arrests in Attacks on Nuclear Scientists | False | By Robert F. Worth | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 0001-01-01 | https://www.nytimes.com/2010/12/03/movies/03queen.html | A Tale of Fevered Ambition | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/middleeast/03briefs-Gaza.html | Giza: Israelis Kill 2 Palestinian Militants | False | By Fares Akram | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/movies/03romania.html | A Tough History Begets Unsentimental Films | False | By A.O. Scott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/soccer/03qatar.html | Small, Hot and Loaded With Cash | False | By Robert F. Worth | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/media/03adco.html | Oprah Winfrey Channel Gears Up for Its Debut | False | By Brian Stelter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/music/03radio.html | Restraint Layered Over Scales of Expression | False | By Jon Pareles | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/europe/03divide.html | Euro Zone Is Imperiled by North-South Divide | False | By Steven Erlanger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/03norris.html | A Novel Way to Sidestep Investor Suits | False | By Floyd Norris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/05Social.html | The Sound of Two Hands Texting | False | By Philip Galanes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world03amazon.html | Amazon Cites Terms of Use in Expulsion of WikiLeaks | False | By Charlie Savage | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/europe/03italy.html | Caustic U.S. Views of Berlusconi Churn Italyâ€šÃ„Â´s Politics | False | By Rachel Donadio and Celestine Bohlen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03transplant.html | Arizona Cuts Financing for Transplant Patients | False | By Marc Lacey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03bail.html | N.Y.C. Misdemeanor Defendants Lack Bail Money | False | By Mosi Secret | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03ecuador.html | Ecuador Tries to Lure Emigrants Home | False | By Sam Dolnick | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03celebration.html | A Killing (a First) in a Town Produced by Disney | False | By Kim Severson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/politics/03fiscal.html | Fiscal Plan Is Expected to Fall Short of Votes | False | By Jackie Calmes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/opinion/03kahn.html | Dangerous Liaisons | False | By David Kahn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/opinion/03Schroeder.html | The Secret Lives of Nations | False | By Paul W. Schroeder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/football/03martin.html | Curtis Martin Used Football to Find Some Real Work | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/football/03nfl.html | Vickâ€šÃ„Â´s Runs and Passes Rally Eagles Past Texans | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/politics/03million.html | Some Democrats Count on â€šÃ„Â�²Millionairesâ€šÃ„Â´ Strategy on Tax Cuts | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/opinion/03krugman.html | Freezing Out Hope | False | By Paul Krugman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03votes.html | Recount Finds 195,000 Votes Were Missed on Election Night | False | By Sam Roberts | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/basketball/03lebron.html | After the Decision, the Drubbing | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/science/earth/03nuke.html | Texas Proposal Spurs Race to Dispose of Nuclear Waste | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/opinion/03brooks.html | A Tax Reform Vision | False | By David Brooks | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03cnctechscene.html | Groupon’s Biggest Deal Could Transform City’s Tech Start-Ups | False | By Jim Kirk | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/opinion/03fri1.html | China, the Enabler | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/politics/03brfs-NAPOLITANODR_BRF.html | Napolitano Drums for Dream Act | False | By Julia Preston | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03neediest.html | After Daughter’s Death, Helping Others Cope With Dying | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03rangelside.html | Amid Routine Business, History and Humiliation | False | By N. R. Kleinfield | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/ncaafootball/03auburn.html | Ruling on Newton Is Drawing Criticism | False | By Pete Thamel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/golf/03golf.html | Playing Like His Old Self, Woods Grabs the Lead | False | By Karen Crouse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/football/03helmets.html | Safety Commission to Push Stronger Helmet Standards | False | By Alan Schwarz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/tennis/03forget.html | French Captain Still Wowed by Cup | False | By Christopher Clarey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/opinion/03fri2.html | Advances on the AIDS Front | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/opinion/03fri4.html | The House Rebukes Mr. Rangel | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03bcjames.html | Homeless, Mentally Ill and, Soon, Short a Lifeline | False | By Scott James | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/opinion/03fri3.html | From Copenhagen to Cancún | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03building.html | Google Signs Deal to Buy Manhattan Office Building | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/nyregion/03midtown.html | Restaurant Bets on Future of Nascent Neighborhood | False | By Diane Cardwell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03bcmuseums.html | Government Money Woes Hit the Local Museums | False | By Reyhan Harmanci | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03bcsolar.html | Labor Fight Stops Work to Install Solar Panels | False | By John Upton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03bcemeryville.html | A Power in Emeryville Slides Quickly, Politically and Personally | False | By Zusha Elinson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/media/03time.html | Insider to Fill No. 2. Job in Editorial at Time Inc. | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03ttteach.html | Charter Schools and Public Ones Align in Valley | False | By Morgan Smith and Sarah Butrymowicz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/economy/03fed.html | Cross Section of Rich Invested With the Fed | False | By Sewell Chan and Ben Protess | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/sports/hockey/03rangers.html | Rangers Hold On Against Islanders | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/03views.html | PepsiCo’s Big Bet on Changing Russian Tastes | False | By JASON BUSH, CHRISTOPHER HUGHES and MARTIN HUTCHINSON | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/technology/03privacy.html | Legislators Support Internet Privacy, but Question How to Achieve It | False | By Edward Wyatt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03ttramsey.html | Reform Comes Knocking at Railroad Commission | False | By Ross Ramsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/opinion/103stevens.html | Stevens and Death Penalty | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/opinion/103missile.html | NATO Missile Defense | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03ttwomen.html | That Panda in the Legislature? White Democratic Women | False | By Elise Hu | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/business/energy-environment/03sugar.html | Duel Over Sugar Beet Seeds Could Create Shortage | False | By William Neuman and Andrew Pollack | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03tgone.html | GTT â€šÃ²Ã– | False | By Michael Hoinski | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05FOB-Q4-t.html | Straight Outta Wesleyan | False | Interview by Deborah Solomon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05Football-t.html | Speed-Freak Football | False | By Michael Sokolove | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/opinion/103tax.html | Tax Choices: Who Pays, Who Gains? | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 0001-01-01 | https://www.nytimes.com/2010/12/03/sports/football/03brfs-football.html | Voice Mails Cost Deadspin $12,000 | False | By Richard Sandomir | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/us/03mata.html | Sri Daya Mata, Guiding Light for U.S. Hindus, Dies at 96 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/arts/03lewis.html | Frank W. Lewis, Master of the Cryptic Crossword, Dies at 98 | False | By Douglas Martin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/opinion/103gay.html | â€šÃ„ÑDonâ€šÃ„¸Ã„´t Ask, Donâ€šÃ„¸Ã„´t Tellâ€šÃ„¸Ã„´ | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/asia/04korea.html | South Korean Outlines Muscular Military Posture | False | By Mark McDonald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/middleeast/04israel.html | Facing Fires, Israel Appeals for Help | False | By Ethan Bronner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/global/04yuan.html | China to Tighten Monetary Policy | False | By Edward Wong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/europe/04domain.html | WikiLeaks Struggles to Stay Online After Attacks | False | By Ashlee Vance | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/asia/04qantas.html | Officials Detail Peril of Qantas Jet Saved by Crew | False | By Meraiah Foley and Nicola Clark | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/opinion/04iht-edlet.html | Revealing Incompetence | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/opinion/04iht-edyu.html | Hong Kong's Hot Commodities | False | By Verna Yu | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/opinion/04iht-edischinger.html | The End of Diplomacy as We Know It? | False | By Wolfgang Ischinger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/europe/04iht-letter.html | In WikiLeaks, Incident Raises Questions About Britainâ€šÃ„¸Ã„´s Royals | False | By Alan Cowell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/opinion/04iht-olddec4.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/opinion/04iht-edcohen.html | We Wuz Robbed | False | By Roger Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/04markets.html | Shares End Higher Despite Poor Jobs Report | False | By Christine Hauser | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/economy/04jobs.html | Few New Jobs as Jobless Rate Rises to 9.8% | False | By Motoko Rich | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05FOB-Ethicist-t.html | Kidney Punch | False | By Randy Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05lives-t.html | Drinking, Driving and Paying | False | By David Updike | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05FOB-Diagnosis-t.html | A Heart Loses Its Way | False | By Lisa Sanders, M.D. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05FOB-Consumed-t.html | Wasted Data | False | By Rob Walker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05FOB-wwln-t.html | Scanners Gone Wild | False | By Wyatt Mason | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/letters-t-THEROGUEROOM_LETTERS.html | Letters: The Rogue Room | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/letters-t-WHOCANRESIST_LETTERS.html | Letters: Who Can Resist a Man Who Sings Like a Woman? | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/baseball/04cashman.html | Yankees G.M. Practices His Swooping Descents | False | By Ben Shpigel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/health/04patient.html | Treating Eating Disorders and Paying for It | False | By Lesley Alderman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/automobiles/collectibles/05EGO.html | A Pink Lambo? Well, Itâ€šÃ„Â´s Personal | False | By Richard S. Chang | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/arts/television/05zombies.html | My Zombie, Myself: Why Modern Life Feels Rather Undead | False | By Chuck Klosterman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/arts/television/05fisher.html | No Business Like Their Family Business | False | By Brooks Barnes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-03 | https://www.nytimes.com/2010/12/03/world/middleeast/03wikileaks-missile.html | Wider Window Into Iranâ€šÃ„Â´s Missile Capabilities Offers a Murkier View | False | By Mark Mazzetti and William J. Broad | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/baseball/04santo.html | Ron Santo, Stalwart for Cubs, Dies at 70 | False | By Richard Goldstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/arts/dance/05columbia.html | Exchanging Slippers For Schoolbooks | False | By Gia Kourlas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/arts/television/05singoff.html | Summoning Harmony on the Fly | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/movies/05tron.html | Cyberspace Gamble | False | By Brooks Barnes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/automobiles/autoreviews/05jeep-cherokee.html | A Little Bit Country, a Lot More Civilized | False | By Christopher Jensen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/movies/05bale.html | Letting His Role Do the Talking | False | By Dennis Lim | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/arts/04iht-melik4.html | At the Louvre, Vivid and Varied Imaginings of Antiquity | False | By Souren Melikian | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/movies/homevideo/05kehr.html | Rain City Woes and Escape in the Desert | False | By Dave Kehr | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/magazine/05FOB-medium-t.html | Music by Numbers | False | By Virginia Heffernan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/baseball/04rodriguez.html | Metsâ€šÃ„Â´ Rodriguez Pleads Guilty and Avoids Jail | False | By Mick Meenan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/politics/04military.html | Service Chiefs Tell Panel of Risks to â€šÃ„Ã²Donâ€šÃ„Â´t Ask, Donâ€šÃ„Â´t Tellâ€šÃ„Â´ Repeal | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/politics/04prexy.html | Obama Pays Visit to Afghanistan | False | By Peter Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Coates-t.html | Holiday Books: Classics | False | By Steve Coates | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04watchers.html | Weight Watchers Upends Its Points System | False | By Elissa Gootman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Zacharek-t.html | Jack-the-Lad Is Back | False | By Stephanie Zacharek | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/asia/04iht-malay.html | Malaysian Students Want Voices Heard | False | By Liz Gooch | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/arts/music/04andrea.html | Tenor Uncorks His â€šÃ¢Christmasâ€šÃ¢ Tour | False | By Steve Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Schwartz-t.html | Holiday Books: Comics | False | By John Schwartz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 0001-01-01 | https://www.nytimes.com/2010/12/04/sports/baseball/04rivera.html | For Cashman and Yankees, One Down, Jeter to Go | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/politics/04fiscal.html | Obama Offers Hope for Debt Panelâ€šÃ¢s Plan | False | By Jackie Calmes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/EdChoice-t.html | Editorsâ€šÃ¢ Choice | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/automobiles/autoreviews/05dodge-viper.html | Last Gasp for Dodgeâ€šÃ¢s Asp | False | By John Pearley Huffman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/football/04rhoden.html | Some Players See Hypocrisy, Not Dirty Hits | False | By William C. Rhoden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05VOWS.html | Kate Oâ€šÃ¢Neill and Adam Tenforde | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04religion.html | Hanukkah, Autism and One Templeâ€šÃ¢s Run at a Miracle | False | By Samuel G. Freedman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/automobiles/05SHIFT.html | Gearshifts Prove a Moving Target | False | By Paul Stenquist | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/automobiles/05ODD.html | Nice Tries That Were Ahead of Their Time | False | By Paul Stenquist | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/04wikileaks-reax.html | Leaked Cables Stir Resentment and Shrugs | False | By Alan Cowell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/global/04trade.html | South Korea and U.S. Reach Deal on Trade | False | By Sewell Chan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04kaufman.html | Elaine Kaufman, Who Fed and Fussed Over the Famous, Dies at 81 | False | By Enid Nemy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/04/world/europe/04iht-union.html | Deal Makes Traffic Fines Traceable Across Europe | False | By Stephen Castle | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Kellerman-t.html | Holiday Books: Music | False | By Jonathan Kellerman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Stevens-t.html | Holiday Books: Movies | False | By Dana Stevens | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Schillinger-t.html | Women of Mystery | False | By Liesl Schillinger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Anderson-t.html | Holiday Books: Maps | False | By Virginia DeJohn Anderson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Cohen-t.html | Holiday Books: Americana | False | By Leah Hager Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Heller-t.html | Visual Books | False | By Steven Heller | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05field.html | Get Me to the Ballpark on Time | False | By Richard Goldstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Harrison-t.html | Holiday Books: Curiosities | False | By Kathryn Harrison | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Crime-t.html | Notable Crime Books of 2010 | False | By Marilyn Stasio | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Gavin-t.html | Very Good Years | False | By James Gavin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Koppel-t.html | Holiday Books: Treasures | False | By Lily Koppel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Berry-t.html | Holiday Books: Music | False | By Jason Berry | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Krystal-t.html | The Joy of Lists | False | By Arthur Krystal | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/KidsNotables-t.html | Notable Childrená€šÃ„¢s Books of 2010 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Kois-t.html | Holiday Books: Graphic Novels | False | By Dan Kois | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Scheft-t.html | Holiday Books: Humor | False | By Bill Scheft | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Gardening-t.html | Gardening Books | False | By Dominique Browning | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Kehr-t.html | Holiday Books: Movies | False | By Dave Kehr | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Leithauser-t.html | Brio and Bons Mots | False | By Brad Leithauser | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Berger-t.html | Holiday Books: New York | False | By Joseph Berger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Drzal-t.html | Holiday Books: Food | False | By Dawn Drzal | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Weber-t.html | Killing the Gods | False | By Caroline Weber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Wolk-t.html | Comics | False | By Douglas Wolk | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Fried-t.html | End Times | False | By Daisy Fried | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/McDonald-t.html | Holiday Books: Drawing | False | By Jennifer B. McDonald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/CookbookBox-t.html | Cookbooks by New York Times Contributors | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Light-t.html | Music Chronicle | False | By Alan Light | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Weber-2-t.html | Holiday Books: Paris | False | By Caroline Weber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Biersdorfer-t.html | Holiday Books: Crafts | False | By J. D. Biersdorfer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05Delafield.html | Cory Delafield, Stark Townend | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Brockes-t.html | Our Songs | False | By Emma Brockes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Travel-t.html | Travel Books | False | By Joshua Hammer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/reviewFunderburg-t.html | Holiday Books: San Francisco | False | By Lise Funderburg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/reviewCooking-t.html | Cookbooks | False | By Christine Muhlke | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04square.html | After 30 Years, Times Square Rebirth Is Complete | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04tickets.html | New York City Cracks Down on Tickets Left Unpaid | False | By Sam Roberts | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/05POSSESSED.html | Chef John DeLucie Unwinds With His Guitar | False | By David Colman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/arts/music/05archive.html | Simple Sale: Growing a Jazz Audience | True | By Ben Ratliff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/ncaafootball/04pinstripe.html | Big East, Yankees and ESPN Believe in New Bowl | False | By Richard Sandomir | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/books/04victorian.html | Analyzing Literature by Words and Numbers | False | By Patricia Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/arts/music/05fanciulla.html | When Puccini Rode Tall In the Saddle | False | By Cori Ellison | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/ncaafootball/04oregon.html | Teams Resort to Flop to Slow Oregon | False | By Pete Thamel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/economy/04charts.html | Value Sinking Fastest on Homes Priced Low to Start | False | By Floyd Norris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/football/04patriots.html | Patriots Thrive on Diet of Dink and Dunk | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/your-money/brokerage-and-bank-accounts/04money.html | Why Savings Account Rates Are So Pathetic | False | By Ron Lieber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05habi.html | Rebuilt Almost From Scratch, and a Bit of a Mix | False | By Constance Rosenblum | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05block.html | Musty Old, Clever Young East Seventh Street | False | By Christian L. Wright | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/global/04trichet.html | Trichet Defends Euro and European Economic Vigor | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05hunt.html | A Man With a Bicycle to Consider | False | By Joyce Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/reviewLetters-t-WHATINSPIRED_LETTERS.html | What Inspired Bellow | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/technology/04camera.html | In Smartphone Era, Point-and-Shoots Stay Home | False | By Sam Grobart | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/reviewLetters-t-NOTINMYMIRRO_LETTERS.html | Not in My Mirror | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/reviewLetters-t-ILLSOFFEMALE_LETTERS.html | Ills of Female Aggression | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/reviewLetters-t-DRAMAISINTHE_LETTERS.html | Drama Is in the Details | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/letts-THEDODGEMANS_LETTERS.html | The Dodge Mansion | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/realestate/05letts-AMATTEROFNUM_LETTERS.html | A Matter of Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/africa/04libya.html | Libya Delayed Nuclear Fuel Disposal Deal | False | By Eric Schmitt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/middleeast/04wikileaks-yemen.html | Yemen Sets Terms of a War on Al Qaeda | False | By Scott Shane | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/arts/music/05musicians.html | Freelance Musicians Hear Mournful Coda as the Jobs Dry Up | False | By Daniel J. Wakin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/europe/04europe.html | Europe Jolted by Extremes of Weather | False | By Sarah Lyall | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08appe.html | Familiar Eggnog Made New | False | By Melissa Clark | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/arts/dance/04barrio.html | Combative Fire in Swirls, Wails and Striking Steps | False | By Gia Kourlas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/books/review/Upfront-t.html | Up Front: Choosing the 100 Notables | False | By The Editors | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/africa/04ivory.html | Standoff Set Up With 2 Ivory Coast Presidents | False | By Adam Nossiter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/your-money/04shortcuts.html | Lessons Learned in Auditioning for Job | False | By Alina Tugend | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 0001-01-01 | https://www.nytimes.com/2010/12/04/theater/04android.html | A Test for Humanity in a Postapocalyptic World | False | By Jason Zinoman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/movies/04grit.html | Coen Brothers Saddle Up a Revenge Story (or Two) | False | By Michael Cieply | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/arts/04chamber.html | Music for Seaside Village, But Hold the Salt Cod | False | By James R. Oestreich | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/arts/music/04phil.html | From Mahler, Love, Despair, Fairy Tales And Animals | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/movies/04warrior.html | And Baby Makes Comedy When a Princess Is Taken West | False | By Mike Hale | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/04spiderman.html | German Charged With Shipping Tarantulas | False | By Rebecca Cathcart | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/arts/music/04soulja.html | Tossing Out Rhymes and Dollar Bills | False | By Jon Caramanica | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/movies/05posters.html | Poster Master With a Cool Hand | False | By Mekado Murphy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05qbitewe.html | A Bit of Bastianich and Batali | False | By Alice Gabriel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05dinewe.html | An Expansive Feast to Make Ganesh Proud | False | By M. H. Reed | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05qbitenj.html | Kielbasa Kingdom | False | By Kelly Feeney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05dinenj.html | Indian Fare, Emphasizing Comfort | False | By Karla Cook | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/arts/music/04walkmen.html | Tunes to Play After You€šÃ„´ve Been Fired | False | By Jon Pareles | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/asia/04india.html | A Journalist in India Ends Up in the Headlines | False | By Lydia Polgreen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05qbitect.html | Bread With a Fan Base | False | By Christopher Brooks | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/crosswords/bridge/04cards.html | Given Space, East Directs West to a Path To Pursue | False | By Phillip Alder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05direct.html | If You Like It Hot, a Host of Options | False | By Stephanie Lyness | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/05Chateau.html | The Chateau Marmont Is Ready for Its Close-Up | False | By Janelle Brown | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/05TREVORNEILSON.html | Charity Fixer to the Stars | False | By Laura M. Holson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08mini.html | Steamed Dumplings: Homemade Is the Way | False | By Mark Bittman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05laptop.html | Destination: LAPTOPISTAN | False | By David Sax | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/05Noticed.html | Sometimes a Manáéŝã,Â´s Got to Hoop | False | By Guy Trebay | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-03 | 2010-12-04 | https://www.nytimes.com/2010/12/04/science/04nuke.html | Buffett Helps Create Nuclear Fuel Bank | False | By William J. Broad | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/theater/04spider.html | A â€ŝã,Â´Spider-Manáéŝã,Â´ Actress Is Injured Backstage | False | By Patrick Healy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05critic.html | Holiday Windows Can Be a Harsh Mirror | False | By Ariel Kaminer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/arts/design/04artbasel.html | Blue Skies and Blue-Chip Sales at Art Basel Miami | False | By Kate Taylor | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05Barton.html | Jennifer Barton, William Packer | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05WARSHAW.html | Alyson Warshaw, Jason Stein | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05Grauman.html | Pnina Grauman, Aaron Safier | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05KAMPEL.html | Traci Kampel, Keith Di Fiore | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05LAITALA.html | Rachel Laitala, Colin Greenspon | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05DWYER.html | Kristin Dwyer, Michael Galkoski | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05Pullins.html | Amanda Pullins, Nathan Fend | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05Levy.html | Elizabeth Levy, Brennan Veys | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05BROWN.html | Laura Brown and Adam Singh | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05WEINSTEIN.html | Nola Weinstein, Bradley Glodny | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05GUNTHER.html | Cary Gunther, James Miller | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05NEUMANN.html | Lisa Neumann, Ian Weston | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05WILSON.html | Marie Wilson, Jorge Espinel | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05MORRIS.html | Kathleen Morris, Robert Kraus | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05tobin.html | Ellen Tobin and Todd Kaminsky | False | By Michael Zlabinger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05singer.html | Jana Singer and Larry Sidman | False | By Rosalie R. Radomsky | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05miller.html | Gina Miller, James Neale | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05gaw.html | Hannah Gaw, Andrew Richardson | False | By Rosalie R. Radomsky | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/fashion/weddings/05OCONNOR.html | Catherine Oâ€šÃ„Ã´Connor and Michael Devine | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/arts/dance/04ballet.html | Judging The Bodies In Ballet | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/education/05language.html | Budget-Cutting Colleges Bid Some Languages Adieu | False | By Lisa W. Foderaro | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05routine.html | A Puppeteer and His Stick Friend | False | By Isolde Raftery | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/asia/04briefs-Nobel.html | China: 2 Intellectuals Barred From Leaving the Country | False | By Edward Wong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/football/04nfl.html | Jetsâ€šÃ„Ã´ Leonhard Breaks Leg in Collision at Practice | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/europe/04briefs-Driving.html | European Union Members Reach Deal to Enforce Driving Laws | False | By Stephen Castle | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/world/americas/04wikileaks-mexico.html | U.S. Aided Mexican Drug War, With Frustration | False | By Elisabeth Malkin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05poetry.html | When Love Is in Transit | False | By Alan Feuer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/04nocera.html | A Happy Ending to a Raw, but Common, Tale | False | By Joe Nocera | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/education/04teacherside.html | Video Eye Aimed at Teachers in 7 School Systems | False | By Sam Dillon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/education/04teacher.html | Teacher Ratings Get New Look, Pushed by a Rich Watcher | False | By Sam Dillon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/energy-environment/04massey.html | Under Fire Since Explosion, Mining C.E.O. Quits | False | By Clifford Krauss | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/04obese.html | Panel Votes to Expand Surgery for Less Obese | False | By Andrew Pollack | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/ncaafootball/04smalltown.html | Football Coaches Say Donâ€šÃ„Ã´t Overlook Small-Town Players | False | By Pat Borzi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/04critic.html | Once in Glare of the Media, Club Owner Is Now a Critic | False | By Katie Zezima | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/education/04hummus.html | New Subject of Debate on Mideast: Hummus | False | By Tamar Lewin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/04arlington.html | 8 Urns in â€šÃ„Ã²Unknownâ€šÃ„Ã´ Grave at Arlington Spur Inquiry | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/04drug.html | Pfizer Plans $75 Million Fund to Address Shareholder Suits | False | By Duff Wilson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/04lieutenant.html | Jokes and Secret Hopes for Lieutenant Governors | False | By A. G. Sulzberger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/science/earth/04bp.html | BP Is Planning to Challenge Estimates of Oil Spill | False | By John Collins Rudolf | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/04bizbriefs-HERMSFALLSAS_BRF.html | Hermá´sÃ¸s Falls as Holders Discuss Takeover Defense | False | By David Jolly | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04neediest.html | Surviving a Job Loss, and a Familyâ€šÃ„Ã´s Devastation | False | By Marvin Anderson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/business/energy-environment/04coal.html | Walter Energy Will Buy Rival | False | By Chris V. Nicholson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/ncaabasketball/04rematch.html | On Eve of Butler-Duke II, Passions Still Run Deep | False | By John Branch | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/politics/04cong.html | Tax-Cut Debate Turns to Millionaires | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04bigcity.html | A View of the Bronx, of the Past and of a Dream Reconsidered | False | By Susan Dominus | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/tennis/04djokovic.html | From a Ski Resort, Djokovic Emerges as a Serbian Tennis Groundbreaker | False | By Christopher Clarey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05listingsli.html | Events on Long Island | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05listingsct.html | Events in Connecticut | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05listingsnj.html | Events in New Jersey | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05listingswe.html | Events in Westchester | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/04unemployed.html | Millions Bracing for Cutoff of Unemployment Checks | False | By MICHAEL LUO, KIM SEVERSON, DAVID HERSZENHORN and ROBBIE BROWN | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05spotli.html | If Itâ€šÃ„Â´s So Easy, Why Donâ€šÃ„Â´t You Try It | False | By Steven McElroy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/politics/04pardon.html | In a First for Obama, Nine Pardons Are Granted | False | By Charlie Savage | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05spotnj.html | The Show Must Go On | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05playnj.html | Singing His Way Toward the Big Break | False | By Michael Sommers | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05theatnj.html | Back to the Barricades: â€šÃ„Â²Les Miziâ€šÃ„Â´ Reworked at 25 | False | By Anita Gates | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/04brfs-COURTMARTIAL_BRF.html | Washington: Court-Martial for Soldier | False | By William Yardley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05theatct.html | Trying Not to Let the Color Show | False | By Anita Gates | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/metjournal.html | A Diner That Was the Special of Every Day | False | By Joseph Berger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04marijuana.html | New Jersey Closer to Sales of Medical Marijuana | False | By Anemona Hartocollis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04black.html | Parent Sues to Block Schools Chief | False | By Sharon Otterman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04family.html | Former Yeshiva Principal Sought on Abuse Charges | False | By Kareem Fahim and Al Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05musicct.html | â€šÃ„Â²Messiah,â€šÃ„Â´ Modest or Mighty | False | By Phillip Lutz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/nyregion/04cop.html | Detective Faces Charges of False Drug Arrests | False | By Al Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05artwe.html | Maps for Navigating to a New Perspective | False | By Sylviane Gold | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05theatli.html | A Tale That Rings With a Familiar Sound | False | By Aileen Jacobson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05dineli.html | Shop, Shop, Shop, Then Eat, or Even Dine | False | By Susan M. Novick | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/opinion/04frantz.html | Itâ€šÃ„Â´s a Small Town After All | False | By Douglas Frantz and Catherine Collins | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/hockey/04rangers.html | Rangers Sweep Islanders With Avery at Center of It All | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/basketball/04knicks.html | Hushing Skeptics for Now, Knicks Secure Big Victory | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/us/04commercials.html | And Now, a Somewhat Quieter Word From Our Sponsor | False | By Brian Stelter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/opinion/04sat2.html | Inside the Beltway: National Security Held Hostage | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/opinion/04sat1.html | Inside the Beltway: A Deficit of Purpose | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/opinion/04sat3.html | One Penny More a Pound | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/opinion/04teach.html | Baltimoreâ€šÃ„Ã´s Schools: The Teacher Unionsâ€šÃ„Ã´ View | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/yoga.html | Who Owns Yoga? | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/vtc.html | The 9/11 Health Bill | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/opinion/04blow.html | She Who Must Not Be Named | False | By Charles M. Blow | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/opinion/04south.html | Confederate Apologists | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/opinion/04sat4.html | Facing Health Problems (and Bedbugs) | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/opinion/04collins.html | Arizona Strikes Again | False | By Gail Collins | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/opinion/04politics.html | Which Way for Obama and the G.O.P.? | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/t-magazine/05well-mick-dek.html | Mick Without Moss | False | By Zoe Heller | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/ncaafootball/04wyche.html | Sam Wyche Recalls a Frantic No-Huddle Moment | False | By Pete Thamel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-04 | https://www.nytimes.com/2010/12/04/sports/basketball/04sportsbriefs-wnba.html | Orender Will Resign W.N.B.A. Post | False | By Lynn Zinser | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/t-magazine/05talk-petkanas-t.html | In Good Paste | False | By Christopher Petkanas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/t-magazine/05well-arman-t.html | Full House | False | By Joan Juliet Buck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/world/middleeast/05baghdad.html | 7 Blasts Hit Baghdad, With Mostly Shiite Targets | False | By Jack Healy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/world/europe/05spain.html | Air Traffic Controller Strike Disrupts Holiday Travel in Spain | False | By Raphael Minder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/weekinreview/05wikileaks-sanger.html | Cables Depict Range of Obama Diplomacy | False | By David E. Sanger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/world/middleeast/05israel.html | Suspects Held as Deadly Fire Rages in Israel for Third Day | False | By Ethan Bronner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/politics/05cong.html | Lawmakers Weigh Deal to Extend Tax Cuts for All | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 0001-01-01 | https://www.nytimes.com/2010/12/05/weekinreview/05fight.html | Fighting Words | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/weekinreview/05laugh.html | Laugh Lines | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/t-magazine/05well-moon-t.html | Moonstruck | False | By Alix Browne | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/weekinreview/05back-then.html | Back Then: 1931 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/baseball/05bats.html | Red Sox Agree on Deal for the Padresâ€šÃ„Ã´ Adrian Gonzalez | False | By Ben Shpigel and David Waldstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/04/world/asia/05wikileaks-china.html | Vast Hacking by a China Fearful of the Web | False | By James Glanz and John Markoff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05diplo.html | From WikiLemons, Clinton Tries to Make Lemonade | False | By Mark Landler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/world/asia/05afghan.html | Top Leaders in Afghanistan and Pakistan Dismiss Cables | False | By Alissa J. Rubin and Carlotta Gall | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/weekinreview/05carey.html | Narcissism: The Malady of Me | False | By Benedict Carey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05neediest.html | Reviving a Yiddish Group With Memories and Music | False | By JUSTIN G. SULLIVAN | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/golf/05pga.html | PGAâ€šÃ‚Â´s Tide of European Stars Is Receding Homeward | False | By Karen Crouse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/world/africa/05ivory.html | 2 Oaths of Office Taken in Ivory Coast | False | By Adam Nossiter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/weekinreview/05bai.html | Of Debts and Doubts: Reading the Deficit Panelâ€šÃ‚Â´s Report | False | By Matt Bai | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/basketball/05lakers.html | The Point Man for the Lakers and the Union | False | By Karen Crouse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05transplant.html | Arizona Medicaid Cuts Seen as a Sign of the Times | False | By Kevin Sack | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/football/05sack.html | For Jetsâ€šÃ‚Â´ Taylor, Sacks Become Study in Success | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/weekinreview/05bowley.html | In Ireland, Thereâ€šÃ‚Â´s an All-Too-Familiar Gloom | False | By Graham Bowley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/weekinreview/05pear.html | If Only Laws Were Like Sausages | False | By Robert Pear | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/baseball/05sandomir.html | Another Revered Baseball Voice Goes Silent | False | By Richard Sandomir | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/business/05gret.html | So Thatâ€šÃ‚Â´s Where the Money Went | False | By Gretchen Morgenson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/business/05ge.html | G.E. Goes With What It Knows: Making Stuff | False | By Steve Lohr | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/business/05hotel.html | After a Rough Night, Hotel Investors Are Waking Up | False | By Janet Morrisey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 0001-01-01 | https://www.nytimes.com/2010/12/05/business/05corner.html | The Dangers of Cynicism at the Office | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/business/05backpage-BANKSGROWING_LETTERS.html | Letters: Banksâ€šÃ‚Â´ Growing Mess | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/business/05backpage-THANKTHERICH_LETTERS.html | Letters: Thank the Rich | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/business/05novel.html | Holograms Deliver 3-D, Without the Goofy Glasses | False | By Anne Eisenberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/business/05view.html | Itâ€šÃ‚Â´s the Big Questions That Slow Growth | False | By Christina D. Romer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/your-money/05stra.html | The Bond Vigilantes Have Moved to Dublin | False | By Jeff Sommer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/weekinreview/05reading.html | Time, Advertising and the Railroads | False | Compiled by The New York Times | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 0001-01-01 | https://www.nytimes.com/2010/12/05/business/05metricstext.html | The Food Cycle: Recall, Forget, Repeat | False | By Amy Schoenfeld | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/jobs/05search.html | When a Career Path Leads Abroad | False | By Phyllis Korkki | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 0001-01-01 | https://www.nytimes.com/2010/12/05/weekinreview/05numbers.html | What Else Would $60 Billion Buy? | False | By David Leonhardt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/jobs/05boss.html | The Cross-Cultural Pitch | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/05inbox.html | Letters to the Editor | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/baseball/05gillick.html | Scoutâ€šÃ„Â´s Heart Still Beats in Gillick | False | By Tyler Kepner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/05vecsey.html | Cosby Can Laugh Now, but Football Was Serious Business | False | By George Vecsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/football/05giants.html | Surprising Star Turn for Role Player | False | By Mark Viera | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/baseball/05yankees.html | End of Discussion: Jeterâ€šÃ„Â´s a Yankee | False | By Ben Shpigel and Michael S. Schmidt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/basketball/05knicks.html | Quarterly Report on the Knicks: Stock Is Rising | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/football/05cher.html | The McNabb Conundrum | False | By Kelli Gail | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/business/05divorce.html | Taking Sides in a Divorce, Chasing Profit | False | By Binyamin Appelbaum | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/05seconds.html | In Sports, Wahlberg Finds Stories That Inspire | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05schiff.html | Cleopatraâ€šÃ„Â´s Guide to Good Governance | False | By Stacy Schiff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05elect.html | Republicans Lay Claim to New York State Senate | False | By Danny Hakim | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05rich.html | All the Presidentâ€šÃ„Â´s Captors | False | By Frank Rich | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05dowd.html | Listen to McCain (Mrs.) | False | By Maureen Dowd | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05friedman.html | The Big American Leak | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05kristof.html | Iâ€šÃ„Â´ve Seen the Future (in Haiti) | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05sun1.html | The Utah Compact | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/world/africa/05meningitis.html | New Meningitis Vaccine Brings Hope of Taming a Ravaging Illness in Africa | False | By Celia W. Dugger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/world05restrict.html | Donâ€šÃ„Â´t Look, Donâ€šÃ„Â´t Read: Government Warns Its Workers Away From WikiLeaks Documents | False | By Eric Lipton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05martin.html | The Art of Interruption | False | By Steve Martin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/world05paypal.html | New Obstacles for WikiLeaks and Founder | False | By John F. Burns | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/t-magazine/5edletter-t.html | Editorâ€šÃ„Â´s Letter | False | By Sally Singer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/world/asia/05island.html | Haunted by Attack, Few Return to Island | False | By Martin Fackler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05freeman.html | Why Iran Loves WikiLeaks | False | By Chas Freeman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05aaron.html | All or Nothing = Nothing | False | By Henry J. Aaron | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05publicist.html | Killing Reveals Truths of Life at Limelightâ€šÃ„Â´s Edge | False | By Michael Cieply and Brooks Barnes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/politics/05johnson.html | For Pentagon Lawyer Who Co-Wrote Report on Gays, Military Bias Hits Home | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05pubed.html | What if the Secrets Stayed Secret? | False | By Arthur S. Brisbane | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-04 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05sun2.html | Protecting Online Privacy | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05sun4.html | Senator at the Luau | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05arizona.html | Motherâ€šÃ„´s Call Led to Rescue of 10 Children From Smugglers in Phoenix, Officials Say | False | By Marc Lacey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05alamo.html | Critics Accuse Group of a Serious Texas Sin: Forgetting the Alamo | False | By JAMES McKINLEY | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05simpson.html | James P. Simpson Dies at 87; Cleaned Up Galveston | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05goldman.html | Richard N. Goldman, Civic Leader and Patron, Dies at 90 | False | By Daniel E. Slotnik | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05mental.html | State Cuts Put Officers on Front Lines of Mental Care | False | By Katie Zezima | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05sun3.html | Truth and Plea Bargains | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05educ.html | A Diligent Student, or a Smart One? | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05lirr.html | Penn Station and Beyond | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/opinion/05mideast.html | Residents of Jerusalem | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/golf/05golf.html | With Lead in California, Woods Pursues No. 1 Ranking | False | By Karen Crouse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/sports/ncaafootball/05sec.html | Auburn Coasts to a Date With Oregon | False | By Pete Thamel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05bcclay.html | Putting a Living Face on the Nameless Dead | False | By Shoshana Walter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/politics/05tramsey.html | Seed of a Future Defeat Lies in Victories by 4 West Texas Lawmakers | False | By Ross Ramsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05cncwarren.html | Whistle-Blower Shows Courage at Center of White Sox Kickback Scheme | False | By James Warren | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05bcweber.html | As Venture Capital Business Changes, Elite Firms Move to Keep Their Edge | False | By Jonathan Weber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05trecords.html | State Charges for Records Hurt Media | False | By Emily Ramshaw | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05cncpulse.html | Sorting Out Whoâ€šÃ„´s Who for Council | False | By Dan Mihalopoulos | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05bcschool.html | Nonprofit Groups Saw Flags Before School Payment Scandal | False | By Jennifer Gollan and Trey Bundy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05ttbiomass.html | In East Texas, Piles of Wood Look Like an Electric Opportunity | False | By Kate Galbraith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05ttshuffle.html | The Texas Shuffle | False | By Andy Langer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05bcintel.html | Crabbers | False | By Hank Pellissier | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05cnchouseconcert.html | For the Ultimate, Intimate Concert, Host It Yourself | False | By Meribah Knight | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05cnccowboytown.html | Trying to Ignite Spark of Revival in a Grim Gary | False | By Kari Lydersen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05bully.html | As Bullies Go Digital, Parents Play Catch-Up | False | By Jan Hoffman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/politics/05states.html | Mounting Debts by States Stoke Fears of Crisis | False | By Michael Cooper and Mary Williams Walsh | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05knives.html | Pushing a Right to Bear Arms, the Sharp Kind | False | By Marc Lacey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/us/05bullyside.html | A Range of Options for a Victimâ€šÃ„´s Parents | False | By Jan Hoffman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/crosswords/chess/05chess.html | For 2nd Year, Younger Women Beat Older Men at Czech Event | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-05 | https://www.nytimes.com/2010/12/05/arts/music/05boatwright.html | Helen Boatwright, Celebrated Soprano, Dies at 94 | False | By Margalit Fox | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/sports/06posey.html | In a Hometown Parade, Posey Trumps Even Santa | False | By Mike Tierney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/sports/baseball/06vecsey.html | Jeter Deal Done; Now Comes Hard Part | False | By George Vecsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/middleeast/06wikileaks-financing.html | Cash Flow to Terrorists Evades U.S. Efforts | False | By Eric Lichtblau and Eric Schmitt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/middleeast/06wikileaks-swift.html | Europe Wary of U.S. Bank Monitors | False | By Eric Lichtblau | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/middleeast/06wikileaks-iraq.html | Meddling Neighbors Undercut Iraq Stability | False | By Michael R. Gordon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/opinion/06iht-olddec6.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/06iht-design6.html | The Look of Letters | False | By Alice Rawsthorn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/opinion/06iht-edletmon.html | State Help for Solar Energy | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/europe/06spain.html | Air Traffic Controllers' Strike End in Spain | False | By Raphael Minder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/europe/06russia.html | Undercut by Microsoft, Russia Drops Piracy Case | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/books/06figment.html | Web Site for Teenagers With Literary Leanings | False | By Julie Bosman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/media/06pay.html | French Publishers Fight Back With a Communal Digital Newsstand | False | By Eric Pfanner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-07 | https://www.nytimes.com/2010/12/06/business/media/06dailymail.html | British Newspaper Finds Readers Flocking Online | False | By Eric Pfanner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/middleeast/06israel.html | Israel Credits Outside Help as Deadly Fire Is Contained | False | By Isabel Kershner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-07 | https://www.nytimes.com/2010/12/06/sports/soccer/06iht-SOCCER.html | Russiaâ€šÃ„´s Hand in European Soccer | False | By Rob Hughes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/dance/06anointed.html | Ailey Continues to Build on Its Proud Tradition | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/global/06euro.html | Pressure Rises to Bolster European Bailout Fund | False | By Stephen Castle | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/books/06book.html | Downsizing: When a Heavenly Body Got the Boot | False | By Janet Maslin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/crosswords/bridge/06card.html | For One Team, a Pairs Title; For Another, an Early Exit | False | By Phillip Alder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/music/06composers.html | On the Express Train to Hell and Other Sonic Journeys | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/design/06silver.html | A Trove of Ancient Silver Said to Be Stolen Returns to Its Home in Sicily | False | By Elisabetta Povoledo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/music/06festival.html | Soloists Take or Share the Spotlight as Needed | False | By Steve Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/television/06cats.html | Itâ€šÃ„´s a Jungle Out There: Big Cats, Big Body Counts | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/television/06castle.html | Fake Writer, Real Books? Thatâ€šÃ„´s â€šÃ„´Castleâ€šÃ„´ | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/music/06warpaint.html | Aquatic and Narcotic, Propelled by the Drummer | False | By Jon Caramanica | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/movies/06arts-ASLOWWEEKEND_BRF.html | A Slow Weekend at the Box Office | False | By Brooks Barnes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/06arts-GALAFORBILLY_BRF.html | Gala for Billy Crystal Will Benefit a Childhood Haunt | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/06arts-STOLENRUSSIA_BRF.html | Stolen Russian Documents Are Recovered by the U.S. | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/sports/basketball/06knicks.html | Knicks€šÃ„Â' Road Remains Smooth in Rout of the Raptors | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/music/06chemical.html | Fantastical Thrust (and Hair Color) | False | By Jon Caramanica | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/television/06vice.html | A Spoonful of Exotica Makes the Geography Go Down | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/design/06armory.html | Adding Bells and Whistles to Leonardo | False | By Holland Cotter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/design/06island.html | Once on This Island, a D.I.Y. Art Show | False | By Randy Kennedy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 0001-01-01 | https://www.nytimes.com/2010/12/06/arts/music/06red.html | The Night New Orleans Came to Brooklyn | False | By Jon Pareles | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-07 | https://www.nytimes.com/2010/12/06/education/06iht-educBrief06.html | Doctorate Degrees in U.S. Increase to Record Level | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-07 | https://www.nytimes.com/2010/12/06/world/europe/06iht-educLede06.html | Plan to Lift University Tuition Galvanizes British Students | False | By D. D. Guttenplan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-07 | https://www.nytimes.com/2010/12/06/world/asia/06iht-educSide06.html | Australian Classrooms Face Many Empty Seats | False | By Liz Gooch | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/theater/reviews/06jackie.html | Nursing Grudges With Acid | False | By David Rooney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/06madoff.html | Madoff Suit Cites HSBC as a Helper | False | By Diana B. Henriques | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-05 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/europe/06britain.html | Aide to British Lawmaker Arrested Over Spying Claims | False | By Ravi Somaiya | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/06bernanke.html | In Interview, Bernanke Backs Tax Code Shift | False | By Sewell Chan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/science/06iran.html | Iran Claims Advance With Uranium From Its Own Mine | False | By William J. Broad | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/europe/06greece.html | Police Say 6 Arrests Foiled Attack | False | By Niki Kitsantonis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/education/06black.html | €šÃ„Â²Give Me a Chance,€šÃ„Â´ Black Stays in a TV Interview | False | By Sharon Otterman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/nyregion/06elaines.html | Elaine€šÃ„Â's Without Elaine? Regulars Wonder | False | By James Barron | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/us/06federal.html | For Federal Employees, a Feeling of Being Targets in the Budget Wars | False | By Ashley Parker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/us/06prop8.html | Same-Sex Initiative Reaches Next Hurdle | False | By Jesse McKinley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/sports/hockey/06governors.html | Team Sales Top Board of Governors€šÃ„Â' Agenda | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/asia/06afghan.html | Afghanistan Government Arrests 4 on Election Panel | False | By Rod Nordland | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/us/06tattoo.html | Extreme Makeover: Criminal Court Edition | False | By John Schwartz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/sports/football/06jets.html | Jets and Patriots Are More Alike Than Portrayed | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/06/business/energy-environment/06iht-green.html | Shipping Faces Calls to Lower Its Carbon Footprint | False | By James Kanter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/sports/football/06giants.html | In Bitter Weather, Giants Get Comfortable | False | By Bill Pennington | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/nyregion/06towns.html | Loss Binds the Mortals of a Village | False | By Peter Applebome | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/us/06ark.html | In Kentucky, Noah€šÃ„Â's Ark Theme Park Is Planned | False | By Laurie Goodstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/nyregion/06peep.html | Peep Show Back in Times Sq., in a Tamer Guise | False | By Sam Roberts | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/opinion/l06trolls.html | Web Anonymity: Double-Edged Sword | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/middleeast/06yemen.html | Yemen Loses in Soccer, but Scores a P.R. Victory | False | By Robert F. Worth | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/global/06views.html | At Barclays, a Pay System That May Please | False | By Rob Cox | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/africa/06ivorycoast.html | A Government Forms in Ivory Coast | False | By Adam Nossiter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/media/06stride.html | Stride Rite Ad Tries to Lure New Mothers | False | By Tanzina Vega | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/06bonus.html | Tax Fear May Move Bonuses Earlier | False | By Louise Story and Gretchen Morgenson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/us/06tattooside.html | Guilty of Violating Dress Code, in Any Case | False | By John Schwartz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/media/06carr.html | To Beat â€šÃ„Â²Today,â€šÃ„Â´ Look to Tomorrow | False | By David Carr | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/sports/ncaafootball/06colleges.html | B.C.S. Title Game Promises to Be Sprint to the Finish | False | By Pete Thamel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/media/06link.html | WikiLeaks and the Perils of Oversharing | False | By Noam Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/opinion/l06watchdog.html | Congressional Oversight | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/us/politics/06cong.html | Bush Tax-Cut Deal With Jobless Aid Said to Be Near | False | By David M. Herszenhorn and Carl Hulse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/media/06espn.html | ESPN Says Study Shows Little Effort to Cut Cable | False | By Brian Stelter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/europe/06gypsy.html | In Spain, Gypsies Find Easier Path to Integration | False | By Suzanne Daley and Raphael Minder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/opinion/l06aids.html | Speaking Out About AIDS | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/sports/golf/06golf.html | Tiger Woods Is Upstaged in Last Shot of Year | False | By Karen Crouse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/nyregion/06jury.html | Jurors in â€šÃ„Â´01 Bombings Case Sympathize With Pressures on Recent Panel | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/nyregion/06neediest.html | MetroCard Blazes Motherâ€šÃ„Â´s Path to a Job | False | By Channing Joseph | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/media/06privacy.html | In Online Privacy Plan, the Opt-Out Question Looms | False | By TANZINA VEGA and VERNE KOPYTOFF | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/nyregion/06diary.html | Metropolitan Diary | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/economy/06fed.html | G.E. and JPMorgan Got Lots of Fed Help in â€šÃ„Â´08 | False | By Sewell Chan and Jo Craven McGinty | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/media/06pbs.html | A Bleak Budget Outlook for Public Broadcasters | False | By Elizabeth Jensen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/economy/06ahead.html | Economic Reports for the Week of Dec. 6 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/sports/football/06sotgiants.html | An Old-Fashioned Drubbing in December | False | By George Vecsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/nyregion/06senate.html | With Republicans Running State Senate, Cuomoâ€šÃ„Â´s Job May Be Easier | False | By David W. Chen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/06drug.html | Pfizerâ€šÃ„Â´s Chairman and Chief Retires Unexpectedly | False | By Duff Wilson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/sports/football/06battista.html | Topsy-Turvy Feel to N.F.L.â€šÃ„Â´s Playoff Chases | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/media/06stations.html | Waning Support for College Radio Sets Off a Debate | False | By John Vorwald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/06narnia.html | Studios Battle to Save Narnia (From Grip of Sequel Fatigue) | False | By Brooks Barnes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/middleeast/06withdraw.html | As U.S. Leaves, Iraqis Suffer Economic Toll | False | By Jack Healy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/nyregion/06lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/media/06rabbitears.html | Rabbit Ears Perk Up for Free HDTV | False | By Matt Richtel and Jenna Wortham | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/europe/06wiki.html | Hundreds of WikiLeaks Mirror Sites Appear | False | By Ravi Somaiya | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/media/06adco.html | Helping Ingredients Step Out of Their Comfort Zone | False | By Andrew Adam Newman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/economy/06bonds.html | Treasury Auctions Set for This Week | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/business/media/06drill.html | Athletesâ€šÃ„Â´ Soul-Searching Begets Spoofs | False | By Teddy Wayne | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/us/06honors.html | Glittering Tributes for Winners of Kennedy Center Honors | False | By Bernie Becker and Ashley Southall | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/sports/hockey/06nhl.html | Sleepy-Headed Rangers Allow Hat Trick | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/nyregion/06otb.html | Senate Vote Is Scheduled for Bailout of City OTB | False | By Russ Buettner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 0001-01-01 | https://www.nytimes.com/2010/12/06/sports/baseball/06mets.html | Madoff Case Lingers as Menace to Mets | False | By Peter Lattman and Michael S. Schmidt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/design/06sales.html | Museum Sells Pieces of Its Past, Reviving a Debate | False | By Robin Pogrebin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/nyregion/06church.html | Cathedral With a Past; Basilica With a Future | False | By Robert D. McFadden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/books/06huld.html | Palle Huld, Danish Actor Said to Be Model for Tintin, Dies at 98 | False | By Margalit Fox | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/nyregion/06pace.html | After Police Shots, Grief and Conflicting Stories | False | By Serge F. Kovaleski and Trymaine Lee | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/world/asia/06korea.html | S. Korea Starts Naval Firing Drills Amid Tension | False | By Mark McDonald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/opinion/06darling.html | Europeâ€šÃ„Â´s Piecemeal Failure | False | By Alistair Darling | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/health/06stent.html | Doctor Faces Suits Over Cardiac Stents | False | By Gardiner Harris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/opinion/06krugman.html | Letâ€šÃ„Â´s Not Make a Deal | False | By Paul Krugman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/theater/06arts-_BRF.html | â€šÃ„²Long Story Shortâ€šÃ„´ Extends | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/opinion/06douthat.html | The Changing Culture War | False | By Ross Douthat | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/opinion/06mon1.html | The Crime of Punishment | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/opinion/06mon2.html | Comcast and NBC | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/opinion/06mon3.html | A Sordid, Unethical Tale | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/opinion/06mon4.html | The Country Can Learn a Lesson From These Students | False | By Brent Staples | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-06 | 2010-12-06 | https://www.nytimes.com/2010/12/06/arts/design/06diebboll.html | John Diebboll, Who Designed Offbeat Pianos, Is Dead at 54 | False | By William Grimes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/europe/07iran.html | Nations Start Talks with Iran on Its Nuclear Program | False | By Steven Erlanger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/europe/07concorde.html | French Court Convicts Continental in Concorde Disaster | False | By Nicola Clark | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/middleeast/07israel.html | 14-Year-Oldâ€šÃ„Â´s Water Pipe Blamed for Israeli Fire | False | By Isabel Kershner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/opinion/07iht-olddec7.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/fashion/07iht-frodarte.html | Renâ€šÃ© Gruau Retrospective; Rodarte's New Sideline | False | By Jessica Michault | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/fashion/07iht-flace.html | Amazing Lace | False | By Suzy Menkes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/sports/rugby/07iht-RUGBY.html | A Call to Give Rugby Referees Some Reinforcements | False | By Emma Stoney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/opinion/07iht-edlet.html | Haiti, After all the Hand-Holding | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/opinion/07iht-edcohen.html | Shariah at the Kumback CafÃ©â€šÃ© | False | By Roger Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/opinion/07iht-edbao.html | Rights for All, Through Peaceful Means | False | By Bao Tong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/opinion/07iht-edli.html | A Color Revolution in China? Keep It Red | False | By ERIC LI | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/07markets.html | Bond Prices Rise; Wall Street Ends Mixed | False | By Christine Hauser | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/arts/07iht-wilson.html | Lambert Wilson: A Man of New Faith | False | By Katherine Knorr | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/global/07iht-ravmehu.html | In Middle East, a Path to Business Aviation's Recovery | False | By Daniel Solon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/media/07ebookstore.html | Google Opens Doors to E-Bookstore | False | By Julie Bosman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/07bizcourt.html | Supreme Court Agrees to Hear Wal-Mart Appeal | False | By Adam Liptak and Steven Greenhouse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/sports/baseball/07hall.html | Steinbrenner and Miller Fall Short of Hall | False | By Tyler Kepner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/global/07iht-ravseat.html | Fallout Over Seat-Safety Inspections Leaves Airlines in Limbo | False | By Christine Negroni | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07appraisal.html | Sharing the Dakota With John Lennon | False | By Christine Haughney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/global/07iht-ravpilot.html | At U.S. Flight Schools, a Shift in Students | False | By Christine Negroni | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/sports/football/07rhoden.html | Patriotsâ€šÃ„Â´ Romp Stirs Questions, and Not Just for Jets | False | By William C. Rhoden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-08 | https://www.nytimes.com/2010/12/07/opinion/07iht-edrasmussen.html | Ratify the New Start Treaty | False | By Anders Fogh Rasmussen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 0001-01-01 | https://www.nytimes.com/2010/12/06/theater/reviews/06extra.html | In Their 30s, in the Throes of a â€šÃ„Â²Big Chillâ€šÃ„Â´ | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 0001-01-01 | https://www.nytimes.com/2010/12/07/us/07military.html | Gates Skeptical of â€šÃ„Â²Donâ€šÃ„Â´t Ask , Donâ€šÃ„Â´t Tellâ€šÃ„Â´ Repeal This Year | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/europe/07assange.html | WikiLeaks Founder Warns About More Dispatches | False | By Scott Shane | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/sports/football/07fastforward.html | In the N.F.C. West, the Race Is as Ugly as It Is Close | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/asia/07afghan.html | Afghanistan Softens Ban on Private Security Firms | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/politics/07approps.html | Spenders Become Savers in Race for Key House Post | False | By Carl Hulse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/global/07euro.html | Germany Reluctant to Expand European Bailout Fund | False | By Stephen Castle | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/books/07book.html | Marilyn, Dostoyevsky and Me, Her Pup | False | By Michiko Kakutani | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-08 | https://www.nytimes.com/2010/12/07/business/global/07bonds.html | Analysts Question Whether E.C.B. Efforts Will Succeed in Keeping Bond Market in Line | False | By Jack Ewing | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/07work.html | All the Comforts of Work | False | By Martha C. White | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/science/07profile.html | Across and Down, the Wizard Who Is Fastest of All | False | By Denise Grady | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/arts/dance/07dans.html | Swirls of Motion in Black and White | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/arts/television/07girls.html | When Your Gay Friend Has Issues | False | By Mike Hale | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/arts/dance/07movement.html | The Inspiration Found in Silence and Brando | False | By Gia Kourlas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/07wikileaks-weapons.html | U.S. Strains to Stop Arms Flow | False | By Michael R. Gordon and Andrew W. Lehren | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/07wikileaks-weaponsside.html | France, Turning to a New Partner, Dismays an Old One Over a Ship | False | By Michael R. Gordon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/europe/07wikileaks-nato.html | NATO Balanced Baltic and Russian Anxieties | False | By Scott Shane | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/arts/music/07orpheus.html | Traditional Works Made in an Avant-Garde Time | False | By Allan Kozinn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/science/07first.html | Math Puzzlesâ€šÃ„Â´ Oldest Ancestors Took Form on Egyptian Papyrus | False | By Pam Belluck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/science/07teller.html | Enigma: Asking the Mind to Jump Through Hoops | False | By Teller | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/arts/music/07society.html | Voyage Across Centuries, With Bach as Anchor | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/arts/music/07christie.html | Very Old Instruments Embraced by the Young | False | By James R. Oestreich | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/07flier.html | A Massage on Virgin Atlantic, And a Rough Border Reception | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/technology/07identity.html | Service Members Face New Threat: Identity Theft | False | By Matt Richtel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/science/07tierney.html | On a Hunt for What Makes Gamers Keep Gaming | False | By John Tierney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/arts/video-games/07assassin.html | Adventurously Bashing Borgias Amid the Clamor of Old Rome | False | By Seth Schiesel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/americas/07colombia.html | 21 Bodies Found in Colombia Mudslide | False | By Simon Romero | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/07road.html | Business Travelers Adapt to Airline Fees and Perks | False | By Joe Sharkey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/07texas.html | Legal Challenge to the Death Penalty Begins in Texas | False | By JAMES C. McKINLEY | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/theater/reviews/07puppet.html | Nurture, After Nature Turns Ugly | False | By David Rooney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/movies/07shoah.html | Maker of â€šÃ„Â¨Shoahâ€šÃ„Â´ Stresses Its Lasting Value | False | By Larry Rohter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/arts/music/07gravity.html | Unleashing a Creative Deluge | False | By Steve Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-08 | https://www.nytimes.com/2010/12/07/business/global/07zdf.html | Stunt Gone Wrong Puts Pressure of German Network | False | By Eric Pfanner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/arts/music/07choice.html | Criticsâ€šÃ„Ã´ Choice: New CDs | False | By Jon Pareles, Jon Caramanica and Ben Ratliff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/arts/music/07arts-CITYOPERATOP_BRF.html | City Opera to Perform Rufus Wainwright Work | False | By Daniel J. Wakin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/science/07construct.html | An 11-Letter Word for Perfectionist? Starts With C | False | By Cornelia Dean | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-06 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/07scotus.html | Justices Hear Case on Denial of Help to Veteran | False | By Adam Liptak | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/africa/07ivorycoast.html | Standoff in Ivory Coast Leads to Fears of Violence | False | By Adam Nossiter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/07/world/europe/07iht-heiress.html | French Heiress of L'Orâ€šÃ©al Reconciles With Family | False | By Doreen Carvajal | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/07/world/europe/07iht-poland.html | Poland and Russia Vow to Open New Chapter of Cooperation in Relations | False | By Judy Dempsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/science/07memory.html | No Memory, but He Filled In the Blanks | False | By Benedict Carey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07history.html | Drawing the Lessons of History, Poster-Size | False | By Mitchell Trinka | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/07rangers.html | In the Wild, a Big Threat to Rangers: Humans | False | By Kirk Johnson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/global/07zloty.html | Poland â€šÃ„Ã´s Currency Lifts Economy | False | By Jack Ewing | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/07views.html | Pfizer â€šÃ„Ã´s Falling Share Price Couldn â€šÃ„Ã´t Be Cured | False | By Robert Cyran and Ian Campbell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/science/07jigsaw.html | Eye for Art and Artistry Amid Jigsaw â€šÃ„Ã´s Jumble | False | By Jennifer A. Kingson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/politics/07cong.html | Tax Deal Suggests New Path for Obama | False | By David M. Herszenhorn and Jackie Calmes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/science/07secret.html | Monumentally Mystifying: Power of Secrets Inspires Public Art | False | By John Schwartz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/middleeast/07iraq.html | Politics Delay an Iraqi Census | False | By Steven Lee Myers | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/politics/07prop.html | Panel Hears Same-Sex Marriage Debate | False | By Jesse McKinley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/07york.html | Officials Struggle to Unravel Tale of 5 Children Being Raised in Secrecy | False | By Katharine Q. Seelye | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07psych.html | Psychiatric Patient â€šÃ„Ã´s Death Is Ruled a Homicide | False | By Karen Zraick | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/opinion/l07tax.html | Tax Cuts: Surveying the Battlefield | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/sports/football/07nfl.html | Broncos Change Course and Dismiss McDaniels | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/07salvation.html | Salvation Army Loses Donations as Giant Limits Bell Ringing | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/07coffee.html | Starbucks and Kraft Escalate Battle Over Marketing Pact | False | By William Neuman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/politics/07budget.html | Schwarzenegger Proposes New Cuts | False | By Adam Nagourney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07pardon.html | Governor Pardons Six Immigrants Facing Deportation Over Old Crimes | False | By Kirk Semple | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/science/earth/07emissions.html | Justices to Rule on States â€šÃ„Ã´ Emissions Case | False | By Leslie Kaufman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07nyc.html | In This Show, an Islamic World Brimming With Innovation | False | By Clyde Haberman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/07rhee.html | A Former Schools Chief Shapes Her Comeback | False | By Trip Gabriel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/07punish.html | Schools and Legal System Mistreat Gays, Study Says | False | By Tara Parker-Pope | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/07aspirin.html | Aspirin Helps in Reducing Cancer Deaths, a Study Finds | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/us/07list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/opinion/l07museum.html | Museums and Ancient Art | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/opinion/l07herbert.html | State of the Death Penalty | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/opinion/l07times.html | The New Times Square | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/opinion/l07coal.html | Renewable Fuels | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/media/07adco.html | Still Counting on the Power of Television | False | By Stuart Elliott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07jinxed.html | A Blessing of the Burger to End a Restaurant Jinx | False | By Diane Cardwell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/asia/07diplo.html | Obama Urges China to Check North Koreans | False | By Mark Landler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/07borker.html | U.S. Arrests Online Seller Who Scared Customers | False | By David Segal | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/sports/football/07meredith.html | Don Meredith, Cowboys Quarterback and Cosellâ€šÃ„Â´s Broadcast Foil, Dies at 72 | False | By Douglas Martin and Bill Carter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07closings.html | Charter School Is Among 12 Chosen to Close | False | By Sharon Otterman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/europe/07ireland.html | Ireland Financial Crisis Wounds Countryâ€šÃ„Â´s Psyche | False | By John F. Burns | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/science/07brain.html | Tracing the Spark of Creative Problem-Solving | False | By Benedict Carey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/07discover.html | Minnesota Says Discover Cardholders Were Deceived on Financial Products | False | By Andrew Martin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/asia/07pakistan.html | Bombers in Pakistan Strike Anti-Taliban Conference | False | By Ismail Khan and Salman Masood | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/world/middleeast/07divorce.html | Iranâ€šÃ„Â´s Divorce Rate Stirs Fears of Society in Crisis | False | By William Yong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07bigcity.html | Leader From Different World Visits Classrooms | False | By Susan Dominus | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/sports/basketball/07hornets.html | Debt Escalating, Hornets Are Purchased by N.B.A. | False | By Ken Belson and Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/nyregion/07lights.html | In Queens Neighborhood, a Dispute Divides Business Owners and Leaves a Festival Dark | False | By Sam Dolnick | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/opinion/07blair.html | Bombs Away | False | By Bruce Blair, Damon Bosetti and Brian Weeden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/sports/football/07patriots.html | Bradyâ€šÃ„Â´s Stats, and Hair, Are Getting Attention | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/opinion/07schuck.html | Do Not Go Directly to Jail | False | By Peter H. Schuck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/07ponzi.html | U.S. Counts Big Results in Fighting Fraud Cases | False | By Edward Wyatt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/sports/07foxwoods.html | Foxwoods to Sponsor Gamesâ€šÃ„Â´ Last 5 Minutes | False | By Ken Belson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/nyregion/07leibell.ht ml | Sidewalk Meeting for State Senator and Lawyer Leads to Guilty Plea | False | By William K. Rashbaum and Nate Schweber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/world/asia/07briefs-China.html | China: Resized Beijing Museum Breaks Ground | False | By Edward Wong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/nyregion/07neediest. html | Mortgage Aid Restores Familyâ€šÃ„Â´s Brooklyn Refuge | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/sports/hockey/07hoc key.html | Hulsizerâ€šÃ„Â´s Bid for N.H.L.â€šÃ„ ´s Coyotes Gains Committee Approval | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/us/politics/07assess.ht ml | In Deal With G.O.P., Portent for Next 2 Years | False | By Peter Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/sports/baseball/07kep ner.html | Metsâ€šÃ„´ Collins Traded the Links for a Diamond | False | By Tyler Kepner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/world/europe/07briefs -France.html | France: Lâ€šÃ„´Orâ€šÃ©al Heiress and Daughter Reach a Truce | False | By Doreen Carvajal | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/world/asia/07briefs-Malaysia.html | Malaysia: Rights Group Says Caning Is Torture | False | By Liz Gooch | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/sports/baseball/07yan kees.html | Cashman, Ever Busy, Renews Push to Sign Lee | False | By Ben Shpigel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/world/europe/07briefs -Poland.html | Poland: Medvedev Promises to Forge Better Relations | False | By Judy Dempsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/world/americas/07isla s.html | Marâ€šâ€°a Ester Gatti, Uruguayan Activist, Dies at 92 | False | By Charles Newbery | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/nyregion/07elect.htm l | Bloomberg Seeking Election Law Changes to Increase Voter Turnout | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/sports/basketball/07k nicks.html | Behind Stoudemire, Knicks Gain Some Revenge | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/opinion/07brooks.ht ml | Social Science Palooza | False | By David Brooks | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/opinion/07tue1.html | The Tax Cut Endgame | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/opinion/07tue2.html | Freshman Party | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/opinion/07tue3.html | Rules for Gainful Education | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/opinion/07tue4.html | Bullying and Censorship | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/pageoneplus/correctio ns.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 0001-01-01 | https://www.nytimes.com/201 0/12/07/sports/football/07jets. html | Big Game Turns Out to Be No Contest | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/theater/07elkins.html | Hillard Elkins, Producer, Is Dead at 81 | False | By William Grimes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/arts/design/07gross.ht ml | Garry Gross Is Dead at 73; Photographer of Clothes and Their Absence | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/201 0/12/08/world/europe/08assan ge.html | British Court Denies Bail to Assange | False | By John F. Burns and Ravi Somaiya | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/201 0/12/07/education/07educatio n.html | Top Test Scores From Shanghai Stun Educators | False | By Sam Dillon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 0001-01-01 | https://www.nytimes.com/201 0/12/08/world/asia/08pstan.ht ml | Official in Pakistan Escapes Assassination Bid | False | By Salman Masood | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/201 0/12/08/world/08nobel.html | 19 Countries to Skip Nobel Ceremony, While China Offers Its Own Prize | False | By Alan Cowell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/201 0/12/08/world/europe/08iran.h tml | More Nuclear Talks With Iran Are Set | False | By Steven Erlanger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/201 0/12/08/business/08markets.ht ml | Bonds Fall on Fear That Tax Cut Deal Will Add to Deficit, but Stocks Are Steady | False | By Christine Hauser | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/tennis/08iht-ARENA.html | Experience Key to Success Among Tennis Elite | False | By Christopher Clarey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/opinion/08iht-ednaim.html | A World Without Europe | False | By MOIS&#201;S NA&#205;M | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/opinion/08iht-edlet.html | What Good Are Diplomats? | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/opinion/08iht-olddec8.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/soccer/08iht-SOCCER.html | Russiaâ€šÃ„Ã´s World Cup Lesson: Keep Politics Quiet | False | By Rob Hughes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/middleeast/08iht-letter.html | 'Miss Arab' Competition Challenges Boundaries | False | By Mona El-Naggar | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/cricket/08iht-CRICKET.html | Role Reversal in the Ashes Cricket Series | False | By Huw Richards | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/arts/08iht-picasso.html | Picasso Is Springing Up in Asia | False | By Joyce Lau | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/07art.html | For Artistsâ€šÃ„Ã´ Fund-Raising, a Social Network Site | False | By Stephanie Strom | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/asia/08iht-phils.html | Philippine Court Rules Anti-Corruption Panel Illegal | False | By Carlos H. Conde | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/science/earth/08climate.html | U.S. and China Narrow Differences at Climate Talks in Cancùˆå´«n | False | By John M. Broder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/us/politics/08cong.html | Obama Defends Tax Deal, but His Party Stays Hostile | False | By David M. Herszenhorn and Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 0001-01-01 | https://www.nytimes.com/2010/12/07/theater/reviews/07looking.html | Holiday Windows Dress Up a Romance | False | By Eric Grode | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/europe/08nazi.html | Nazi Is Exposed, but Did He Have Anything to Hide? | False | By Michael Slackman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08about.html | Grand Tribute to the Heritage of Italians | False | By Patrick McGeehan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/global/08tycoon.html | Chinese Tycoon Focuses on Green Construction | False | By Keith Bradsher | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/arts/music/08west.html | Pucciniâ€šÃ„Ã´s Western, in Search of Lyrical Gold | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/global/08euro.html | In Europe, No Action to Expand Bailout Aid | False | By Stephen Castle | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/08muni.html | Bank of America Unit Settles Complaint on Municipal Bonds | False | By Edward Wyatt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/asia/08afghan.html | Arrest Made in Afghan Disfigurement Case | False | By Rod Nordland and Taimoor Shah | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 0001-01-01 | https://www.nytimes.com/2010/12/07/theater/reviews/07lay.html | Performance Artist Returns to His Old Stomping Grounds | False | By Jason Zinoman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-07 | https://www.nytimes.com/2010/12/07/business/global/07iht-busnav.html | Business Etiquette for Hong Kong and the Mainland | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 0001-01-01 | https://www.nytimes.com/2010/12/08/world/europe/08georgia.html | Georgia Arrests Six People in Bombings | False | By Ellen Barry | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/europe/08ireland.html | Irish Lawmakers Hear Budget Plan, and Protesters, Too | False | By Liz Alderman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 0001-01-01 | https://www.nytimes.com/2010/12/08/world/asia/08bomb.html | India on Alert as Bomb Hits Hindu Holy City | False | By Hari Kumar and Jim Yardley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/middleeast/08killing.html | Suit Over Targeted Killings Is Thrown Out | False | By Charlie Savage | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/football/08rhoden.html | What Matters Most Is Reaction, Not Rout | False | By William C. Rhoden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/baseball/08jeter.html | Public Sniping in Talks Left Jeter Feeling Angry | False | By Ben Shpigel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/realestate/commercial/08playa.html | New Life for Hangar That Produced â€šÃ„Â¢Spruce Gooseâ€šÃ„Â´ | False | By Terry Pristin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/middleeast/08diplo.html | U.S. Drops Bid to Sway Israel on Settlements | False | By Mark Landler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/arts/music/08youth.html | Showing the Adults How Itâ€šÃ„Â´s Done | False | By Allan Kozinn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/books/08translate.html | Translation as Literary Ambassador | False | By Larry Rohter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/us/08land.html | A Bypassed Small Town Makes a Visual Statement: Here We Are | False | By Dan Barry | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/arts/music/08early.html | The Early American Songbook, Reclaimed | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/arts/dance/08project.html | Young Dancersâ€šÃ„Â´ Workshop of Bloomers and Balloons | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/08olympics.html | Ethics Issues Donâ€šÃ„Â´t Deter S. Koreaâ€šÃ„Â´s Olympic Bid | False | By Katie Thomas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/ncaabasketball/08hurley.html | The Coaching Hurleys Are Jerseyâ€šÃ„Â´s Boys | False | By Harvey Araton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/realestate/commercial/08harbor.html | Sprawling Development in Stamford Is Filling Out | False | By Sana Siwolop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/books/08book.html | Laughing Matters: Discuss | False | By Dwight Garner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/arts/music/08rufus.html | The Dark Lady and Judy Garland Play the Muses | False | By Stephen Holden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/us/08edwards.html | A Political Life Filled With Cruel Reversals | False | By Robert D. McFadden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/reviews/08rest.html | Intrigue by the East River | False | By Sam Sifton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/movies/08saint.html | The Hippie Serving Peace and Breakfast | False | By Stephen Holden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/movies/08rabbit.html | Out of Paradise and Into the Pot: A Post-Communism Parable | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08junk.html | Junk Food Is a Source of Comfort on Capitol Hill | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08charity.html | Holiday Gifts That Give Back | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08bookrex3.html | Siutaˆ`sˆÃ©ed Chicken With Roasted Grapes | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08off.html | Off the Menu | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08wine.html | Alluring Burgundies in Low Places | False | By Eric Asimov | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08gift.html | A Label That Says Itâ€šÃ„Â´s From Your Kitchen | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08bookrex4.html | Ted Williamsâ€šÃ„Â´s Fenway Chowder | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/reviews/08dinbriefs.html | Mary Queen of Scots | False | By Sam Sifton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/reviews/08dinbriefs-2.html | Cafaˆ`sˆÃ© Kristall | False | By Julia Moskin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08note.html | Restaurant Owners Who Rule the Dining Room | False | By Sam Sifton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08books.html | The Yearâ€šÃ„Â´s Best Cookbooks | False | By Julia Moskin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08spread.html | Dark Chocolate but Still Dulce de Leche | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08pairrex.html | Pairings: Bay Scallops Provenâˆ’sÃŸYal | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-07 | 2010-12-08 | https://www.nytimes.com/2010/12/08/dining/08tea.html | The Tea Set and Harney & Sons Open Downtown | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 0001-01-01 | https://www.nytimes.com/2010/12/09/arts/music/09van.html | A Rare Sighting of a Beloved Cuban Band | False | By Ben Ratliff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08fees.html | To Trim Deficit, Mayor Seeks Increased Fees for Recreation | False | By Javier C. Hernâˆ’sÃ‚Â²ndez | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 0001-01-01 | https://www.nytimes.com/2010/12/12/travel/12skideals-prac.html | Ski Deals Abound â€§Ã‚Â® Hereâ€§Ã‚Â´s How to Find Them | False | By Michelle Higgins | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/08views.html | In Euro Crisis, Politics and Markets Collide | False | By Hugo Dixon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/media/08sony.html | A Sony Executive Joins Universal Music | False | By Ben Sisario | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/08electric.html | Ford Starts to Ship an Electric Delivery Van | False | By Nick Bunkley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/theater/08doc.html | When News Events Are Retold Onstage | False | By Jason Zinoman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/media/08cnn.html | At CNN, Talk Show Tensions | False | By Brian Stelter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/opinion/08davies.html | The Inspiration | False | By Ray Davies | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/opinion/08ono.html | The Tea Maker | False | By Yoko Ono | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/asia/08kabul.html | Afghan War Review Said Likely to Show Progress | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/us/politics/08bai.html | Murmurs of Primary Challenge to Obama | False | By Matt Bai | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08parker.html | Senator Convicted of Misdemeanor Charges in Clash With Photographer | False | By Noah Rosenberg and Nicholas Confessore | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/global/08bond.html | Central Bank and Financiers Fight Over Fate of the Euro | False | By Graham Bowley and Jack Ewing | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/opinion/08wed4.html | John Lennon | False | By Verlyn Klinkenborg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/media/08soft.html | Microsoft, Spurred by Privacy Concerns, Introduces Tracking Protection to Its Browser | False | By Tanzina Vega | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/baseball/08kepner.html | Yankees Want Lee, but How Desperately? | False | By Tyler Kepner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/us/politics/08impact.html | Tax Package Will Aid Nearly All, Especially Highest Earners | False | By David Kocieniewski | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/economy/08leonhardt.html | In Tax Plan, a Boost for Jobs | False | By David Leonhardt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/global/08ubs.html | Close Relative of UBS Client Is Indicted in Tax Case | False | By Lynnley Browning | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/basketball/08nba.html | Amid Ownership Change, the Hornets Proceed as Usual | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/us/politics/08chair.html | House Republican Leaders Select Committee Chairmen | False | By Carl Hulse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/football/08jets.html | Mighty Fall Challenges Jets to an Uplifting Finish | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/americas/08gitmo.html | Some Ex-Detainees Still Tied to Terror | False | By Charlie Savage | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/europe/08sweden.html | In Sweden, Sex Assault Gets Little Tolerance | False | By Katrin Bennhold | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/opinion/08friedman.html | Still Digging | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08schools.html | New York Teachers Still in Idle Limbo | False | By Sharon Otterman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08neediest.html | Out of Prison, and Suited Up for a Future | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08natalie.html | Time Served for Woman Once Called â€šÃ„Ã'No. 1 Escortâ€šÃ„Ã´ | False | By John Eligon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08chelsea.html | As Hotel of Stars and Grit Faces Uncertain Future, the City Shrugs | False | By Cara Buckley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/us/politics/08deal.html | Biden and G.O.P. Leader Helped Hammer Out Bipartisan Tax Accord | False | By Carl Hulse and Jackie Calmes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08rattner.html | Cuomo Pension Inquiry on Financier Grows Nasty | False | By Louise Story and Michael Barbaro | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/asia/08briefs-PakistanBrf.html | Pakistan: Provincial Minister Escapes Assassination | False | By Salman Masood | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/americas/08briefs-Canadabrf.html | Canada: Report Criticizes Police Crackdown | False | By Ian Austen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08housing.html | As City Fixes Buildings, Reimbursements Lag | False | By Cara Buckley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/global/08korea.html | Few New Jobs Expected Soon From Free-Trade Agreement With South Korea | False | By Sewell Chan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/media/08adco.html | Fujifilm Ads for a 3-D Camera Aim at Moviegoing Families | False | By Elizabeth Olson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/health/policy/08health.html | Childrenâ€šÃ„Ã´s Hospitals Lose Some Drug Discounts | False | By Robert Pear | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/business/energy-environment/08offshore.html | Rigs in Gulf Ready to Drill, but Thereâ€šÃ„Ã´s Little Work | False | By Clifford Krauss | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08columbia.html | 5 at Columbia Are Charged in Drug Sales | False | By Mosi Secret and Karen Zraick | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/baseball/08mets.html | Trustee in Madoff Case Sues Owners of the Mets | False | By Peter Lattman and Michael S. Schmidt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/opinion/08dowd.html | Pass the Caribou Stew | False | By Maureen Dowd | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/us/08uzi.html | Judge Will Allow Jurors to See Video of 8-Year-Old Being Killed by Uzi at Gun Show | False | By Katie Zezima | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/opinion/08wed1.html | Voting for an Odious Tax Deal | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/world/08leak.html | U.S. Prosecutors Study WikiLeaks Prosecution | False | By Charlie Savage | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08sheriff.html | City Sheriff Is Named (You Read That Right) | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/theater/reviews/08great.html | The Curtain Rises: Enter, Reality | False | By Ben Brantley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/opinion/l08tax.html | The Messages in a Tax-Cut Pact | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/opinion/l08martin.html | The Night Steve Martin Wasnâ€šÃ„Ã´t a Wild and Crazy Guy | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/baseball/08patience.html | Mets Stand Pat Now to Finance the Future | False | By David Waldstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/education/08teacher.html | At California School, Parents Force an Overhaul | False | By Jennifer Medina | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/opinion/l08ballet.html | Health and â€šÃ„Ã²Ballet Bodiesâ€šÃ„Ã' | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/sports/baseball/08bats.html | Ruling Could Lead to Sale of Dodgers | False | By Richard Sandomir and Ken Belson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/science/earth/08spill.html | Report Finds Oil-Drilling Inspectors in Disarray | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/opinion/08wed2.html | Europeâ€šÃ„Ã´s Leadership Deficit | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/us/08immig.html | Illegal Immigrant Students Await Votes on Legal Status | False | By Julia Preston | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/us/08list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/opinion/08wed3.html | Loose Money in Albany | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/science/space/08launch.html | Liftoff of Private Rocket to Usher In a New Phase | False | By Kenneth Chang | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/education/08freshmen.html | A Facebook â€šÃ„Ã²Welcomeâ€šÃ„Ã´ That May Not Be | False | By Jacques Steinberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/arts/music/08cuenod.html | Hugues Cuä¨sÃ¢Â©nod Dies at 108; Versatile, Light-Voiced Tenor | False | By Margalit Fox | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 0001-01-01 | https://www.nytimes.com/2010/12/08/world/americas/08haiti.html | Candidates Face Runoff in Haitiâ€šÃ„Ã´s Troubled Vote | False | By Deborah Sontag | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/education/08language.html | Colleges See 16% Increase in Study of Sign Language | False | By Tamar Lewin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/nyregion/08koch.html | In City, a Bridge for Koch and a Tunnel for Carey | False | By Michael M. Grynbaum and Thomas Kaplan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-08 | https://www.nytimes.com/2010/12/08/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 0001-01-01 | https://www.nytimes.com/2010/12/09/world/asia/09korea.html | Mullen Criticizes China Over N. Korea | False | By Mark McDonald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/business/global/09criminal.html | Europe Suggests Jail Time for Insider Trading | False | By James Kanter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/opinion/09iht-edlet.html | A Hero for Our Times | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/soccer/09iht-SOCCER09.html | Delightful Night for Newcomers in Champions League Soccer | False | By Rob Hughes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/europe/09iht-letter.html | Old Foes See Reasons to Get Along | False | By Judy Dempsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/opinion/09iht-olddec9.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/business/global/09fine.html | Europe Fines Five Flat-Panel Screen Makers for Price Fixing | False | By James Kanter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/americas/09haiti.html | Election Violence Flares in Haiti | False | By Deborah Sontag | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/science/space/09rocket.html | Private Spacecraft Returns Safely From Orbit | False | By Kenneth Chang | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/middleeast/09mideast.html | Why the U.S. Ended Push for Israeli Building Freeze | False | By Ethan Bronner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09bloomberg.html | On Economy, Bloomberg Says Washington Is Failing | False | By Michael Barbaro | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/09wiki.html | Hackers Attack Those Seen as WikiLeaks Enemies | False | By John F. Burns and Ravi Somaiya | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/education/09nowhere.html | Parents Embrace Documentary on Pressures of School | False | By Trip Gabriel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/technology/personaltech/09smart.html | 10 Apps That Make Magic on Your iPad | False | By Bob Tedeschi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/basketball/09union.html | Union Plan Shows Gulf in N.B.A. Labor Talks | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/09bomb.html | Man Arrested in Bomb Plot in Maryland | False | By Charlie Savage and Gary Gately | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-08 | 0001-01-01 | https://www.nytimes.com/2010/12/09/world/middleeast/09gaza.html | Israel Says It Will Permit More Exports From Gaza | False | By Isabel Kershner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/football/09sandomir.html | Channeling Howard Cosell, Speaking of Don Meredith | False | By Richard Sandomir | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-10 | https://www.nytimes.com/2010/12/09/iht-m09ctango.html | A New Tango Culture Sweeps the Middle East | False | By Sara Hamdan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-10 | https://www.nytimes.com/2010/12/09/iht-m09cdoha.html | Promising Times for Filmmakers in the Gulf | False | By Vinita Bharadwaj | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/asia/09china.html | China's Answer to Nobel Mystifies Its Winner | False | By Edward Wong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-10 | https://www.nytimes.com/2010/12/09/business/global/09iht-m09boil.html | As Days of Easy Oil Fade in Middle East, Firms Turn to Newer Techniques | False | By Sara Hamdan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09CRITIC.html | Any Kardashians in Your Closet? | False | By Jon Caramanica | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09ROW.html | Designing Against the Odds | False | By Eric Wilson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09close.html | Keeping It Local | False | By Alex Williams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/americas/09chile.html | 81 Die in Chilean Prison Fire | False | By Pascale Bonnefoy and Elissa Gootman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/movies/09florian.html | German Director Plunges Beyond His Comfort Zone | False | By Larry Rohter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/ncaafootball/09meyer.html | Meyer Steps Down as Coach at Florida | False | By Pete Thamel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 0001-01-01 | https://www.nytimes.com/2010/12/09/arts/music/09dukes.html | Blue-Eyed Soul Veterans Play for Themselves | False | By Jon Caramanica | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 0001-01-01 | https://www.nytimes.com/2010/12/09/theater/reviews/09michael.html | The Long Distances Between Co-Workers | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09POINTS.html | The Chain Purse Leaves Hands Free | False | By Susan Joy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 0001-01-01 | https://www.nytimes.com/2010/12/09/theater/reviews/09what.html | Oedipus' Mom Explains It All to You | False | By Rachel Saltz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-16 | https://www.nytimes.com/2010/12/09/theater/reviews/09moment.html | From Israel, Acrobatic Rhythm and Moves | False | By Ken Jaworowski | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09SKIN.html | Play With Smoke, Not Fire | False | By Simone S. Oliver | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09TRANS.html | Bold Crossings of the Gender Line | False | By William Van Meter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/asia/09wikileaks-oslo.html | China Resisted U.S. Pressure on Rights of Nobel Winner | False | By Michael Wines | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/europe/09wikileaks-elmasri.html | Officials Pressed Germans on Kidnapping by C.I.A. | False | By Michael Slackman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/technology/09charity.html | Donations Ban on iPhone Apps Irritates Nonprofits | False | By Stephanie Strom | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/europe/09spain.html | Strike May Be Watershed Event in Spain | False | By Raphael Minder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09bartenders.html | Mixing Drinks, Adding Class | False | By Tim Murphy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/technology/personaltech/09pogue.html | The Future, Touchable and in Color | False | By David Pogue | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/business/09tide.html | Smelling an Opportunity | False | By Andrew Martin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09Crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/cycling/09cycling.html | Contador Doping Decision Expected to Come Soon | False | By Juliet Macur | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/technology/personaltech/09askk.html | Turning Off Autocorrect on the iPad | False | By J. D. Biersdorfer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/world/asia/09pentagon.html | Afghan War Officer-Training Program Lags, but Makes Progress | False | By Thom Shanker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/health/policy/09radiation.html | Radiation Rules Differ for Humans and Pets | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/movies/awardsseason/09bagger.html | Behind Camera, Checking the Ego | False | By Melena Ryzik | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/arts/music/09scala.html | Onstage in Milan, Shadowy Giants Visible in New York | False | By James R. Oestreich | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09SUSIE.html | An Eye for Detail, and Plenty of Pop | False | By Ruth La Ferla | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/arts/television/09ti.html | Misbehaving, but Plenty of Regrets | False | By Jon Caramanica | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/arts/music/09rouse.html | Folky Strokes, With Dabs of News, Video and Static | False | By Jon Pareles | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/technology/personaltech/09basics.html | Gift Ideas for Photo Hobbyists? Itâ€šÃ„Â´s a Snap | False | By Roy Furchgott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/arts/music/09messiah.html | Exploring Variations in a Christmastime Favorite | False | By James R. Oestreich | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/arts/television/09arts-CBSWINSAGAIN_BRF.html | CBS Wins Again | False | By Benjamin Toff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/garden/09selma.html | An Abandoned Menâ€šÃ„Â´s Club Is Now a Home | False | By Rebecca Flint Marx | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/garden/09tableware.html | Orfeo Quagliataâ€šÃ„Â´s Sculptural Glass Cups | False | By Rima Suqi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/garden/09Bees.html | The Beekeeper Next Door | False | By Kristina Shevory | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/garden/09Domestic.html | Forced From Home Yet Never Free of It | False | By Suki Kim | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/garden/09decor.html | Care for a Bronze Cherry? | False | By Elaine Louie | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/garden/09shop.html | Christmas Tree Trimmings | False | By Rima Suqi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/garden/09deals.html | Sales From Judy Ross Textiles, Klein Reid and Others | False | By Rima Suqi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/garden/09open.html | Brooklynâ€šÃ„Â´s Seaport Flowers Expands Into Home Dâ€šÃ©cor | False | By Julie Scelfo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/garden/09rooms.html | A Restaurant Where the Ambience Is Jewel-Like | False | By Elaine Louie | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/garden/09qna.html | David Stark on Washington Chic | False | By Ashley Parker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/arts/dance/09prince.html | Voodoo, Vivid Colors and Strange Visions | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09ALAIA.html | Azzedine Alaâ€šÃ´Ã¨a: The Master of the Female Form | False | By Cathy Horyn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/books/09book.html | Dumplings With the Kitchen God | False | By Janet Maslin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 0001-01-01 | https://www.nytimes.com/2010/12/09/world/middleeast/09iran.html | Iran Security Officials Arrest Four at Newspaper | False | By William Yong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/arts/dance/09nutcracker.html | â€šÃ„Â²Nutcrackerâ€šÃ„Â´ Nation: Yes We Can! | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/arts/music/09pierre.html | Revisiting a Mellowed Pierre Boulez | False | By Allan Kozinn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/asia/09malay.html | Malaysia Struggles With Baby Abandonment | False | By Liz Gooch | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-10 | https://www.nytimes.com/2010/12/09/world/europe/09controllers.html | Strike May Be Watershed Event in Spain | False | By Raphael Minder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/crosswords/bridge/09CARD.html | After West Starts with an Ace, Declarer Ponders the Meaning | False | By Phillip Alder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09buzz.html | Nightlife in New York, Dec. 9 to 14 | False | By Denny Lee and Paula Schwartz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-08 | 2010-12-09 | https://www.nytimes.com/2010/12/09/fashion/09scene.html | Lucy Sykes Rellieâ€šÃ„Â´s Birthday Dinner | False | By Irina Aleksander | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/business/09views.html | A Poison Pill Cure at Fortune Brands | False | By Robert Cyran and Ian Campbell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/business/media/09adco.html | From Retired Brands, Dollars and Memories | False | By Stuart Elliott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09garza.html | Sex Offender Is Indicted in Killing Two Years Ago | False | By Al Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/technology/09net.html | Hackers Give Web Companies a Test of Free Speech | False | By Ashlee Vance and Miguel Helft | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/football/09helmets.html | N.F.L. Invites Helmet Safety Ideas | False | By Alan Schwarz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/politics/09rules.html | Washington Rule Makers Out of the Shadows | False | By Eric Lichtblau and Robert Pear | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/africa/09wikileaks-tank.html | Piratesâ€šÃ„Â´ Catch Exposed Route of Arms in Sudan | False | By Jeffrey Gettleman and Michael R. Gordon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/business/media/09fcc.html | F.C.C. Ponders Ways to Avoid Cable Blackouts | False | By Edward Wyatt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/09stooper.html | As Windows Slide Shut, a Trade Moves On | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/09twins.html | Twins that Look Alike, and Work Alike | False | By Ken Belson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/baseball/09yankees.html | Yankees Offer Cliff Lee $140 Million | False | By Ben Shpigel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/09florida.html | Miamians Bundle Up; Tourists Insist Itâ€šÃ„Â´s Fine | False | By Damien Cave | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/09michigan.html | Cold Leaves Detroit Unfazed | False | By Monica Davey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/09georgia.html | Uncommon Cold Strikes in Georgia | False | By Kim Severson and Robbie Brown | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09bandt.html | Bridge and Tunnel Types | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/baseball/09kepner.html | Power Shift: Red Sox Sign Crawford | False | By Tyler Kepner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/business/global/09trade.html | U.S. Union Backing Boosts Korea Trade Pact | False | By Steven Greenhouse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/business/economy/09tax.html | In Tax Deal, Many Public Employees Will Pay More | False | By David Kocieniewski | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/business/economy/09place.html | Bond Yields Continue Their Climb | False | By Christine Hauser | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/baseball/09mets.html | On Beltran, Mets Are All Ears | False | By David Waldstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09towns.html | Another Politician Falls, and Earth Barely Shakes | False | By Peter Applebome | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/baseball/09boof.html | Love the Name, if Not the E.R.A. | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09neediest.html | Surviving Hitler and Stalin to Fight Poverty and Cancer | False | By Ewa Kern-Jedrychowska | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09otb.html | New York Betting Parlors Close Doors | False | By Russ Buettner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12food-t-001.html | Satsuma Mojito | False | By Christine Muhlke | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-05 | https://www.nytimes.com/2010/12/05/nyregion/05lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12food-t-002.html | Louisiana Blue Crab and Blood-Orange Salad | False | By Christine Muhlke | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12food-t-000.html | Field Report: The Accidental Farmer | False | By Christine Muhlke | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09experience.html | At Ease With a Straight Razor | False | By Sam Roberts | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/football/09jets.html | Jetsâ€šÃ„Â´ Rival Given Access To the Giantsâ€šÃ„Â´ Facilities | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09shelter.html | Despite the Mayorâ€šÃ„Â´s Homeless Program, Many Return to Shelters, Critics Say | False | By Javier C. Hernˆ¡ndez | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09placebo.html | To Test Housing Program, Some Are Denied Aid | False | By Cara Buckley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/education/09colleges.html | Profits and Scrutiny for Colleges Courting Veterans | False | By Eric Lipton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/09publicist.html | Publicistâ€šÃ„Â´s Death Could Be Random | False | By Jennifer Medina | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/09scotus.html | Justices, Minus One, Hear Challenge to Arizona Law on Hiring Immigrants | False | By Adam Liptak | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09nuke.html | Oyster Creek Reactor to Close by 2019 | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09hra.html | 4 Charged With Stealing $8 Million in Food Stamp Scam | False | By Colin Moynihan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09murder.html | Brooklyn Bakery Owner Mourned After Fatal Shooting | False | By Karen Zraick and Al Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09lobby.html | Albany Inquiry Ends in Penalty for a Lobbyist | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/theater/reviews/09haunted.html | A Longtime Marriage, Threatened Inside and Out | False | By Charles Isherwood | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/opinion/09liu.html | Words a Cell Canâ€šÃ„Â´t Hold | False | By Liu Xiaobo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/asia/09kabul.html | For a Womenâ€šÃ„Â´s Soccer Team, Competing Is a Victory | False | By Rod Nordland | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09teacher.html | Union Fights to Block Release of Teacher Ratings | False | By Sharon Otterman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/nyregion/09lotto.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/politics/09immig.html | House Backs Legal Status for Many Young Immigrants | False | By Julia Preston | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/asia/09military.html | Karzaiâ€šÃ„Â´s Response to Cables Relieves U.S. | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/opinion/09meacham.html | No Deficit of Courage | False | By Jon Meacham | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/opinion/09thu2.html | A Sound Trade Deal With South Korea | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/opinion/l09climate.html | Climate Spoilers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/opinion/09kristof.html | Framed for Murder? | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/opinion/l09wiki.html | U.S. Arms Control Efforts | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/opinion/l09test.html | A â€šÃ„ÂºSputnik Momentâ€šÃ„Â´ for Our Schools? | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/opinion/09thu4.html | Sarah Palinâ€šÃ„Â´s Alaskan Rhapsody | False | By David Firestone | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/opinion/09collins.html | Falling Off the Bandwagon | False | By Gail Collins | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/opinion/09thu3.html | Good Energy Subsidies, and Bad | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/opinion/09thul.html | Follow the Money | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12FOB-Fanning-t.html | Elle Fanning, the Next Golden Child | False | By Frank Bruni | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/politics/09cong.html | Tax Deal Is Key to Avoid Recession, Obama Adviser Says | False | By David M. Herszenhorn and Jackie Calmes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/sports/basketball/09knicks.html | Felton Gets Bounces; Knicks Get a Victory | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/books/09romance.html | Lusty Tales and Hot Sales: Romance E-Books Thrive | False | By Julie Bosman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/politics/09judge.html | Senate, for Just the 8th Time, Votes to Oust a Federal Judge | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/09jury.html | With Video Everywhere, Stark Evidence Is on Trial | False | By John Schwartz and Katie Zezima | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/education/09gno.html | U.S. Revises Report on Commercial Colleges | False | By Tamar Lewin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/politics/09obama.html | To Win Re-election, Obama Needs Political Center | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/arts/music/09luca.html | Sergiu Luca, Violinist Who Founded Music Festivals, Is Dead at 67 | False | By Allan Kozinn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/africa/09morocco.html | Desert Land in Limbo Is Torn Apart | False | By Robert F. Worth and Souad Mekhennet | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/politics/09chairs.html | Republicans Name Leaders of House Committees | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/books/09kovaly.html | Heda Kovaly, Czech Who Wrote of Totalitarianism, Is Dead at 91 | False | By William Grimes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/09list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/us/09california.html | Budget Crisis Is Worse, California Legislators Are Told | False | By Adam Nagourney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/world/africa/09briefs-Ivorycoast.html | Ivory Coast: U.N. Affirms Vote Results | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-09 | https://www.nytimes.com/2010/12/09/health/research/09women.html | Study Finds Setbacks in Womenâ€šÃ„Â´s Health | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/europe/09mladic.html | Frustration With Serbia Seen in Cables | False | By Doreen Carvajal and Dan Bilefsky | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/asia/10iht-letter.html | Cost of Living Increasingly a Struggle for China's Poor | False | By Didi Kirsten Tatlow | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/opinion/10iht-olddiet10.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/10wiki.html | Web Attackers Find a Cause in WikiLeaks | False | By Noam Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/global/10pound.html | Bank of England Maintains Rate and Asset Purchase Plan | False | By Julia Werdigier | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/opinion/10iht-edcohen.html | The 'Real Jew' Debate | False | By Roger Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/opinion/10iht-edlet.html | A Jump-Start to Peace Talks | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/soccer/10iht-SOCCER10.html | The Two Sides of Soccer in Eastern Europe | False | By Rob Hughes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/10markets.html | Bond Yields Fall on Strong Demand | False | By Christine Hauser | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/global/10daytrade.html | Day Trading Still Alive, Outsourced to China | False | By David Barboza | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10gangs.html | Gang Activity Now a Focus for Immigration Agents | False | By Kirk Semple | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/dining/10tipsy.html | The Eggnog Resistersâ€šÃ„Ã´ League | False | By Frank Bruni | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/asia/10china.html | China Moves to Block Foreign News on Nobel Prize | False | By David Barboza | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/asia/10confucius.html | Winner of Beijingâ€šÃ„Ã´s Peace Award Is Also Absent | False | By Benjamin Haas and Edward Wong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/arts/music/12jackson.html | After Death, the Remix | False | By Jon Pareles | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/global/10ecb.html | In Europe, Bank Losses Stabilize, Report Says | False | By Jack Ewing | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/europe/10dutch.html | Dutch Panel Found 2,000 Church Abuse Claims | False | By Stephen Castle | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/travel/12hours.html | 36 Hours in Sun Valley, Idaho | False | By Amy Virshup | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10bradley.html | Guilty Verdict for White Plains Mayor in Domestic Violence Case | False | By Nate Schweber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10health.html | Republicans Block U.S. Health Aid for 9/11 Workers | False | By Raymond Hernandez | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10rail.html | More U.S. Rail Funds for 13 States as 2 Reject Aid | False | By Michael Cooper | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/europe/10wikileaks-react.html | Europeans Criticize Fierce U.S. Response to Leaks | False | By Steven Erlanger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/americas/10haiti.html | Haitian Vote Results to Be Reviewed | False | By Deborah Sontag | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/mortgages/12Mort.html | A Less Costly Reverse Mortgage | False | By Lynnley Browning | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12Q-A.html | Q & A | False | By Jay Romano | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-11 | https://www.nytimes.com/2010/12/10/business/global/10bonds.html | German Government Bonds May Carry a Little Risk After All | False | By Jack Ewing | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/ncaafootball/10vecsey.html | A Relevant Bowl Game and 34 Others | False | By George Vecsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/10norris.html | Accounting for Public Pensions | False | By Floyd Norris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/science/10anthropology.html | Anthropology a Science? Statement Deepens a Rift | False | By Nicholas Wade | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/football/10giants.html | Giants Getting Healthier Ahead of Vikings Game | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-11 | https://www.nytimes.com/2010/12/10/world/europe/10germany.html | Germany Vows to Defend Euro as Political Project | False | By Judy Dempsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/health/policy/10lawyer.html | Long Road for Lawyer Defending the Health Care Law | False | By Kevin Sack | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-11 | https://www.nytimes.com/2010/12/10/world/europe/10iht-spain.html | Spain to Seek Prison Time for Striking Air Controllers | False | By Raphael Minder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/asia/10iht-phils.html | In the Philippines, a Struggle to Reconcile Faith and Love | False | By Carlos H. Conde | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 0001-01-01 | https://www.nytimes.com/2010/12/10/theater/10theater.html | Theater Listings: Dec. 10 â€šÃ„Â® 16 | False | By The New York Times | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/movies/10tourist.html | Gallivanting Across Europe in High Heels and High Dudgeon | False | By Manohla Dargis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/africa/10sudan.html | Big Push in South Sudan Before Vote | False | By Josh Kron | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10bikes.html | City Council Hears Sides of Bike Lane Battle | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12scapes.html | Row Houses Gone Wild | False | By Christopher Gray | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/movies/10everything.html | Visiting an Ordinarily Unique Artist | False | By A.O. Scott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12joint.html | A Lingerie Shop for All Sizes and Situations | False | By Melanie Lefkowitz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/movies/10beijing.html | Bystanders to Chinaâ€šÃ„Ã´s Transition | False | By Mike Hale | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/europe/10russia.html | In Rare Bow to Public, Russian Tower to be Moved | False | By Andrew E. Kramer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/music/10fleming.html | Fleming Adds New Role, Helping Guide Opera Troupe | False | By Daniel J. Wakin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/books/10book.html | Friends Who Didnâ€šÃ„Ã´t Mince Words | False | By Dwight Garner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10anthrax.html | F.B.I. Asks Panel to Delay Report on Anthrax Inquiry | False | By Scott Shane | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10ringgold.html | An Eraâ€šÃ„Ã´s Injustices Fuel an Artistâ€šÃ„Ã´s Activist Works | False | By Holland Cotter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10vogel.html | Metropolitan to Host Cã‚šÃ¢zanneâ€šÃ„Ã´s â€šÃ„Ã²Card Playersâ€šÃ„Ã´ | False | By Carol Vogel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/television/10drinking.html | Make â€šÃ„Ã´Em Laugh With Tales of Tears | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/10pfizer.html | Pfizer to Pay Its Ex-Chief $4.5 Million in Severance | False | By Duff Wilson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/movies/10company.html | Perils of the Corporate Ladder: It Hurts When You Fall | False | By Stephen Holden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 0001-01-01 | https://www.nytimes.com/2010/12/10/arts/music/10bonnie.html | How Much Instability Is Too Much? | False | By Jon Pareles | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10rockwell.html | His Path From Shutter to Paintbrush | False | By Ken Johnson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 0001-01-01 | https://www.nytimes.com/2010/12/10/arts/dance/10dance.html | Dance Listings for Dec. 10-16 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 0001-01-01 | https://www.nytimes.com/2010/12/10/arts/music/10pop.html | Pop and Rock Listings | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 0001-01-01 | https://www.nytimes.com/2010/12/10/arts/music/10jazz.html | Jazz Listings for Dec. 10-16 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/music/10smoke.html | When Youthful Desire Grows Into Regret | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10museum.html | A Golden Age in Science, Full of Light and Shadow | False | By Edward Rothstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/movies/10fighter.html | Guys, Kiss Mom and Come Out Fighting | False | By A.O. Scott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 0001-01-01 | https://www.nytimes.com/2010/12/10/arts/music/10xmasmusic.html | O Tidings of Comfort and Joy, Comfort and Joy | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/dance/10trock.html | Radical Turn for the Trocksâ€šÃ„Ã´ Youngest Sylph | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/10trademark.html | Sports Stars Seek Profit in Catchphrases | False | By Katie Thomas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/music/10feinstein.html | Snowy Jingles and a Sinatra â€šÃ„Ã²Dreidelâ€šÃ„Ã´ | False | By Stephen Holden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 0001-01-01 | https://www.nytimes.com/2010/12/10/arts/music/10messiah.html | Hallelujahs Everywhere | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12hunt.html | A New Home, Minus the Moving | False | By Joyce Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 0001-01-01 | https://www.nytimes.com/2010/12/10/arts/10otherbox.html | Seasonal Revels | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/europe/10britain.html | Protesters Attack Car Carrying Prince Charles | False | By John F. Burns | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 0001-01-01 | https://www.nytimes.com/2010/12/10/arts/music/10classical.html | Classical Music/Opera Listings for Dec. 10-16 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 0001-01-01 | https://www.nytimes.com/2010/12/10/movies/10movies.html | Movie Listings for Dec. 10-16 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 0001-01-01 | https://www.nytimes.com/2010/12/10/arts/design/10art.html | Museum and Gallery Listings for Dec. 10-16 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 0001-01-01 | https://www.nytimes.com/2010/12/10/arts/10spare.html | Spare Times for Dec. 10-16 | False | By Chris Harcum and Anne Mancuso | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10galleries-BRUCENAUMAN_RVW.html | BRUCE NAUMAN: â€šÃ„Â²For Children/For Beginnersâ€šÃ„Â´ | False | By Roberta Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10galleries-MATTCONNORS_RVW.html | MATT CONNORS: â€šÃ„Â²You Donâ€šÃ„Â´t Knowâ€šÃ„Â´ | False | By Roberta Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10galleries-JENNIFERSULL_RVW.html | Kent Dorn, â€šÃ„Â²Remains,â€šÃ„Â´ and Jennifer Sullivan, â€šÃ„Â²One-Week Waldenâ€šÃ„Â´ | False | By Ken Johnson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10galleries-PETERCAMPUS_RVW.html | PETER CAMPUS: â€šÃ„Â²Calling for Shantihâ€šÃ„Â´ | False | By Ken Johnson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10galleries-INGIACOMETTI_RVW.html | â€šÃ„Â²IN GIACOMETTIâ€šÃ„Â´S STUDIO â€šÃ„Â® AN INTIMATE PORTRAITâ€šÃ„Â´ | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 0001-01-01 | https://www.nytimes.com/2010/12/10/arts/10kids.html | Spare Times: For Children for Dec. 10-16 | False | By Laurel Graeber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/theater/10holiday.html | Making a List: Naughty and Naughtier | False | By Erik Piepenburg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/theater/10schmidt.html | Playwright Clears His Stage and Bookcases | False | By Bruce Weber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/movies/10tempest.html | Dread Rattling Thunder! Yes, Itâ€šÃ„Â´s Shakespeare | False | By A.O. Scott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/12Modern.html | A Roomful of Yearning and Regret | False | By Wendy Plump | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/television/10arts-SINGINGHELPS_BRF.html | Singing Helps NBC | False | By Benjamin Toff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/greathomesanddestinations/10iht-rehk.html | In Hong Kong, a Renovation Built to Last | False | By Alex Frew McMillan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/movies/10hemingway.html | In the South of France, a 1927 Mâ€šÃ¢nage âˆšâ€  Trois Takes an Incendiary Turn | False | By Stephen Holden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/12Social.html | Eat Free? I Do! | False | By Philip Galanes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10nine.html | I Just Popped Out to Play Beethoven | False | By Roberta Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/movies/10vengeance.html | Let a Hail of Bullets Be Your Umbrella | False | By Manohla Dargis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-09 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10canada.html | Educator Is Said to Have Rejected Chancellor Job | False | By Javier C. Hernâ€šÃ¢ndez | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/design/10antiques.html | Exploring the Art of Louisiana Furniture | False | By Eve M. Kahn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/greathomesanddestinations/10iht-rebeau.html | For Property Investors, Being Next to Monaco Can Pay Off | False | By Laura Latham | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/10recall.html | J.&J. Unit Issues Recall of Rolaids | False | By Natasha Singer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/movies/10you.html | Misfitâ€šÃ„Â´s Life of Exaggeration | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/technology/10geocache.html | Modern Treasure Hunts for the Whole Family | False | By Dave Caldwell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10miser.html | Movies in a Tunnel; Words and Photos in Harlem | False | By Rachel Lee Harris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/health/nutrition/10urbathlete.html | Step Hits Its Stride Again | False | By Shivani Vora | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/weddings/12vows.html | Laura Halzack and Eric Naison-Phillips | False | By Nate Schweber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/realestate/10housetour.html | House Tour: Bridgeport, Conn. | False | By Bethany Lyttle | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/media/10adco.html | Grey New York to Be Led by Its Chief Creative Officer | False | By Stuart Elliott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12SqFt.html | Aby J. Rosen | False | By Vivian Marino | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/asia/10korea.html | South Koreans Guess at the Northâ€šÃ„Â´s Next Target | False | By Martin Fackler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/opinion/110transplant.html | Cutting Budgets, With Lives at Stake | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/opinion/110bridge.html | Political Paths: The Koch Bridge and the Carey Tunnel | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/americas/10brazil.html | After Operation, Rioâ€šÃ„Â´s Forces Greeted by Wariness | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/opinion/110edwards.h tml | Elizabeth Edwardsâ€šÃ„Â´s Cancer | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/opinion/110lennon.html | John Lennon, New Yorker | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/olympics/10dupont.html | John E. du Pont, Heir Who Killed an Olympian, Dies at 72 | False | By Jerᚠ̂Â© Longman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/10aetna.html | After Aetna, Pondering Health Care | False | By Reed Abelson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10juvenile.html | New York City Sues State Over the Cost of Housing Juveniles in Prisons | False | By David W. Chen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/media/10stern.html | Putting Rumors to Rest, Howard Stern Renews His Sirius XM Contract | False | By Ben Sisario | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/White-t.html | A Love Tormented but Triumphant | False | By Edmund White | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/10volleyball.html | A Volleyball Contender Built on Family | False | By Matt Dasílva | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/football/10vikings.html | Interim Coach Leads Vikings Out of Storm | False | By Pat Borzi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/europe/10nuke.html | Pact Lifts Limits on Civilian Nuclear Projects With Russia | False | By Peter Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10porn.html | Clinic Serving Performers in Pornography Is Closed | False | By Rebecca Cathcart | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/americas/10mexico.html | Mexican City Is Blockaded by Gunmen | False | By Damien Cave | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/science/earth/10epa.html | E.P.A. Delays Tougher Rules on Emissions | False | By John M. Broder and Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/baseball/10kepner.html | Smaller Teams Feed Green Monsters | False | By Tyler Kepner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/opinion/10krugman.html | Obamaâ€šÃ„Â´s Hostage Deal | False | By Paul Krugman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10house.html | San Diego House Is Burned Down, for Safetyâ€šÃ„Ã´s Sake | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 0001-01-01 | https://www.nytimes.com/2010/12/10/world/europe/10briefs-Russia.html | Russia: Georgian Allegations Dismissed | False | By Ellen Barry | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 0001-01-01 | https://www.nytimes.com/2010/12/10/world/middleeast/10briefs-Iran.html | Iran: Blogger Reported Freed on Bail | False | By William Yong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10teacher.html | Bronx Teacher Has Miscarriage After Trying to Stop Fight | False | By Anemona Hartocollis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/10shop.html | On Christmas Shopping Lists, No Credit Slips | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/10paper.html | Paper Maker Emerges From Bankruptcy | False | By Ian Austen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/opinion/10orszag.html | Making Disability Work | False | By Peter R. Orszag | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/politics/10obama.html | White House Chat for Bill Clinton | False | By The New York Times | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 0001-01-01 | https://www.nytimes.com/2010/12/10/world/africa/10briefs-Sudan.html | Sudan: International Prosecutor Says Darfur Violence Has Continued | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/baseball/10yankees.html | In Lee Sweepstakes, Yanks Make Bid Count | False | By Ben Shpigel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/opinion/10fri1.html | The Senate Stands for Injustice | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/health/policy/10docs.html | House Passes Bill Averting Cut in Medicare Reimbursements | False | By Robert Pear | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/opinion/10fri2.html | Haitiâ€šÃ„Ã´s Clouded Election | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/economy/10muni.html | Revised Fed Data Raises Doubt on Foreign Appetite for Build America Bonds | False | By Diana B. Henriques | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/global/10tata.html | Tataâ€šÃ„Ã´s Nano, the Car That Few Want to Buy | False | By Vikas Bajaj | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/opinion/10fri3.html | Wal-Mart v. Class Action | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/10rhoden.html | In Trying Times, Sympathy Is a Tough Sell | False | By William C. Rhoden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/10views.html | Dire Headlines Unsettle Muni Bond Investors | False | By AGNES CRANE and JEFFREY GOLDFARB | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/politics/10military.html | Senate Stalls Bill to Repeal Gay Policy in Military | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/opinion/10fri4.html | Lobbying for Gold in Albany | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10unions.html | Cuomo Gains an Ally for a Looming Fight With the Public-Employee Unions | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/politics/10tax.html | Obama Weighs a Broad Tax Overhaul | False | By Jackie Calmes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10nyc.html | From Queens, Support for a Dissident | False | By Clyde Haberman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10imam.html | Hate Charges for 2 Accused of Attacking an Imam | False | By Anahad Oâ€šÃ„Ã´Connor | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/world/10russ.html | Martin Russ, a Marine Who Wrote About Combat, Dies at 79 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/health/research/10breast.html | Mixed Result for Bone Drug in Cancer Study | False | By Andrew Pollack | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/politics/10gitmo.html | Holder Denounces a Bill to Ban Detainee Transfers | False | By Charlie Savage | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10soho.html | Designer Found Dead in Bathtub at Hotel | False | By Al Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/baseball/10payrolls.html | Payroll Advantages Give Red Sox Edge in Making Deals | False | By Ken Belson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10cuomo.html | On Cuomoâ€šÃ„Ã´s Taxes, a Home Away From Home | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10neediest.html | Fighting Pain and Paperwork, and Regaining a Home | False | By Niko Koppel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/hockey/10islanders.html | Quebec Fans Take Quest for a Team to Long Island | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/opinion/10brooks.html | Obamaâ€šÃ„Ã´s Very Good Week | False | By David Brooks | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10license.html | Some Unlicensed Drivers Risk More Than a Fine | False | By Julia Preston and Robert Gebeloff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/nyregion/10appoint.html | Governor-Elect Turns to Longtime Aides as He Fills Top Jobs in His Administration | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/health/research/10estrogen.html | Benefits of Estrogen Are Debated | False | By Tara Parker-Pope | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/ncaafootball/10sportsbriefs-newton.html | Newton Denies Knowing About Fatherâ€šÃ„Ã´s Scheme | False | By Richard Sandomir | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10katrina.html | Jury Convicts 3 Officers in Post-Katrina Death | False | By Campbell Robertson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/baseball/10seven.html | With Pitchersâ€šÃ„Ã´ Contracts, 7 Is Unlucky Number | False | By David Waldstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/10colleges.html | Auburnâ€šÃ„Ã´s Newton Insists That He Did Nothing Wrong | False | By Richard Sandomir | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/politics/10cong.html | Senate Leaders Unveil Package of Tax Cuts | False | By David M. Herszenhorn and Carl Hulse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/business/global/10yuan.html | Trade Growth Accelerated in China | False | By Bettina Wassener | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10cabrini.html | The Final Farewell at Cabrini-Green | False | By Don Terry | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/music/10bckronos.html | String Quartets Thriving on Bay Area Arts Scene | False | By Chloe Veltman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10bcjames.html | Souvenirs of War and Hazards in the Attic | False | By Scott James | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10bcfeinstein.html | Possible Candidate for District Attorney Carries a Powerful Name: Feinstein | False | By Gerry Shih | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10bclodge.html | Fighting Prostitution One Motel at a Time | False | By Shoshana Walter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12deal1.html | Brokers Prepare for Wall Streetâ€šÃ„Ã´s Bonus Season | False | By Sarah Kershaw | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/10/sports/football/10ttmeredith.html | Dandy Don, Always on My Mind | False | By Gary Cartwright | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/10/us/10ttfarmers.html | Hispanic Farmers Feel Shortchanged by Settlement Offer | False | By Brandi Grissom | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12Reality-t.html | How Real Does It Feel? | False | By A.O. SCOTT | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/10/sports/ncaafootball/10ttcollege.html | Will Losing Season Be a Financial Loss for Longhorns? | False | By Reeve Hamilton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/arts/10ttgone.html | GTT: Interesting Things in Texas This Week | False | By Michael Hoinski | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/sports/baseball/10cncsports.html | Cubsâ€šÃ„Ã´ Off-Season Moves Generate Little Excitement | False | By Dan McGrath | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/us/10cncwarren.html | Petition Process Equalizes Candidates; Results Help Separate Field | False | By James Warren | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-10 | 2010-12-10 | https://www.nytimes.com/2010/12/10/movies/10chronicles.html | Enchanted Realm, Aquatic View | False | By Manohla Dargis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Jennings-t.html | Thunder and Lightning | False | By Jay Jennings | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/music/11moody.html | James Moody, Jazz Saxophonist, Dies at 85 | False | By Peter Keepnews | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/europe/11nobel.html | Winnerâ€šÃ„´s Chair Remains Empty at Nobel Event | False | By Sarah Lyall | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/11iht-melik11.html | Vanishing Old Masters Save Another Day | False | By Souren Melikian | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/opinion/11iht-olddec11.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/rugby/11iht-rugby11.html | An English City Proudly Gets Its Kicks From Rugby | False | By Huw Richards | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/asia/11iht-currents11.html | Reinventing a Mumbai Street Sown With History | False | By Anand Giridharadas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/opinion/11iht-edlet11.html | The Source of Saudi Discontent | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/opinion/11iht-edlachman11.html | A European Economic Tsunami? | False | By DESMOND LACHMAN and DALIBOR ROH&#193;C | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/business/economy/11econ.html | U.S. Trade Deficit Narrowed in October | False | By Christine Hauser | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/business/global/11boards.html | Group Sets Goal to Get More Women on Boards | False | By Julia Werdigier | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/science/earth/11climate.html | Climate Talks Reach Final Day With No Deal | False | By John M. Broder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/movies/12grit.html | The Coen Brothers, Shooting Straight | False | By David Carr | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/health/11patient.html | Snoring: What to Do When a Punch in the Shoulder Fails | False | By Walecia Konrad | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12FOB-onlanguage-t.html | The Kingâ€šÃ„´s Tongue Twisters | False | By Ben Zimmer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12FOB-medium-t.html | Looking for the Real Mark Zuckerberg | False | By Virginia Heffernan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12FOB-WWLN-t.html | True to â€šÃ„²True Gritâ€šÃ„´ | False | By Carlo Rotella | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12FOB-Ethicist-t.html | Tots on Bikes | False | By Randy Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12Fob-Q4-t.html | The Career Builder | False | Interview by Deborah Solomon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/automobiles/autoreviews/12saab-9-5.html | Miracle Babyâ€šÃ„´s Burden: New Family to Support | False | By Lawrence Ulrich | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/automobiles/12TIRE.html | Smarter Sensors for Tire Monitors | False | By Stephen Williams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Leonhardt-t.html | From Hobby to Industry | False | By David Leonhardt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/theater/12history.html | Theatrical Stumbles of Historic Proportions | False | By Charles Isherwood | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/arts/music/12gamelan.html | Sounds of Bali, Traditional Yet Evolving | False | By Lara Pellegrinelli | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/automobiles/12books.html | The Weather Is Perfect for Driving an Armchair | False | By Charles McEwen, Lindsay Brooke, Rob Sass, Clifford Ghetti, Fred Heiler, Bob Austin and Jerry Garrett | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-10 | 0001-01-01 | https://www.nytimes.com/2010/12/11/world/middleeast/11israel.html | Israel and Turkey Working to Repair Ties | False | By Ethan Bronner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/basketball/11knicks.html | Three-Game Set Could Be Barometer for Knicks | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/12Studied.html | Flattery Will Get an Ad Nowhere | False | By Pamela Paul | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/arts/music/12festival.html | Ozawaâ€šÃ„Ã´s Illness Shadows Festival He Inspired | False | By James R. Oestreich | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/arts/dance/12studio.html | Closing Up, but Not Sitting Down | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/arts/design/12bradford.html | Hoop Dreams of His Own Design | False | By Dorothy Spears | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Schell-t.html | The Final Conflict | False | By Orville Schell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14obfingerprint.html | Calculating the Rarity of a Fingerprint | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Price-t.html | American Girl | False | By Leah Price | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14obalbatross.html | Rare Albatross Expands Its Breeding Grounds | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/asia/11myanmar.html | On Myanmar, U.S and China Worked Closely | False | By Thomas Fuller | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/research/14childhood.html | Childhood: Sick in Day Care May Mean Healthier in School | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/research/14risks.html | Risks: Hospital Admissions for Dog Bites Are on the Rise | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/fashion/11iht-acajrene11.html | An Unsigned Iconoclast of 20th-Century Design | False | By Nazanin Lankarani | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/fashion/11iht-acajmous11.html | An Exceptional Rainbow of Rare Stones | False | By Nazanin Lankarani | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Toll-t.html | The Shores of Tripoli | False | By Ian W. Toll | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Downer-t.html | The Kitchen God Dreams of Love | False | By Lesley Downer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/11/fashion/11iht-acajpearl11.html | Mother Nature Fights Back | False | By Victoria Gomelsky | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/fashion/11iht-acajfuture11.html | A Renaissance in High Jewelry Making | False | By Victoria Gomelsky | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/12THISLIFE.html | Should You Google at Dinner? | False | By Bruce Feiler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/11/opinion/11iht-edbildt11.html | Europe, Look Outward Again | False | By Carl Bildt, Franco Frattini, William Hague and Alexander Stubb | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/business/11trader.html | Wall St. Programmer Guilty of Code Theft | False | By Peter Lattman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Martin-t.html | Fiction Chronicle | False | By Cameron Martin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/ncaafootball/11heisman.html | The Heisman Trophyâ€šÃ„Ã´s Lead Blocker | False | By Bill Pennington | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/africa/11ivory.html | Raids on Opposition Stir Fears in Ivory Coast | False | By Adam Nossiter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/11/arts/11iht-scshanghai11.html | Shanghai Biennales Whet the Appetite for Art | False | By Joyce Lau | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/business/global/11euro.html | Euro Bonds Rejected by Germany and France | False | By Judy Dempsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/music/11scala.html | In Italy, a Political Opera About Opera | False | By Michael Kimmelman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Godwin-t.html | Working on the Ending | False | By Gail Godwin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Crime-t.html | Virtual Scalpel | False | By Marilyn Stasio | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/EdChoice-t.html | Editors€šÂ„Â´ Choice | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/review/InsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/12Basel.html | Art Basel Miami Beach: Where Art and Commerce Come Together and Party | False | By Guy Trebay | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/weddings/12FIELD.html | Elvis Has Left the Chapel | False | By Ari Karpel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/middleeast/11nuke.html | U.S. and Allies Plan More Sanctions Against Iran | False | By David E. Sanger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Royte-t.html | Tragedy in Black and White | False | By Elizabeth Royte | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Haskell-t.html | European Exotic | False | By Molly Haskell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Hell-t.html | Hallucinatory Effects | False | By Richard Hell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Watrous-t.html | Learned Lolita | False | By Malena Watrous | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Waldstreicher-t.html | All the King€šÂ„Â´s Men | False | By David Waldstreicher | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Barcott-t.html | Waterworld | False | By Bruce Barcott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/business/energy-environment/11oil.html | Gasoline Prices Rise to 2-Year High | False | By Clifford Krauss | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/business/economy/11charts.html | The Economic Sweet Spot of Presidential Terms | False | By Floyd Norris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/your-money/11wealth.html | How to Avoid Being Taken in by a Ponzi Scheme | False | By Paul Sullivan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12living.html | A Little Land That the Subway Forgot | False | By C. J. Hughes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/nyregion/11bigcity.html | Masters of Wrap and Ribbon, and of the Sisterly Jab | False | By Susan Dominus | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/arts/music/12playlist.html | Straightening Out, Rapping and Leading a Band | False | By Nate Chinen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/arts/television/12watch.html | Boxers, Trekkies, Lilliputians and Other Favorites | False | By Mike Hale | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/arts/television/12six.html | On DVD, Better ... Stronger ... Faster | False | By Thomas Vinciguerra | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/movies/12kidman.html | Australian and Scottish Common Film Sense | False | By Melena Ryzik | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12wczo.html | A Moment for Mansions | False | By Elsa Brenner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12njzo.html | A 'Shadow Inventory' Dampens Winter Market | False | By Antoinette Martin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12lizo.html | Developer Opts for a Little Less Upscale | False | By Marcelle S. Fischler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/business/global/11ireland.html | Ireland Strives to Rebuild Trust in Its Banks | False | By Liz Alderman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12Letters-t-THEPROFESSOR_LETTERS.html | Letter: The Professor of Micropopularity | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Letters-t-MELVILLESPAS_LETTERS.html | Melville's Passages | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Letters-t-SPREADINGTHE_LETTERS.html | Spreading the Word | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Letters-t-CLOSERTOAPOL_LETTERS.html | Closer to Apollo's Angels | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Letters-t-JOHNCAGESCOL_LETTERS.html | John Cage's Collaborators | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Letters-t-SELFCOMESTOM_LETTERS.html | 'Self Comes to Mind' | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/books/review/Upfront-t.html | Up Front: Choosing the 10 Best | False | By The Editors | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12Letters-t-JUNKINGJUNKF_LETTERS.html | Letters: Junking Junk Food | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12Letters-t-ABIGFATMIRAC_LETTERS.html | Letter: A Big, Fat Miracle | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/magazine/12Letters-t-KILLINGADEAD_LETTERS.html | Letter: Killing a Dead Horse | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/ncaafootball/11sandomir.html | To Keep Heisman Mood Light, ESPN Tapes an Interview | False | By Richard Sandomir | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/europe/11vatican.html | Leaked Cables Show Vatican Tensions and Diplomacy With U.S. | False | By Rachel Donadio | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/movies/12dargis.html | Shifting Amid, and Asserting, His Own Cinema | False | By Manohla Dargis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/europe/11hacking.html | No New Charges in British Phone-Hacking Case | False | By Landon Thomas Jr. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12habi.html | For Art, They've Got Airplanes | False | By Constance Rosenblum | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/realestate/12cov.html | The Tinseling of the Lobby | False | By Vivian S. Toy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/movies/12brooks.html | Bringing Love to Strong Women | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/travel/12openings.html | From Vail to Gstaad, Lures Beyond the Slopes | False | By Elaine Glusac | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/travel/12skiguide-happenings.html | A Season of Ski Happenings: Polo, Competitions, Carnivals | False | By Hilary Howard | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/travel/12explorer-avalanche.html | Avalanche Survival: Know Your Snow | False | By Michael Kodas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/travel/12disentis.html | Is Disentis Skiingâ€šÃ„Ã´s Next Big Secret? | False | By Christopher Solomon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/music/11elgar.html | Rendering Elgarâ€šÃ„Ã´s Mercurial Impressions | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/tennis/11martina.html | Illness Forces Navratilova to Leave Charity Climb | False | By Harvey Araton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/dance/11ghost.html | Laughing and Crying at Ghosts, Fictive and Real | False | By Gia Kourlas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/dance/11dancers.html | Private Negotiations Within a Public Setting | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12artct.html | Echoes From a Distant Contemporary Past | False | By Martha Schwendener | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12spotli.html | The Airport Playhouse Is Grounded for Good | False | By Aileen Jacobson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12musicwe.html | Finding Some Keys to Free Bachâ€šÃ„Ã´s Music | False | By Phillip Lutz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/theater/11peaches.html | Raunchy Provocateur Exhibits a Different Passion | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12playnj.html | Noir-Infused Intrigue at a Lonely Bus Depot | False | By Naomi Siegel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/basketball/11griffin.html | Rookieâ€šÃ„Ã´s Dunks Earn Online Views and On-Court Smiles | False | By John Branch | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/hockey/11hockey.html | The Game Is Big, but the Crowd Should Be Enormous | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15minirex.html | Apples With Candied Bacon âˆšâ€ la Mode | False | | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15mini.html | Finally, a Dessert With Some Meat in It | False | By Mark Bittman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/your-money/11money.html | Choosing Recipients of Charity | False | By Ron Lieber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/theater/11playhouse.html | Rebuilt Theater Opening Amid Debate | False | By Robin Pogrebin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12theatnj.html | In a Crumbling Castle, a Coming-of-Age Story | False | By Stephen Wells | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/crosswords/bridge/11card.html | Expecting Declarer May Ruff in the Dummy? Lead a Trump | False | By Phillip Alder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/music/11ensemble.html | Early Mass, With Its Exoticism Intact | False | By Allan Kozinn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/movies/12sofia.html | Itâ€šÃ„Ã´s What She Knows: The Luxe Life | False | By Dennis Lim | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15apperex.html | Braised Leg of Lamb With Olives and Celery Root Puräˆˆâ€šÃ©e | False | | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15appe.html | Seven-Hour Lamb, in About Five | False | By Melissa Clark | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/music/11carnegie.html | Strands Tied Into a French Knot | False | By Steve Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/television/11lombardi.html | Leadership on the Field Made Him a Legend | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12artsli.html | For Would-Be Authors, a Chance at a Happy Ending | False | By Aileen Jacobson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12brasswe.html | Horns Pointed Toward the Future | False | By Phillip Lutz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/television/11arts-WALTERSANDWI_BRF.html | Walters and Winfrey Together Tie for Second | False | By Benjamin Toff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/business/11nocera.html | Why C.E.O.â€šÃ„Â´s Should Stop at City Hall | False | By Joe Nocera | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/design/11turner.html | Canvas? Paint? No, Just Sound | False | By Sarah Lyall | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/design/11hide.html | Sexuality in Modernism: The (Partial) History | False | By Holland Cotter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/music/11carll.html | Spices of the â€šÃ„Â´60s in Lone Star Recipes | False | By Jon Pareles | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/us/11plane.html | Body Fell From Plane, Authorities Say | False | By Katie Zezima | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-10 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/ncaabasketball/11naismith.html | Naismithâ€šÃ„Â´s Papers Fetch Record $4.3 Million | False | By Richard Sandomir | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/us/11beliefs.html | Agencyâ€šÃ„Â´s Shtick Is Jewish Humor for a Good Cause | False | By Mark Oppenheimer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/12WINGMEN.html | The Dan and Dave Show | False | By Peter Stevenson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12listingswe.html | Events in Westchester | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12listingsli.html | Events on Long Island | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12listingsct.html | Events in Connecticut | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/12elaines-box.html | Power Spots | False | By Sarah Maslin Nir | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/12elaines.html | A Good Way to Begin a Story | False | By Tim Arango | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12listingsnj.html | Events in New Jersey | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12biteli.html | Special Cakes, on and Off TV | False | By Susan M. Novick | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12dineli.html | A Pulsating Scene, For Dinner or Dancing | False | By Joanne Starkey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12bitect.html | The Chocolatierâ€šÃ„Â´s Tale | False | By Christopher Brooks | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12dinect.html | A Void in Ethnic Dining Filled on Restaurant Row | False | By Patricia Brooks | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/your-money/11wrinkle.html | When Wrinkle-Free Clothing Also Means Formaldehyde Fumes | False | By Tara Siegel Bernard | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/americas/11mexico.html | Mexicans Suggest That They Killed a Drug Leader | False | By Damien Cave | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12bitewe.html | Baking Magic | False | By Emily DeNitto | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12dinewe.html | A Contemporary Spot for Classic Greek | False | By Emily DeNitto | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12dinenj.html | For Future Iron Chefs, More Places to Learn | False | By Kelly Feeney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/12WORE.html | In Comfort Here and There | False | By Chloe Malle | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/asia/11puppets.html | Puppet Masters Try to Bring Art Out of the Shadows | False | By Michael Wines | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12medicaid.html | Full Wallets, but Using Health Program for Poor | False | By Anemona Hartocollis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/americas/11cholera.html | Use of Cholera Vaccine in Haiti Is Now Viewed as Viable | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12routine.html | Breakfast(s) at My Place(s) | False | By Donna Paul | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/us/11smart.html | Verdict Is Guilty in Abduction of Elizabeth Smart | False | By Kirk Johnson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/education/11education.html | What Works in the Classroom? Ask the Students | False | By Sam Dillon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12table.html | Sinatra Is Long Gone, but the Room Is Still Packed | False | By Diane Cardwell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12fyi.html | A Mysterious Pillar, and More on Tolerance Jingles | False | By Michael Pollak | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/business/11pfizer.html | Secret Cable Discusses Pfizerâ€šÃ„Ã´s Actions in Nigeria Case | False | By Duff Wilson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/nyregion/11neediest.html | Trying to Move Forward From Under the Rubble | False | By Andrew Keh | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/us/11spill.html | 8 Are Charged With Fraud Over Claims From Oil Spill | False | By John Schwartz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/nyregion/11metjournal.html | Gunfire Will No Longer Be Met by Silence | False | By Tim Stelloh | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/business/11jlynn.html | James T. Lynn, Budget Director in Ford Administration, Dies at 83 | False | By Jad Mouawad | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/weddings/12stanley.html | Laura Stanley, Nicholas Hollot | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/weddings/12NITTOLI.html | Janice Nittoli, Richard Tofel | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/weddings/12PENSKI.html | Rachel Penski, Ryan Fissell | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/weddings/12YOO.html | Sue Yoo, Matthew Murakami | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/weddings/12Clark.html | Catharine Clark, Eric Robinson | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/weddings/12rosmarin.html | Deborah Rosmarin, Michael Shlisky | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/weddings/12brunk.html | Ashley Brunk and Joshua Arnold | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/weddings/12fiterman.html | Debra Fiterman, Alexander Arbit | False | By John Harney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/weddings/12Helm.html | Katherine Helm, James Haley | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/weddings/12FREEMAN.html | Susan Freeman, Gabriel Kaufman | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/weddings/12glaisek.html | Jennifer Glaisek, Steven Ferguson | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/weddings/12Linker.html | Jill Linker and Jay Weintraub | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/weddings/12PATRICK.html | Molly Patrick, Josh Epstein | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/weddings/12GAUL.html | Catharine Gaul, Byron Stigge Jr. | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/weddings/12HODGE.html | Josephine Hodge, Harrison Schweiloch | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/fashion/weddings/12KING.html | Courtney King and Christopher Murphy | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/fashion/weddings/12Limmer.html | Daphne Limmer and Daniel Saperstein | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/football/11donmeredith.html | Don Meredith Favored His Wits Over His Playbook | False | By Bill Carter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/asia/11china.html | Tirades Against Nobel Aim at Audience in China | False | By Andrew Jacobs | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/nyregion/11court.html | Appointment Fight Divides Judges | False | By Richard Pã˘´sÂ©rez-Peã˘´sÂ±a | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12critic.html | Organ Donation: Let the Market Rule? | False | By Ariel Kaminer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/nyregion/11nassau.html | Despite Wealth, Nassau County Is in Fiscal Crisis | False | By David M. Halbfinger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/baseball/11rangers.html | For Lee, More Value May Come From Texas | False | By Michael S. Schmidt and Richard Sandomir | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/baseball/11gap.html | In Choice of Yankees or Rangers, Lee Is Picking a Tax Rate, Too | False | By Ken Belson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/your-money/11gift.html | Gift Cards With Bells and Whistles | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/us/politics/11alaska.html | Miller Challenge Is Rejected in Alaska | False | By William Yardley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/nyregion/11run.html | For Big Rivalry, Carrying the Ball 315,000 Yards | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/nyregion/11flatbush.html | Violations and Lockout Mire Brooklyn Complex | False | By Cara Buckley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/golf/11golf.html | Joseph Bramlett, Ex-Stanford Golfer, Draws Comparisons to Woods | False | By Larry Dorman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/nyregion/11appointments.html | In New Jersey, a Backlog of Governorã˘´sÂ¸,Â´s Nominees Await Confirmation | False | By Richard Pã˘´sÂ©rez-Peã˘´sÂ±a | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/nyregion/11lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/europe/11impunity.html | In Siberia Race, Ruling Party Uses Clenched Fist | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/europe/11royal.html | After Attack on Royal Limo, Questions and Reproach | False | By Ravi Somaiya and Elissa Gootman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/europe/11fraud.html | Wide Swings in Turnout Viewed as One Sign of Russian Vote Fraud | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/arts/design/11ants.html | As Ants Crawl Over Crucifix, Dead Artist Is Assailed Again | False | By Holland Cotter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 0001-01-01 | https://www.nytimes.com/2010/12/11/business/global/11inflation.html | Chinaã˘´sÂ¸,Â´s Inflation Hit a 28-Month High in November | False | By David Barboza | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/us/politics/11cong.html | Estate Tax Cutoff Draws Special Fire in Congress | False | By David M. Herszenhorn and Carl Hulse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/us/politics/11eisenhower.html | In Archive, New Light on Evolution of Eisenhower Speech | False | By Sam Roberts | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/nyregion/11soho.html | Boyfriend Charged in Death at Soho House | False | By Sarah Maslin Nir | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/basketball/11nba.html | Stoudemireã˘´sÂ¸,Â´s Mixed Bag Helps Knicks Win Seventh Straight | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/science/earth/11fossil.html | Using Waste, Swedish City Cuts Its Fossil Fuel Use | False | By Elisabeth Rosenthal | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/us/11nixonbox.html | As Quoted | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/us/politics/11nixon.html | In Tapes, Nixon Rails About Jews and Blacks | False | By Adam Nagourney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/us/politics/11clinton.html | Bill Clinton Holds Forth on Tax Plan, for Starters | False | By Michael D. Shear | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/middleeast/11diplo.html | Clinton Says U.S. Is Committed to Mideast Peace but Reverting to Old Strategy | False | By Mark Landler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/europe/11briefs-Serbia.html | Serbia: Court Acquits 10 Accused Of Helping War Crimes Suspect | False | By Doreen Carvajal | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/opinion/11tax.html | A Tax Deal, and a President, Under Fire | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/opinion/11sat4.html | Census Showdown | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/opinion/11sat3.html | An Insult to Their Memory | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/opinion/11collins.html | My Favorite War | False | By Gail Collins | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/opinion/11filibuster.html | Paralysis by Filibuster | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/opinion/11blow.html | Americaâ€šÃ„Ã´s Most Vulnerable | False | By Charles M. Blow | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/opinion/11reading.html | An E-Book Nightmare | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/opinion/11meacham.html | How Will History Judge Obamaâ€šÃ„Ã´s Leadership? | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/opinion/11brooks.html | Money for Social Science | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/opinion/11sat2.html | Wrong Fix for British Universities | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/opinion/11sat1.html | Civil Rights in California | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/world/europe/11anonymous.html | Activists Say Web Assault for Assange Is Expanding | False | By Ravi Somaiya | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-11 | https://www.nytimes.com/2010/12/11/sports/ncaabasketball/11sportsbriefs-naismith.html | Naismithâ€šÃ„Ã´s Rules Are Sold | False | By Richard Sandomir | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/science/earth/12climate.html | Climate Talks End With Modest Deal on Emissions | False | By John M. Broder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-11-13 | https://www.nytimes.com/2010/11/13/sports/autoracing/13iht-SRPRIX.html | Pragmatists vs. Purists Until the Last Lap in Title Race | False | By Brad Spurgeon | 2011-05-31 | TX 6-776-142 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/business/12madoff.html | A Madoff Son Hangs Himself on Fatherâ€šÃ„Ã´s Arrest Anniversary | False | By Diana B. Henriques and Al Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/world/middleeast/12israel.html | Turkey and Israel Seek to Repair Ties | False | By Ethan Bronner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/politics/12holbrooke.html | Envoy in Critical Condition After Surgery to Repair Heart | False | By Mark Landler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/football/12jets.html | Conductor Who Told Jets No Puts Family First | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/world/asia/12afghan.html | Violence Flares Anew in Southern Afghanistan | False | By Rod Nordland | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/world/europe/12russia.html | A Massacre Shows Power of Gangs in Rural Russia | False | By Michael Schwirtz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/business/12gret.html | The Nerve to Say No | False | By Gretchen Morgenson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/baseball/12yankees.html | As Maddux Showed, Yanks Donâ€šÃ„Ã´t Always Get Their Man | False | By Ben Shpigel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/business/12brian.html | Batting Cleanup at Bank of America | False | By Nelson D. Schwartz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/business/12yec.html | No Jobs? Young Graduates Make Their Own | False | By Hannah Seligson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/technology/12birds.html | Angry Birds, Flocking to Cellphones Everywhere | False | By Jenna Wortham | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/football/12announcer.html | In NBC Booth, a Candid Collinsworth | False | By Alan Schwarz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12neediest.html | Burmese Couple Build Life in the Bronx | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/world/asia/12drugs.html | Propping Up a Drug Lord, Then Arresting Him | False | By James Risen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/health/policy/12abortion.html | Push for Stricter Abortion Limits Is Expected in House | False | By Robert Pear | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 0001-01-01 | https://www.nytimes.com/2010/12/12/business/12corner.html | An Interview Is More Than a Social Call | False | By Adam Bryant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/weekinreview/12baker.html | If Bill Clinton Were President | False | By Peter Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/business/12digi.html | The Online Reservations That Restaurants Love to Hate | False | By Randall Stross | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/your-money/12fund.html | One Corner of Stocks That Fared Just Fine | False | By Paul J. Lim | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/politics/12education.html | New Challenges for Obamaâ€šÃ„Â´s Education Agenda in the Face of a G.O.P.-Led House | False | By Sam Dillon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/weekinreview/12shane.html | Keeping Secrets WikiSafe | False | By Scott Shane | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/business/12view.html | Following the Money, Doctors Ration Care | False | By Tyler Cowen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/ncaabasketball/12streak.html | Remembering U.C.L.A. Streakâ€šÃ„Â´s End | False | By Jerâ€šÃ© Longman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/business/12stream.html | Technology Outpaces Privacy (Yet Again) | False | By Natasha Singer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/your-money/12haggler.html | For This Cruise Line, Better Pack Your Lunch | False | By David Segal | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/12inbox.html | Letters to the Editor: World Cup 2022 and the Earth | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12holocaust.html | Declassified Papers Show U.S. Recruited Ex-Nazis | False | By Sam Roberts | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/business/12every.html | Feel Free to Read This Later, on Your Phone | False | By Damon Darlin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/weekinreview/12chan.html | The Fed? Ron Paulâ€šÃ„Â´s Not a Fan | False | By Sewell Chan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/jobs/12pre.html | Losing a Job, Mourning a Lifestyle | False | By Susan Winston | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/weekinreview/12hoffman.html | Elizabeth Edwards, Through Many Eyes | False | By Jan Hoffman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/basketball/12lakers.html | Lakersâ€šÃ„Â´ Ron Artest Turns Defense Into an Art Form | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/business/12backpage.html | Letter: The Local Tax Burden | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/jobs/12boss.html | Stage and Screen (and Retail) | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/weekinreview/12backthen.html | Back Then: 1969 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/weekinreview/12primenumber.html | Prime Number | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/weekinreview/12laugh.html | Laugh Lines | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/ncaabasketball/12vecsey.html | A Friendâ€šÃ„Â´s Mistake, an Understudyâ€šÃ„Â´s Chance | False | By George Vecsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-11 | 0001-01-01 | https://www.nytimes.com/2010/12/12/weekinreview/12fight.html | Fighting Words | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/baseball/12gadgets.html | Gizmos Come to Play at Winter Meetings | False | By David Waldstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/football/12giants.html | A Giants Project Is Paying Off | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/football/12sandomir.html | The Loud, and Memorable, Voice of Lombardi | False | By Richard Sandomir | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12fire.html | Planned Fire Dept. Fees for Motorists Criticized | False | By Al Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 0001-01-01 | https://www.nytimes.com/2010/12/12/us/politics/12obama.html | Obama to Meet With Executives | False | By Jackie Calmes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/global/12bertarelli.html | One Billionaire Bows Out of the Next Americaâ€šÃ„,Ã´s Cup | False | By Christopher Clarey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12kaplan.html | Straight Outta Hoboken | False | By James Kaplan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/football/12jaguars.html | The Care and (Healthy) Feeding of the Jaguars | False | By Karen Crouse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12reed.html | What Progressives Donâ€šÃ„,Ã´t Understand About Obama | False | By Ishmael Reed | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/world/asia/12pipeline.html | New Backing for Gas Line Through Asia | False | By Andrew E. Kramer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/12araton.html | Mensches and Mentors in the Press Box | False | By Harvey Araton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/politics/12edwards.html | Edwards Eulogized as Defender of Her Family | False | By Kim Severson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/world/europe/12poland.html | Poland, Bastion of Religion, Sees Rise in Secularism | False | By Michael Slackman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12kristof.html | Now Grandma Can â€šÃ„,Ã²Win a Tripâ€šÃ„,Ã´ Too | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/politics/12dems.html | Jobless Aides Comb the Democratic Market | False | By Ashley Parker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/education/12atlanta.html | Scandal and a Schism Rattle Atlantaâ€šÃ„,Ã´s Schools | False | By Kim Severson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12sleeper.html | House Is a Star of a Movie, and of a Real-Life Dispute | False | By Dan Frosch | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12kubin.html | The Ponzi Scheme That Changed My Life | False | By Michael Kubin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12king.html | Samuel P. King, Judge and Critic of Hawaiian Charity, Dies at 94 | False | By Douglas Martin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12montana.html | Along a Course of Purling Rivers, a Raw Divide | False | By Jim Robbins | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12port.html | A Race to Capture a Bounty From Shipping | False | By Kim Severson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12backpack.html | He Found Bag of Cash, But Did the Unexpected | False | By Marc Lacey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-11 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12rich.html | Gay Bashing at the Smithsonian | False | By Frank Rich | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12cnchealth.html | Staffs Worry About Shifts in County Health System | False | By Kari Lydersen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12friedman.html | Reality Check | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/world/americas/12peru.html | Buried in Peruâ€šÃ„,Ã´s Desert, Fossils Draw Smugglers | False | By Simon Romero and Andrea Zarate | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12san1.html | Health Care and the Deficit | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12cncwarren.html | Lessons for a Modern City Found in Success Stories From Abroad | False | By James Warren | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12cncparker.html | A CD Label That Plays to Sounds of Chicago | False | By Neil Tesser | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12san2.html | Justice Stevens and the Death Penalty | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/world/asia/12beijing.html | China's Army of Graduates Struggles for Jobs | False | By Andrew Jacobs | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12leebaert.html | Our Envoys, Ourselves | False | By Derek Leebaert | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12sun3.html | Lost and Found | False | By Verlyn Klinkenborg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12encdiaper.html | Agencies Challenged by Demand for Diapers | False | By Rachel Cromidas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/football/12nfl.html | Snowstorm Shifts Giants Game to Monday | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12Kashin.html | A Beating on My Beat | False | By Oleg Kashin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12sanders.html | A Vermont Senator Becomes a Twitter Sensation | False | By Katie Zezima | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12nwaubani.html | In Africa, the Laureate's Curse | False | By Adaobi Tricia Nwaubani | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12pubed.html | Readers With Plenty to Say | False | By Arthur S. Brisbane | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12bully.html | Mom and Dad vs. the Cyberbully | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12malady.html | Narcissism, Unbound | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/opinion/12cuny.html | CUNY's Science Initiative | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12slay.html | In Court, Opposing Versions of Fashion Designer's Death | False | By Al Baker and Noah Rosenberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12tramsey.html | How Much Lower Can Democrats Fall? | False | By Ross Ramsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12ttpatspick.html | Pat's Pick | False | By Patricia Sharpe | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/politics/12ttmileage.html | Distance and Politics Affect Lawmakers' Spending on Travel | False | By Matt Stiles | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/world/europe/12sweden.html | Stockholm Hit by Blasts After E-Mail Warning | False | By Christina Anderson and John F. Burns | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12ttccma.html | Profit Outweighs Risk in Juárez Factories | False | By Julián Aguilar | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/basketball/12anthony.html | Anthony Knows the Drill: Practice, Then Sidestep Queries on the Knicks | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12bcweber.html | For Local Hiring Law to Succeed, Plenty of Cooperation Is Required | False | By Jonathan Weber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/ncaafootball/12army.html | Punch to Army's Gut as Navy Hits Ball Loose | False | By Dave Caldwell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12bcjen.html | City Finds Millions, but Reaps Little in Case | False | By Zusha Elinson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12bcintel.html | Swedenborgian Church | False | By Hank Pellissier | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/12bcmcclellan.html | Lives With Polished Veneer Are Snared in S.E.C. Inquiry | False | By Elizabeth Lesly Stevens | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/business/12advantage.html | A Secretive Banking Elite Rules Trading in Derivatives | False | By Louise Story | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/politics/12biden.html | As the Ground Shifts, Biden Plays a Bigger Role | False | By Helene Cooper | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/ncaafootball/12gators.html | Gators Hire Assistant From Texas to Coach | False | By Pete Thamel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/us/politics/12holder-1.html | Holder Calls Terrorism Sting Operations 'Essential' | False | By Malia Wollan and Charlie Savage | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/nyregion/12straus.html | Beth Straus, Who Revamped New York Botanical Garden, Dies at 94 | False | By Bruce Weber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/arts/design/12marzio.html | Peter C. Marzio, Houston Museum Director, Dies at 67 | False | By William Grimes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/hockey/12nhl.html | Islesâ€šÃ„Â´ Boisterous Crowd Is Filled With Nordiques Fans | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/crosswords/chess/12chess.html | Onetime Prodigy Shows Renewed Signs of Promise | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/ncaafootball/12heisman.html | Heisman Triumph Tinged With Hurt | False | By Pete Thamel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/ncaafootball/12quad.html | Andrew Luckâ€šÃ„Â´s New York Moment May Not Be His Last | False | By Pete Thamel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-12 | https://www.nytimes.com/2010/12/12/sports/12slapshot.html | Fansâ€šÃ„Â´ Target Becomes Their Favorite | False | By Jeff Z. Klein and Stu Hackel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 0001-01-01 | https://www.nytimes.com/2010/12/13/world/europe/13sweden.html | After Attack Hits Sweden, Focus Turns to Suspect | False | By John F. Burns and Ravi Somaiya | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/football/13giants.html | Roof Falls In, Sending the Giantsâ€šÃ„Â´ Game to Detroit | False | By Pat Borzi and Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/world/middleeast/13ramadi.html | Suicide Attacks Leave at Least 15 People Dead in Iraq | False | By Steven Lee Myers | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/world/asia/13afghan.html | 6 Americans Killed by Bomb at a New U.S.-Afghan Outpost | False | By C. J. Chivers | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-14 | https://www.nytimes.com/2010/12/13/opinion/13iht-edletters13.html | Fighting Corruption in Afghanistan | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-14 | https://www.nytimes.com/2010/12/13/opinion/13iht-olddec13.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-14 | https://www.nytimes.com/2010/12/13/sports/soccer/13iht-SOCCER13.html | Even Mercenaries Get Homesick | False | By Rob Hughes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-14 | https://www.nytimes.com/2010/12/13/arts/13iht-design13.html | It's a World of Black Rectangles | False | By Alice Rawsthorn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/world/asia/13japan.html | Japan Plans Military Shift to Focus More on China | False | By Martin Fackler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/global/13iht-eurozone13.html | Germany Signals Support for Euro-Zone Members | False | By Jack Ewing | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-14 | https://www.nytimes.com/2010/12/13/business/global/13iht-bis13.html | Banks Cut Exposure to Europeâ€šÃ„Â´s Debt Woes | False | By Jack Ewing | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-14 | https://www.nytimes.com/2010/12/13/world/europe/13iht-educBriefs13.html | Dearth of Blacks at Oxford and Cambridge | False | By D.D. GUTTENPLAN | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-14 | https://www.nytimes.com/2010/12/13/world/asia/13iht-educLede13.html | Getting Ahead in India Means Getting Out of Town | False | By Vir Singh | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-14 | https://www.nytimes.com/2010/12/13/world/europe/13iht-educSide13.html | Incoming Chief of Insead Sees the Strengths of Europe | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/arts/music/13willow.html | Onstage, Young Star Reins in Her Hair | False | By Jon Caramanica | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/crosswords/bridge/13card.html | A Gem From the Nationals Features an Odd Trump Trick | False | By Phillip Alder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/arts/music/13denk.html | Straying From the Canon With Unfamiliar Fare | False | By Steve Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/arts/music/13axiom.html | Celebrating Steve Reich, a Bit Early | False | By Allan Kozinn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/theater/13actout.html | Helping Gay Actors Find Themselves Onstage | False | By Erik Piepenburg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 0001-01-01 | https://www.nytimes.com/2010/12/13/nyregion/13bloomberg.html | Bloomberg Rules Out Presidential Run | False | By Joseph Berger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/arts/dance/13nut.html | A Playfully Roasted Old Chestnut | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/arts/music/13rammstein.html | Offering Sturm Galore, Fire and Drang as Well | False | By Jon Pareles | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/arts/music/13jingle.html | Up Close, Yes. Personal? In Varying Degrees. | False | By Ben Ratliff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/arts/television/13comics.html | Sincerest Form of Flattery: Some Joke! | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/arts/dance/13wolcott.html | Start, Then Start Again on a Newly Made Stage | False | By Gia Kourlas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/movies/13mundane.html | In My Fatherâ€šÃ„Ã´s House, That Airless, Bitter Place | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/theater/reviews/13pass.html | Egon Schiele Seen From Many Angles | False | By Ben Brantley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/theater/reviews/13wife.html | Opposites Attract, and React, in a Dark Neighborhood | False | By Rachel Saltz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/books/13book.html | Life Among the Upper Crust, Seen From Two Generations | False | By Janet Maslin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/movies/13arts-SLOWSTARTFOR_BRF.html | Slow Start for â€šÃ„Ã²Narniaâ€šÃ„Ã´ and â€šÃ„Ã²The Touristâ€šÃ„Ã´ | False | By Brooks Barnes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/theater/13arts-COMEFLYAWAYT_BRF.html | â€šÃ„Ã²Come Fly Awayâ€šÃ„Ã´ to Vegas | False | Compiled by Rachel Lee Harris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/13credit.html | Risky Borrowers Find Credit Again, at a Price | False | By Eric Dash | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/us/politics/13rahm.html | To Lead Chicago, Emanuel Must First Prove He Lives There | False | By Monica Davey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/us/politics/13steele.html | Steele to Reveal Whether He Wants to Keep His G.O.P. Job | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-12 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/13knicks.html | Knicks Get Aggressive as Streaks Continue | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/media/13carr.html | WikiLeaks Taps Power of the Press | False | By David Carr | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/13martina.html | Navratilova Leaves Hospital After Kilimanjaro Attempt | False | By Harvey Araton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/world/europe/13russia.html | Russian Protests Erupt Over Soccer Fanâ€šÃ„Ã´s Killing | False | By Ellen Barry | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13offduty.html | Off-Duty Officer Is Shot in the Bronx | False | By The New York Times | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13walmart.html | Wal-Mart Tries Again for New York City Store | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/hockey/13ice.html | Who Needs Ice? Synthetic Surface Extends Season | False | By Brett Zarda | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/media/13drill.html | Digital Divide Is a Matter of Income | False | By Teddy Wayne | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/world/middleeast/13iraq.html | More Christians Flee Iraq After New Violence | False | By Steven Lee Myers | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/football/13jets.html | Jetsâ€šÃ„Ã´ Swoon Continues at an Inopportune Time | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/media/13atlantic.html | Web Focus Helps Revitalize The Atlantic | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/us/13list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/13kohn.html | Suit Against Austrian Banker Is Denounced | False | By Diana B. Henriques | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/global/13yuan.html | As China Rolls Ahead, Fear Follows | False | By David Barboza | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/world/americas/13venez.html | Detroitâ€šÃ„Ã´s Monsters Thrive on a Diet of Cheap Gas | False | By Simon Romero | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/basketball/13nets.html | The Nets Give the Lakers All That They Can Handle | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13neediest.html | At 86, Finding a Way to Pass the Time Thatâ€šÃ„Ã´s Left | False | By Rebecca White | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/ncaafootball/13colleges.html | Floridaâ€šÃ„Ã´s Hiring of Muschamp Is Bold and Risky | False | By Pete Thamel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/media/13gawker.html | Hackers Disrupt Sites Run by Gawker Media | False | By Brian Stelter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/media/13bewkes.html | Time Warner Views Netflix as a Fading Star | False | By Tim Arango | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/us/politics/13memo.html | Out of Power Soon, and Out of Sorts Now | False | By Carl Hulse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/football/13bears.html | In Snowy Conditions, a Patriots Wonderland | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13tarrytown.html | Heightened Fiscal Pressures Loom for Tarrytown | False | By Winnie Hu | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/13rhoden.html | More Bluster Than Results for Ryan | False | By William C. Rhoden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13diary.html | Metropolitan Diary | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/13madoff.html | Madoff Lawsuits Are Headed for Court | False | By Graham Bowley and Peter Lattman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/13views.html | Bankers in Energy Are in Short Supply | False | By Rob Cox | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/economy/13grocer.html | Struggling in the Downturn, A.&P. Files for Bankruptcy | False | By Michael J. de la Merced | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/baseball/13yankees.html | Leeâ€šÃ„Ã´s Silence Keeps Yankees and Rangers Hung in Suspense | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/us/politics/13paul.html | Rep. Ron Paul, G.O.P. Loner, Comes In From Cold | False | By Kate Zernike | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/soccer/13onsoccer.html | Middle East Becomes Bigger Player | False | By Rob Hughes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/technology/13facebook.html | Facebook Wrestles With Free Speech and Civility | False | By Miguel Helft | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/basketball/13carmelo.html | Carmelo Anthony Watch Provides a Few Clues | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/13ahead.html | Economic Reports for the Week of Dec. 13 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/13mustang.html | In Mustang Makeovers, Trainers Tame Wild Horses for Adoption in 100 Days | False | By James Card | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/arts/design/13daphnis.html | Nassos Daphnis, an Artist of Geometry, Dies at 96 | False | By William Grimes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/us/13homeless.html | Los Angeles Confronts Homelessness Reputation | False | By Adam Nagourney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/science/13fenn.html | John B. Fenn, Nobel Winner Who Studied Large Molecules, Dies at 93 | False | By Kenneth Chang | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/theater/reviews/13whos.html | Watch It, Martha: This George Is a Stealth Bomb | False | By Charles Isherwood | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/global/13wiki.html | Defenders of WikiLeaks Swarmed Wrong Target | False | By Ian Austen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13cityroom.html | 50 Years Later, Traces of an Air Crash Linger in Rusty Metal, and Memories | False | By James Barron | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/us/13prison.html | Inmates in Georgia Prisons Use Contraband Phones to Coordinate Protest | False | By Sarah Wheaton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13nomad.html | In This Journey, Every Sunday Is Moving Day | False | By Noah Rosenberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13cap.html | Cuomo Plans to Push for a Cap on Property Taxes | False | By Winnie Hu | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13taxitv.html | Taxi TV Screens Gain Ad Business in New York | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/media/13current.html | Public Broadcaster Is to Sell Current, a Trade Publication | False | By Elizabeth Jensen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/us/13fund.html | Administrator of BP Fund Offers Bonuses to Spill Victims Who Bypass Suits | False | By John Schwartz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/opinion/13mon2.html | Judicial Scrutiny Before Death | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/opinion/13language.html | How Can a Tongue-Tied America Be a Global Leader? | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/opinion/13douthat.html | A Serious Man | False | By Ross Douthat | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/opinion/13mon3.html | Preying on Veterans | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/opinion/13teach.html | And the Oscar for Teaching Goes to ... | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/opinion/13harrison.html | Drawing a Line in the Water | False | By Selig S. Harrison | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/opinion/13mon4.html | Shut Those Doors | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/opinion/13mon1.html | They Havenâ€šÃ„Â´t Learned | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/opinion/13kelly.html | Bones of Contention | False | By Robert L. Kelly | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/opinion/13krugman.html | Block Those Metaphors | False | By Paul Krugman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13kosher.html | At Kosher Chefsâ€šÃ„Â´ Cook-Off, Forget Foie Gras | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/sports/hockey/13rangers.html | Rangers Hand Capitals Sixth Defeat in a Row | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13burial.html | Reviving a Ritual of Tending to the Dead | False | By Paul Vitello | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/us/politics/13tax.html | In Tax Benefits to the Middle, Political Lift for Obama | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/arts/design/13desert.html | Saudi Urban Projects Are a Window to Modernity | False | By Nicolai Ouroussoff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/media/13adco.html | Buick Underwrites MSN Travel Show â€šÃ„Â¨Re: Discoverâ€šÃ„Â´ | False | By Andrew Adam Newman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/business/13bonds.html | Treasury Bill Auctions and Bond Offerings Scheduled for This Week | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/nyregion/13towns.html | On Drilling, Paterson Pleases Both Sides | False | By Peter Applebome | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/us/politics/13convention.html | Cities Compete for 2012 Democratic Convention | False | By Katharine Q. Seelye | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/global/14euecon.html | Leaders Differ on E.U. Bailout Fund | False | By Stephen Castle and James Kanter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/europe/14russia.html | Medvedev Warns Against Ethnic Attacks | False | By Michael Schwirtz and Ellen Barry | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/14markets.html | Markets Struggle in Final Minutes of Trading | False | By Christine Hauser | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-16 | https://www.nytimes.com/2010/12/14/fashion/14iht-FJEWEL14.html | Rocks of Ages | False | By Suzy Menkes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/opinion/14iht-olddec14.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/opinion/14iht-edletters14.html | Criticizing Israel | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/opinion/14iht-edcohen14.html | U.S. Illusions in Lebanon | False | By Roger Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/rugby/14iht-RUGBY14.html | Player of the Year Is Not Afraid of Change | False | By Emma Stoney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/europe/14iht-politics14.html | In Cables, a More Savvy Washington | False | By John Vinocur | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/14iht-conway14.html | The Great Rustici Emerges From the Shadows | False | By Roderick Conway Morris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/europe/14sweden.html | Police Say Early Detonation of Bomb Averted Disaster in Sweden | False | By John F. Burns and Ravi Somaiya | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/middleeast/14iran.html | Iranian Leader Suddenly Fires Top Diplomat | False | By William Yong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/europe/14italy.html | Berlusconi Pleads for Support Ahead of Confidence Vote | False | By Rachel Donadio and Liz Alderman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/us/14bar.html | Court Chooses Guardians for Orphaned Arguments | False | By Adam Liptak | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/video-games/14mickey.html | Mickey Moves to Another Screen | False | By Seth Schiesel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/middleeast/14mideast.html | U.S. Middle East Envoy Attempts to Restart Peace Process | False | By Ethan Bronner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/asia/14china.html | Ethnic Mongolian Dissident Released by China Is Missing | False | By Andrew Jacobs | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/global/14trade.html | World Trade Organization Upholds American Tariffs on Tires From China | False | By Sewell Chan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/policy/14health.html | Judge Voids Key Element of Obama Health Care Law | False | By Kevin Sack | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/global/14yen.html | Japan Will Cut Corporate Income Tax Rate | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/14time.html | Tracking Tardy Flights | False | By Susan Stellin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/14really.html | The Claim: Multivitamins Can Disrupt Users' Sleep. | False | By Anahad O'Connor | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/14yawn.html | Birds Do It ... We Do It ... and No One Knows Why | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14appraisal.html | Tenant's Typical Headaches, but in Grand Style | False | By Christine Haughney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/football/14fastforward.html | A Meaningful December for the Colts | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/asia/14iht-houses.html | Saving a Korean District | False | By Mark McDonald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/14cancer.html | Study of Baby Teeth Sees Radiation Effects | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/global/14iht-busnav14.html | Saving Face in China | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/14drug.html | Narcotic Painkillers May Pose Danger to Elderly Patients, Study Says | False | By Barry Meier | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/global/14hybrid14.html | Billionaire Backs a Gas-Electric Hybrid Car to Be Built in Russia | False | By Andrew E. Kramer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/research/14hazards.html | Hazards: Mercury Prompts a New Call to Limit Tuna | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/14flier.html | The Cobra Was O.K.; The Duck Tongue Not So Much | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14arsenic.html | Poisoned Debate Encircles a Microbe Study's Result | False | By Dennis Overbye | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/14brody.html | Before You Lift a Weight, Get Some Advice | False | By Jane E. Brody | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/14global.html | Tuberculosis: World Health Organization Endorses a Device for Quicker Diagnosis | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/14alzheimers.html | Insights Give Hope for New Attack on Alzheimer's | False | By Gina Kolata | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14obinsect.html | Big Brains Steal Insects's Breath Away | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/music/14hundred.html | Mining Multiple Sources for Synthetic Character but an Organic Effect | False | By Nate Chinen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14neuron.html | Decoding the Human Brain, With Help From a Fly | False | By Nicholas Wade | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/14klass.html | Untangling the Myths About Attention Disorder | False | By Perri Klass, M.D. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/music/14choice.html | Critics's Choice: New CDs | False | By Jon Caramanica and Nate Chinen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/research/14hormone.html | Review Suggests Benefits in Estrogen | False | By Tara Parker-Pope | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14qna.html | Pressure Problems | False | By C. Claiborne Ray | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/14fed.html | Fed's Contrarian Has a Wary Eye on the Past | False | By Sewell Chan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/music/14hope.html | No Musicians Harmed in Playing This Concert | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/music/14luke.html | On a Cold Night, Bending the Rules of Harmony | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14angier.html | Musk Oxen Live to Tell a Survivors's Tale | False | By Natalie Angier | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/design/14abroad.html | When Overlooked Art Turns Celebrity | False | By Michael Kimmelman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14tier.html | Real Evidence for Diets That Are Just Imaginary | False | By John Tierney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/dance/14ailey.html | Reaching Upward, With Body and Soul | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-13 | https://www.nytimes.com/2010/12/13/us/13caucus.html | Democrats Adjust to a Downswing | False | By John Harwood | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/space/14cosmic.html | Rings in Sky Leave Alternate Visions of Universes | False | By Dennis Overbye | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/asia/14india.html | Telecom Scandal Plunges India Into Political Crisis | False | By Jim Yardley and Heather Timmons | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/14views.html | Trimming Bloated Balance Sheets | False | By Agnes T. Crane and Christopher Swann | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/books/review/14book.html | Deeper Looks at the Crisis of '08 and the Oval Office | False | By Michiko Kakutani | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/design/14pompeii.html | Pompeii's Problems Reflect Longstanding Neglect | False | By Elisabetta Povoledo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/design/14warhol.html | Foundation Says Itâ€šÃ„Ã´s Ending Smithsonian Support | False | By Kate Taylor | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/us/14list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/television/14king.html | Larry King Prepares to Sign Off, and Everybodyâ€šÃ„Ã´s Talking | False | By Bill Carter and Brian Stelter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/europe/14suspect.html | Swedish Bombing Suspectâ€šÃ„Ã´s Drift to Extremism | False | By Ravi Somaiya | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/dance/14fly.html | Modern-Dance History Times Five, With Plenty of Theatricality | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/television/14arts-FOOTBALLDOMI_BRF.html | Football Dominates Sunday Night Again | False | By Benjamin Toff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14letters-THEPUZZLEGEN_LETTERS.html | The Puzzle Generation (1 Letter) | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14letters-THEFABULOUSF_LETTER.html | The Fabulous Fibonacci (2 Letters) | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-13 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14letters-FIRSTMAKETHE_LETTER.html | First Make Them Laugh (1 Letter) | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14letters-EVERYPIECEIN_LETTERS.html | Every Piece in Place (1 Letter) | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/us/14brfs-COMPUTERVSJE_BRF.html | Computer vs. â€šÃ„Ã²Jeopardyâ€šÃ„Ã´ Stars | False | By Brian Stelter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14deputy.html | New Schools No. 2 Wants More and Better Testing | False | By Fernanda Santos | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/asia/14afghan.html | Killings of Afghan Relief Workers Stir Debate | False | By Rod Nordland | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/economy/14tax.html | Tax Breaks Bring Hope for Hiring | False | By David Kocieniewski | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/us/14dakota.html | Execution 150 Years Ago Spurs Calls for Pardon | False | By Robert K. Elder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/media/14music.html | Piracy Fight Shuts Down Music Blogs | False | By Ben Sisario | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/14holbrooke.html | Strong American Voice in Diplomacy and Crisis | False | By Robert D. McFadden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14creatures.html | In a Single-Cell Predator, Clues to the Animal Kingdomâ€šÃ„Ã´s Birth | False | By Sean B. Carroll | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/middleeast/14israel.html | Israelâ€šÃ„Ã´s Arabs and Jews, United by Flames | False | By Isabel Kershner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/us/14atheist.html | Atheist Ads on Buses Rattle Fort Worth | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14harlem.html | Harlem Hospital Doctors Threaten to Strike | False | By Anemona Hartocollis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/14road.html | The Room Is Booked, Until the Hotel Says It Isnâ€šÃ„Ã´t | False | By Joe Sharkey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/us/14creede.html | From the Delta to Winterâ€šÃ„Ã´s Deep Blues | False | By Kirk Johnson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14nyc.html | At Aqueduct, More Bettors, but Little Sense of Life | False | By Clyde Haberman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/middleeast/14briefs-Iraq.html | Iraq: 4 Killed at Shiite Observance | False | By Jack Healy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/europe/14briefs-Hostage.html | France: Boy Held in Hostage-Taking | False | By Marie-Pia Gohin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/football/14jets.html | Contrite Jets Suspend Coach After Sideline Trip of Dolphin | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/europe/14briefs-France.html | France: Veiled Driver'sÃ,Â's Fine Rescinded | False | By Steven Erlanger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/science/14anthropology.html | Anthropology Group Tries to Soothe Tempers After Dropping the Word 'Ã,Â'ScienceâÃ,Â' | False | By Nicholas Wade | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14wage.html | Workers'Ã,Â' Safeguards Strengthened by N.Y. Law | False | By Sam Dolnick | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/world/africa/14briefs-Sudan.html | Sudan: Vote Called Off on Fate of Town | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14neediest.html | Overcoming Difficulties, One by One, With a Little Aid | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/14records.html | Panel Set to Study Safety of Electronic Patient Data | False | By Milt Freudenheim | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/us/14cong.html | Tax-Cut Package Passes Crucial Senate Test | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/football/14fans.html | No Favre, but Lots of Fans in Detroit | False | By Joanne C. Gerstner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/media/14addo.html | For New YearâÃ,Â's Eve, the Tie-Ins Erupt | False | By Andrew Adam Newman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14vets.html | Queens Court for Veterans Aims to Help, Not Punish | False | By John Eligon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 0001-01-01 | https://www.nytimes.com/2010/12/14/sports/baseball/14kepner.html | Phillies Come Out of Nowhere in Winning Bid for Lee | False | By Tyler Kepner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/us/politics/14steele.html | Embattled G.O.P. Chief Is Seeking a Second Term | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/14/business/14jordan.html | Chuck Jordan, Innovative G.M. Designer, Dies at 83 | False | By Douglas Martin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14stab.html | Man Stabbed His Parents, Then Jumped in Front of a Train, the Police Say | False | By Karen Zraick and Tim Stelloh | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14otb.html | A Hole in Old Routines After OTB Parlors'Ã,Â' Last Day | False | By Michael Wilson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14bigcity.html | Michelle Paterson Steps Into the Limelight, Briefly | False | By Susan Dominus | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/us/politics/14bai.html | As Electoral Ground Shifts, Bloomberg Could Skip the Party | False | By Matt Bai | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/14amgen.html | Amgen Drug Slows Spread of Cancer but DoesnâÃ,Â't Extend Life | False | By Andrew Pollack | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/football/14dome.html | With Their Dome Deflated, the Vikings Still Need a Home | False | By Pat Borzi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14bodies.html | 4 Bodies Found Along a Suffolk Road | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/opinion/l14friedman.html | Should We Pull Back in the Mideast? | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14frack.html | New Round of Comments on Drilling | False | By Mireya Navarro | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/baseball/14agent.html | Darek Braunecker, Agent for Cliff Lee, Is Getting Noticed | False | By David Waldstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14tenure.html | New Guidelines Make Teacher Tenure Less Automatic in New York City | False | By Fernanda Santos | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/opinion/l14anthro.html | The Definition of Science | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/policy/14legal.html | Years of Wrangling Lie Ahead for Health Care Law | False | By Kevin Sack | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/policy/14assess.html | Just One Ruling, But an Outsize One | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/health/policy/14impact.html | Law Will Proceed, Administration Says | False | By Robert Pear and Reed Abelson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/basketball/14union.html | N.B.A. Players Voting on Step Toward Dissolving Union | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/hockey/14rookie.html | Flashy Goal Is Nothing New for a Rookie | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/nyregion/14dj.html | After Months in Limbo, Paterson Aide Charged in Abuse Case Is Fired | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/opinion/l14shoah.html | Holocaust, Remembered | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/baseball/14bats.html | Familiar Faces Round Out Metsâ€šÃ„Ã´ Coaching Staff | False | By David Waldstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/opinion/l14translate.html | Literature in Translation | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/opinion/l14social.html | My Social Security Number | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/opinion/l14freshman.html | Deficits of Their Own | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/14cup.html | Development Costs Imperil San Franciscoâ€šÃ„Ã´s Cup Bid | False | By Ken Belson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/opinion/14brooks.html | Ben Franklinâ€šÃ„Ã´s Nation | False | By David Brooks | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/opinion/14zagat.html | Adding Fairness to the Tip | False | By TIM and NINA ZAGAT | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/opinion/14ledbetter.html | What Ike Got Right | False | By James Ledbetter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/opinion/14tue1.html | College, Jobs and Inequality | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/opinion/14tue2.html | The Latest Health Care Decision | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/opinion/14tue3.html | Congress and the Court | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/opinion/14tue4.html | Swedenâ€šÃ„Ã´s Near Miss | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/business/economy/14hamp.html | Panel Is Critical of Obama Mortgage Modification Plan | False | By David Streitfeld | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/football/14battista.html | Giantsâ€šÃ„Ã´ Weekend Trip and Favreâ€šÃ„Ã´s Streak Are Over | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/football/14giants.html | Finally on a Field, the Giants Get the Job Done | False | By Joanne C. Gerstner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/14sportsbriefs-cup.html | Americaâ€šÃ„Ã´s Cup Threatens Move | False | By Ken Belson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/baseball/14yankees.html | Cliff Lee Accepts Late Bid by the Phillies | False | By Tyler Kepner and Michael S. Schmidt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/arts/music/15mccartney.html | McCartney Plays Apollo, His â€šÃ„Ã´Holy Grailâ€šÃ„Ã´ | False | By Ben Ratliff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/arts/music/14lateiner.html | Jacob Lateiner, Pianist and Scholar, Dies at 82 | False | By Margalit Fox | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/soccer/14goal.html | South Africaâ€šÃ„Ã´s World Cup Success Was Boost for Russia and Qatar | False | By Jack Bell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-14 | https://www.nytimes.com/2010/12/14/sports/basketball/14dribble.html | Deciphering Stoudemire-Nash Split | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/europe/15assange.html | Release on Bail of WikiLeaks Founder Is Delayed by Appeal | False | By Ravi Somaiya | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/europe/15italy.html | Berlusconi Survives Confidence Vote | False | By Rachel Donadio | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/global/15euro.html | E.U. States Ready to Back European Central Bank Fund Request | False | By Jack Ewing and Matthew Saltmarsh | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/global/15ecb.html | European Central Bank May Seek to Raise Reserves | False | By Jack Ewing | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/europe/15russia.html | Russia Approves Road That Will Run Through Forest | False | By Michael Schwirtz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/opinion/15iht-olddec15.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/arts/15iht-LON15.html | Derek Jacobi's Close-Up 'King Lear' | False | By Matt Wolf | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/global/15air.html | Industry Group Sees Airline Profits Improving | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-13 | https://www.nytimes.com/2010/12/13/opinion/13iht-edgorbachev13.html | President Medvedev, Russia Needs a New Agenda | False | By Mikhail Gorbachev | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/opinion/15iht-edletters15.html | The Unwieldy E.U. | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/soccer/15iht-SOCCER15.html | United Displays Soccer Work Ethic for Chilean Miners | False | By Rob Hughes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/arts/15iht-loomis15.html | Pablo Neruda and His Mailman, This Time Sung | False | By George Loomis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/asia/15iht-letter15.html | Ambitions Meet Reality in India | False | By Nilanjana S. Roy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/europe/15germany.html | Raid on Islamic Groups in Germany | False | By Alan Cowell and Michael Slackman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/15markets.html | Bond Yields Rise as the Fed Continues Its Buying Program | False | By Christine Hauser | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/opinion/15iht-edmalley15.html | Nothing Left to Talk About | False | By Hussein Agha and Robert Malley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/asia/15bangladesh.html | Bangladesh Factory Fire Kills at Least 20 | False | By Julfikar Ali Manik and Vikas Bajaj | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15about.html | Rock Fame: Won, Lost and Re-enacted | False | By Paul Vitello | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/global/15bonus.html | Dublin Blocks Bank Bonus Payments | False | By Julia Werdigier | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/baseball/15vecsey.html | The Phillies Are Now the Hunted | False | By George Vecsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15fridge.html | Big Appliances Put Out as Trash Are Vanishing, Puzzling the City | False | By William K. Rashbaum | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/opinion/15iht-edkennard14.html | Partnership for Innovation | False | By WILLIAM E. KENNARD | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/15census.html | Immigrants Make Paths to Suburbia, Not Cities | False | By Sabrina Tavernise and Robert Gebeloff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/global/15chinawind.html | To Conquer Wind Power, China Writes the Rules | False | By Keith Bradsher | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/asia/15nukes.html | U.S. Concludes N. Korea Has More Nuclear Sites | False | By David E. Sanger and William J. Broad | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/technology/15mobile.html | U.K. Mobile Phone Operator to Offer Unlimited Internet Access | False | By Kevin J. O'Brien | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/global/15google.html | France Says Google May Have Misused Its Search Advantage | False | By Eric Pfanner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/asia/15mullen.html | Mullen Expresses Impatience With Pakistan on Visit | False | By Thom Shanker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/global/15tax.html | Swiss Banker Is Accused of Advising Americans to Evade Taxes | False | By Lynnley Browning | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/economy/15fed.html | Fed Goes Ahead With Bond Plan | False | By Sewell Chan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/realestate/commercial/15grad.html | The Real Estate Collapse? Itâ€šÃ„Ã´ll Be in the Final | False | By Julie Satow | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/global/15rupe.html | India and China Cautious On Eve of a State Meeting | False | By Heather Timmons | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/global/15iht-ruble15.html | Sidestepping the U.S. Dollar, a Russian Exchange Will Swap Rubles and Renminbi | False | By Andrew E. Kramer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/baseball/15yankees.html | By Landing Lee, Phillies Make Claim to New Empire | False | By Tyler Kepner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/realestate/commercial/15westerly.html | Westerly, R.I., Waits for Its Development Angel | False | By Lisa Prevost | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-18 | https://bucks.blogs.nytimes.com/2010/12/14/a-progress-report-on-gay-employee-health-benefits/ | A Progress Report on Gay Employee Health Benefits | False | By Tara Siegel Bernard | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/reviews/15rest.html | Kin Shop | False | By Sam Sifton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/theater/reviews/15with.html | The Borders That Love Crosses | False | By Andy Webster | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/15views.html | Room at the Top at Goldman Sachs | False | By Rob Cox | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-16 | https://www.nytimes.com/2010/12/16/theater/16dates.html | Itâ€šÃ„Ã´s Date Night, and Lots of Strangers Are Along for the Ride | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/reviews/15under.html | Tacombi at Fonda Nolita and Cascabel Taqueria | False | By Oliver Strand | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15blood.html | Without Blood Sausage, It Just Wouldnâ€šÃ„Ã´t Be Christmas | False | By Julia Moskin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/arts/television/15years.html | Paris Back When the Modernist Feast Was First Moveable | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/books/15arts-THEGIRLWITHT_BRF.html | The Girl With the Book About the Famous Author | False | By Julie Bosman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/arts/television/15arts-SINGOFFRISES_BRF.html | â€šÃ„Ã²Sing Offâ€šÃ„Ã´ Rises | False | By Benjamin Toff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/movies/awardsseason/15globes.html | Golden Globes Show Love and Snubs | False | By Brooks Barnes and Michael Cieply | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/movies/15iamsecret.html | Taking an Insiderâ€šÃ„Ã´s Look at Seattleâ€šÃ„Ã´s Outsider Poet | False | By Mike Hale | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/arts/music/15organ.html | Church Seeks to Replace Its Busy Organ | False | By Daniel J. Wakin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16CRITIC.html | The Fun House Awaits | False | By Cintra Wilson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15appleman.html | Nate Appleman, Rising Star, Turns Up in a Chipotle | False | By Oliver Strand | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15canes.html | Hand-Pulled Candy Canes From Zoâ€šÃ„â€šÃ„Ã´s Chocolate | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15chocolate.html | A World of Chocolates on the Lower East Side | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15off.html | Off the Menu | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15pour.html | Gifts for Wine and Cocktail Lovers | False | By Eric Asimov | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15vanilla.html | Vanilla, Fresh From Madagascar | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/science/earth/15delta.html | Effort Falters on San Francisco Bay Delta | False | By Felicity Barringer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 2010-12-15 | https://www.nytimes.com/2010/12/15/dining/15brooklyn.html | Brooklyn: The Brand | False | By STEVEN STERN | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-14 | 0001-01-01 | https://www.nytimes.com/2010/12/15/sports/ncaabasketball/15uconn.html | Streaks Link UConn and U.C.L.A. | False | By Jerᅢᄅ Longman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/arts/design/15museum.html | Reopening a House Thatâ€šÃ„Â´s Still Divided | False | By Edward Rothstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/15soda.html | Save the Children Breaks With Soda Tax Effort | False | By William Neuman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/economy/15leonhardt.html | Opposition to Health Law Is Steeped in Tradition | False | By David Leonhardt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/arts/music/15usher.html | The Adoration Aside, There Are Dangers to Being an R&B Heartthrob | False | By Jon Caramanica | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/football/15vikings.html | Vikings Set to Move Outside for Game | False | By Pat Borzi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/americas/15venez.html | Chᅢᄂvez Seeks Decree Powers | False | By Simon Romero | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/politics/15military.html | House Leader in New Bid to Repeal â€šÃ„Â²Donâ€šÃ„Â´t Askâ€šÃ„Â´ | False | By Carl Hulse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/books/15book.html | A Man Who Knew the People Who Mattered, and Wrote About Them | False | By Dwight Garner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/baseball/15sandomir.html | TV Encore for Game 7 of 1960 Yankees-Pirates Series | False | By Richard Sandomir | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/arts/dance/15nutcracker.html | An Earth Mother Holds Her Own Among the â€šÃ„Â²Nutcrackerâ€šÃ„Â´ Bonbons | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/europe/15champagne.html | Buried Treasure in Baltic Has Vintage Taste | False | By John Tagliabue | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/arts/music/15leon.html | Still Elegantly Adjusting to Adversity | False | By Steve Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/15wiki.html | Air Force Blocks Sites That Posted Secret Cables | False | By Eric Schmitt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/americas/15mexico.html | Politics Enables Mexican Fugitive to Defang a Law | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/asia/15policy.html | Intelligence Reports Offer Dim View of Afghan War | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15kitchen.html | A Kitchen-for-Rent Is a Lifeline for the Laid-Off | False | By Fernanda Santos | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15brown.html | Former Prime Minister of Britain Embarks on a Global Opportunity at N.Y.U. | False | By Lisa W. Foderaro | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/opinion/15madoff.html | Give Up on the Estate Tax | False | By Ray D. Madoff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/15diplo.html | Post-Holbrooke Question: â€šÃ„Â²What Now?â€šÃ„Â´ | False | By Mark Landler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/opinion/15wedl.html | Advise and Obstruct | False | | 2011-05-31 | | 1900-01-00 | |
| 2010-12-15 | 2010-12-19 | https://www.nytimes.com/2010/12/19/travel/19prac-travelapps.html | Airport Apps Put You First in Line | False | By Michelle Higgins | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/football/15rhoden.html | Jetsâ€šÃ„Â´ Moore Is on the Side of the Steelersâ€šÃ„Â´ Harrison | False | By William C. Rhoden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15snub.html | No to New York? There Must Be Some Mistake | False | By Manny Fernandez | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/opinion/15friedman.html | Weâ€šÃ„Â´ve Only Got America A | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15seize.html | No Theft Conviction, but Items Remain Seized | False | By John Eligon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15stuyvesant.html | A Rent Spike May Loom at Stuyvesant Town | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/wed3.html | How to Turn Off Voters | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/americas/15briefs-CANDIDATEWAN_BRF.html | Haiti: Candidate Wants a New Vote | False | By Deborah Sontag | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15nycensus.html | Region Is Reshaped as Minorities Go to Suburbs | False | By Sam Roberts | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/baseball/15prior.html | Prior, Former All-Star, Joins Yanks | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/basketball/15knicks.html | As Knicks Add Wins, Minutes Mount, Too | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/15rahm.html | Emanuel Gets a Grilling by Chicagoans Who Think He’s Not Chicagoan Enough | False | By Monica Davey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15neediest.html | A Couple Joined by Cancer, Bound by Love | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/opinion/15health.html | A Judicial Setback for the Health Law | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/opinion/15nixon.html | Nixon and Kissinger’s Comments About Jews | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15bodies.html | Discovery Raises Suspicion of a Serial Killer | False | By Al Baker and Nate Schweber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/theater/reviews/15donny.html | She’s a Little Country, He’s a Little Rock, and They’re Both a Little Bit of Everything | False | By Charles Isherwood | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/opinion/15homeless.html | Homeless in Los Angeles | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/opinion/15ranger.html | Valuing Park Rangers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/football/15giants.html | Giants Have Little Time to Rest in Preparing for Eagles | False | By Mark Viera | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/opinion/15wed4.html | Richard Holbrooke | False | By Carla Anne Robbins | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/opinion/15dowd.html | Usurper in Chief? | False | By Maureen Dowd | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/15author.html | ‘Operation Dark Heart’ Author Sues for Uncensored Edition | False | By Scott Shane | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/nyregion/15espada.html | State Senator Accused of Stealing From a Health Network He Controlled | False | By William K. Rashbaum and Nicholas Confessore | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/opinion/15holbrooke.html | Words of Diplomacy | False | By Richard Holbrooke | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/health/policy/15mandate.html | Ruling Has Some Mulling the Necessity of Mandating Insurance | False | By Robert Pear | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/baseball/15mets.html | Lee the Grinch to Wright’s Santa at Mets’ Party | False | By David Waldstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/opinion/15wed2.html | A Last Chance to Make History | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/15censusside.html | A Sampling of Highs and Lows From Around the Country | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/15list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/politics/15cong.html | Right Flank Puts Pressure on G.O.P. on Tax-Cut Bill | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/politics/15obama.html | Executives Look for Place on the Obama Team | False | By Sheryl Gay Stolberg and Jackie Calmes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/hockey/15amerks.html | 85 Years Ago, Pro Hockey Roared Into the Garden | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/politics/15repubs.html | The Hottest Race Around: G.O.P. Leadership Fight | False | By Jeff Zeleny | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/economy/15panel.html | G.O.P. Panelists Dissent on Cause of Crisis | False | By Sewell Chan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/global/15rare.html | U.S. Called Vulnerable to Rare Earth Shortages | False | By Keith Bradsher | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/15pipe.html | Faulty Weld Is Suspect in Rupture of Pipeline | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-17 | https://www.nytimes.com/2010/12/16/arts/music/16morente.html | Enrique Morente, Celebrated Flamenco Singer, Dies at 67 | False | By Margalit Fox | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/basketball/15dribble.html | Three-Team Deal Could Affect Carmelo Anthony | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/europe/15briefs-Swedenbombing.html | Sweden: F.B.I. Aids Bombing Inquiry | False | By John F. Burns | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/15brfs-LAWSUITOVERM_BRF.html | Georgia: Lawsuit Over Muslim Womanâ€šÃ„Ã´s Head Scarf | False | By Laurie Goodstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/us/15brfs-JUSTICEDEPAR_BRF.html | Louisiana: Justice Department May Sue BP | False | By John Schwartz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/15sportsbriefs-americascup.html | San Francisco Approves Cup Plan | False | By Ken Belson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/sports/olympics/15sportsbriefs-usoc.html | U.S.O.C. Board to Vote on Expanding | False | By Katie Thomas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/africa/15briefs-Bashir.html | Sudan: President Cancels Zambian Trip | False | By Marlise Simons | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/europe/15briefs-Kosovo.html | Kosovo: Report on Organ Trafficking | False | By Marlise Simons | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/world/asia/15briefs-Pakistan.html | Pakistan: Party Leaves Governing Bloc | False | By Salman Masood | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-15 | https://www.nytimes.com/2010/12/15/business/media/15ebooks.html | E-Readers With Color Open Door for Pictures | False | By Julie Bosman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/asia/16korea.html | Amid Tension, South Korea Holds Nationwide Air-Raid Drill | False | By Mark McDonald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/global/16euro.html | Ireland Backs Bailout as Moodyâ€šÃ„Ã´s Warns on Spain | False | By David Jolly and Raphael Minder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/middleeast/16iran.html | Dozens Die in Suicide Bombing in Iran | False | By William Yong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/africa/15kenya.html | International Court Seeks Indictments in Kenya Vote Violence | False | By Jeffrey Gettleman and Marlise Simons | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/opinion/16iht-olddec16.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/europe/16russia.html | Verdict for Russian Tycoon Is Delayed | False | By The New York Times | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/cricket/16iht-CRICKET16.html | Not as Big as the Ashes, but More Important | False | By Huw Richards | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/opinion/16iht-edletters16.html | Medvedev and Putin | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/opinion/16iht-eddikotter16.html | Mao's Great Leap to Famine | False | By FRANK DIKÖTTER | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/global/16rupee.html | China Leader Calls on India to Be a Partner in Asia | False | By Heather Timmons | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/16iht-letter16.html | Statesmen Who Defined a Generation | False | By Richard Bernstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/ncaabasketball/16caltech.html | Sky-High SATs, but the Team´s´s at Rock Bottom | False | By John Branch | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/16doping.html | Spanish Runner at Heart of Major Doping Investigation | False | By Raphael Minder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/16illness.html | New Estimates of Food Poisoning Cases | False | By William Neuman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/europe/16kosovo.html | Report Names Kosovo Leader as Crime Boss | False | By Doreen Carvajal and Marlise Simons | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/16yogurt.html | Dannon Settles With F.T.C. Over Some Health Claims | False | By Timothy Williams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/books/16justice.html | That Lady With the Scales Poses for Her Portraits | False | By Randy Kennedy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/global/16wages.html | Wage Growth Slows in Western Nations | False | By Matthew Saltmarsh | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/science/16staph.html | Staph´s´s Trail Points to Human Susceptibilities | False | By Gina Kolata | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/asia/16china.html | Chinese Shelter Operator Is Accused of Selling Laborers | False | By Andrew Jacobs | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/middleeast/16iraq.html | Reversing Course, a Former Holdout Pulls Iraq Toward a Political Anchor | False | By Steven Lee Myers | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/ncaafootball/16patriot.html | Patriot League Puts Off Decision on Football Scholarships | False | By Joe Drape | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/global/16lemonde.html | Le Monde Ousts Top Manager | False | By Eric Pfanner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/16border.html | Border Patrol Agent Dies in Shootout in Arizona | False | By Marc Lacey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/technology/personaltech/16smart.html | Games and Other Diversions to Turn Into Holiday Gifts | False | By Bob Tedeschi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/politics/16cong.html | House Set to Follow Senate in Approving Tax Deal | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/europe/16moscow.html | A Jittery Night in Moscow After Rumors of a Demonstration | False | By Ellen Barry | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/technology/16tube.html | YouTube Said to Seek a Producer of Web Video | False | By Claire Cain Miller and Brian Stelter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/arts/16iht-rm16cstandup.html | Pushing the Envelope Through Stand-Up Comedy | False | By Sara Hamdan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/arts/16iht-rm16cataman.html | Turkish Artist Comes Full Circle With Retrospective | False | By Susanne Fowler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/smallbusiness/16sbiz.html | A Business Owner Reflects on a Failure to Pay His Taxes | False | By Richard Rys | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/opinion/16iht-edmehr16.html | France's Golden Handcuffs | False | By Patrick Mehr | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/asia/16redcross.html | For Red Cross, Aid Conditions Hit New Low in Afghanistan | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/football/16jets.html | Jets Suspend a Coach Indefinitely | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/global/16cars.html | A Chinese Automaker Secures a Foothold in Europe | False | By Matthew Brunwasser | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16SPOTS.html | Beauty Spots | False | By Hilary Howard | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16Skin.html | Wildly Abrasive | False | By Catherine Saint Louis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/global/16iht-m16bbond.html | Emirates's Regional Debt Market Is Slowly Picking Up | False | By Sara Hamdan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16crih.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/global/16union.html | In Maintaining Support for the Euro, Who Speaks for Europe? | False | By Stephen Castle and Judy Dempsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/arts/dance/16dayton.html | A Dance Troupe Thrives in Dayton | False | By David Belcher | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/energy-environment/16auto.html | Auto Research Group Says Mileage Mandate Will Cost Jobs | False | By Nick Bunkley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16boite.html | District 36 | False | By Joshua David Stein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/16obama.html | Obama Tries Charm Offensive on Group of Top Executives | False | By Helene Cooper | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/16suit.html | U.S. Sues Companies for Spill Damages | False | By John Schwartz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16scene.html | Toys for a Downtown Power Couple | False | By Irina Aleksander | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/europe/16europe.html | Europe Staggers as Critical Summit Looms | False | By Michael Slackman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/arts/music/16trinity.html | â€šÃ„Â²Messiahâ€šÃ„Â´ Season, in All of Its Hues | False | By Allan Kozinn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/technology/personaltech/16pogue.html | An Android Phone That Says â€šÃ„Â²Googleâ€šÃ„Â´ | False | By David Pogue | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/crosswords/bridge/16card.html | Some Books for the Stockings of Less-Experienced Players | False | By Phillip Alder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16COMFORT.html | Stepping Out in Style, and Comfort | False | By Simone S. Oliver | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/technology/personaltech/16askk.html | Making a Photo Book With Scanned Images | False | By J. D. Biersdorfer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/arts/music/16anonymous.html | Noel in the Museum, Medieval Edition | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/arts/music/16orchestra.html | Juilliard Players Join the Fierce Give and Take of a Prokofiev Concerto | False | By Allan Kozinn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/16drug.html | 2 in Race to Lead Johnson & Johnson | False | By Natasha Singer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/arts/music/16tank.html | Suffering of a Noble, Romantic Soul Man | False | By Jon Caramanica | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/technology/personaltech/16basics.html | Home Labs on the Rise for the Fun of Science | False | By Peter Wayner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/theater/reviews/16let.html | Downtown Stalwarts Flock to a Gay Wedding | False | By Jason Zinoman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16maxfish.html | Watching â€šÃ„Â²The Fishâ€šÃ„Â´ Fade to Black | False | By Ben Detrick | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/arts/television/16arts-AWINNINGLOSE_BRF.html | A Winning â€šÃ„Â²Loserâ€šÃ„Â´ | False | By Benjamin Toff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/theater/reviews/16incision.html | Heeding Audience Cues and Ping-Pong Balls | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/science/16terror.html | U.S. Rethinks Strategy for the Unthinkable | False | By William J. Broad | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/nyregion/16housing.html | Agreement Seems Near on Long-Stalled Lower East Side Project | False | By Cara Buckley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/movies/awardsseason/16bagger.html | For Kevin Spacey, a Reviled Lobbyist Is No Mere Villain | False | By Melena Ryzik | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/garden/16rooms.html | Widl Chapmanâ€šÃ„Â´s Vivid Dormitory Commons in Brooklyn | False | By Elaine Louie | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/garden/16goods.html | The New I:Wing Fan | False | By Tim McKeough | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/garden/16prag.html | Painting Without Pain: The Basics | False | By Bob Tedeschi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/garden/16deals.html | Soles at Ligne Roset, Intâ€šÃ©rieurs and Others | False | By Rima Suqi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/garden/16open.html | Lillian August Opens in Manhattan | False | By Rima Suqi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/garden/16shop.html | Doormats | False | By Tim McKeough | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/garden/16qna.html | Charlie Baker on Creating Windows for Hermâ€šÃ©s | False | By Rima Suqi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/garden/16outsourcebox.html | Tree-Trimming Advice From the Experts | False | By Penelope Green | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/garden/16outsource.html | Even the Tree Has a Stylist | False | By Penelope Green | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/garden/16makedo.html | In Make-Do Objects, Collectors Find Beauty Beyond Repair | False | By Andrea Codrington Lippke | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16close.html | A-List Parties: More Taste, Less Flash | False | By Alex Williams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/greathomesanddestinations/16location.html | An English House That Generates as Much as It Consumes | False | By Maeve Hosea | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/books/16jaimy.html | Writer Races to Victory From Way Off the Pace | False | By Charles McGrath | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-15 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16ROW-1.html | Red Carpet Dress-Up Is Stylish Again | False | By Eric Wilson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/books/16book.html | A Sherlock Holmes Tale Thatâ€šÃ„Â´s Hardly Elementary | False | By Janet Maslin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/newly.html | Newly Released Books | False | By Susannah Meadows | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/16brfs-SHERIFFSDEPU_BRF.html | California: Sheriffâ€šÃ„Â´s Deputies Brawl | False | By Ian Lovett | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/education/16naming.html | Los Angeles Schools to Seek Sponsors | False | By Jennifer Medina | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/16/sports/16miller.html | MacKenzie Miller, Trained Champion Horses, Dies at 89 | False | By William Grimes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/global/16wind.html | Chinaâ€šÃ„Â´s Push Into Wind Worries U.S. Industry | False | By Tom Zeller Jr. and Keith Bradsher | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/africa/16honeymoon.html | Counting the Victims in a Honeymoon Killing | False | By Barry Bearak | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/basketball/16vecsey.html | At the Garden, the Buzz Is Back, and So Are the Knicks | False | By George Vecsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/16brfs-EXOFFICIALGU_BRF.html | Louisiana: Ex-Official Guilty | False | By Campbell Robertson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/16purdue.html | Ruling Is Upheld Against Executives Tied to OxyContin | False | By Barry Meier | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/16kilpatrick.html | Kilpatrick Indicted in Criminal Ring | False | By Nick Bunkley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/ncaafootball/16donor.html | Lineman Steps Out of the Trenches to Save a Strangerâ€šÃ„Â´s Life | False | By Adam Himmelsbach | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/global/16sands.html | Canada Faulted for Lax Oil Sands Oversight | False | By Ian Austen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/basketball/16nets.html | Six Victories, but Five First-Round Draft Picks | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16SKIBUNNIES.html | Ski Bunnies on City Slopes | False | By Irina Aleksander | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/16views.html | Rising Interest Rates and the Fedâ€šÃ„Ã´s Red Ink | False | By Agnes T. Crane and Robert Cyran | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/global/16imports.html | China Agrees to Intellectual Property Protections | False | By Sewell Chan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16MANREPELLER.html | Fashion Triumph: Deflecting the Male Gaze | False | By Irina Aleksander | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/baseball/16phillies.html | Lee Returns, Saying He â€šÃ„Â¹Never Wanted to Leaveâ€šÃ„Â´ | False | By JerˆsÃ© Longman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/media/16adco.html | He Sold a Vision at Fox, and Marketers Bought It | False | By Stuart Elliott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/media/16bloomberg.html | Bloomberg to Publish Editorials | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/health/policy/16health.html | Health Suits Stir Concerns on Court Partisanship | False | By Kevin Sack | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/politics/16bai.html | On Health Law, Check Back in a Generation | False | By Matt Bai | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/baseball/16kepner.html | For G.M.â€šÃ„Â´s, Finding an Ace Is the Easy Part | False | By Tyler Kepner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 0001-01-01 | https://www.nytimes.com/2010/12/16/business/energy-environment/16windside.html | Wind Power for Boston, Made in China | False | By Tom Zeller Jr. and Keith Bradsher | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/nyregion/16plot.html | Life Sentence for Plotting To Set Off Blasts at J.F.K. | False | By Colin Moynihan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/16wiki.html | U.S. Tries to Build Case for Conspiracy by WikiLeaks | False | By Charlie Savage | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/nyregion/16entry.html | A Voice for Radio, With Oprahâ€šÃ„Â´s Ambition | False | By Robin Finn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16ipad.html | Coming to Grips With Lugging an iPad | False | By Jennifer 8. Lee | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/nyregion/16towns.html | Walk In, Grab a Muffin and Watch a Newspaper Reinvent Itself | False | By Peter Applebome | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/16diplo.html | Clinton Pledges Bigger Role for Besieged State Department | False | By Mark Landler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/europe/16sweden.html | Sweden Bombing Doesnâ€šÃ„Â´t Soil Image of Tolerance | False | By John F. Burns | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/middleeast/16nations.html | Security Council Removes Restrictions on Iraq | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/europe/16france.html | In France, Civil Unions Gain Favor Over Marriage | False | By Scott Sayare and MaˆsÃ¨a de la Baume | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/nyregion/16palisades.html | As Koreans Pour In, a Town Is Remade | False | By Richard PˆsÃ©rez-PeˆsÃ±a | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/nyregion/16citytime.html | Fraud Charges in New Yorkâ€šÃ„Â´s Payroll Overhaul | False | By John Eligon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/nyregion/16neediest.html | Making It, Until a Slip on the Ice Threw Life Into Crisis | False | By Andrew Keh | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/fashion/16TRADE.html | Black, White and Plaid All Over | False | By David Colman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/nyregion/16bodies.html | Hunt Is On for Serial Killer in Long Island Deaths | False | By Al Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/asia/16south.html | NATO Push Deals Taliban a Setback in Kandahar | False | By Carlotta Gall and Ruhullah Khapalwak | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/asia/16kunduz.html | Taliban Extend Reach to North, Where Armed Groups Reign | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/politics/16start.html | Arms Pact Passes One Test as Senate Acts to Debate It | False | By Peter Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/nyregion/16strike.html | At Hospital, Preparing for a Strike | False | By Anemona Hartocollis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/business/16elan.html | Irish Drug Maker Settles Charges of Improper Marketing | False | By Duff Wilson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/nyregion/16espada.html | Espada and Son Plead Not Guilty to Embezzling From Health Network | False | By Nicholas Confessore and Colin Moynihan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/nyregion/16lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/hockey/16rangers.html | 4-Goal Burst by Rangers Takes Focus Off Penguins | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/opinion/16niedermeyer.html | A Green Detroit? No, a Guzzling One | False | By Edward Niedermeyer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/opinion/16prieto.html | Get the Lead Out of Hunting | False | By Anthony Prieto | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/basketball/16cavs.html | Heat and Cavaliers Pass in the Night | False | By Harvey Araton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/sports/basketball/16knicks.html | Knicks Canâ€šÃ„Â´t Beat Buzzer or Celtics | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/16bully.html | Town Mute for 30 Years About a Bullyâ€šÃ„Â´s Killing | False | By A. G. Sulzberger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 0001-01-01 | https://www.nytimes.com/2010/12/16/sports/baseball/16feller.html | Bob Feller, Whose Fastball Dazzled, Dies at 92 | False | By Richard Goldstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/europe/16briefs-Italy.html | Italy: Court Upholds Convictions of Americans in Kidnapping Case | False | By Elisabetta Povoledo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/arts/design/16censors.html | Curators Criticize Controversial Artâ€šÃ„Â´s Removal | False | By Kate Taylor | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/16/world/16glitman.html | Maynard W. Glitman, Arms Negotiator, Dies at 77 | False | By Margalit Fox | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/europe/16briefs-france.html | France: Freedom for Noriega Rejected | False | By Maâ€šÃ´a de la Baume | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/europe/16briefs-germany.html | Germany: A Contribution for Auschwitz | False | By Victor Homola | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/europe/16briefs-Ukraine.html | Ukraine: Investigation of Ex-Premier | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/opinion/16artist.html | A Provocative Artwork That Provoked | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/opinion/16thurs2.html | Italyâ€šÃ„Â´s Crisis of Confidence | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/opinion/16thurs3.html | The Politicization of a Respected Court | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/opinion/16thurs4.html | Cartel Gunmen Buy American | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/opinion/16thurs1.html | On Borrowed Time | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/opinion/16kristof.html | Heroic, Female and Muslim | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/opinion/16obama.html | Can a Black President Afford to Act Angry? | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/opinion/16collins.html | The Crying Game | False | By Gail Collins | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/politics/16military.html | House Votes to Repeal â€šÃ„ÂšDonâ€šÃ„Â´t Ask, Donâ€šÃ„Â´t Tellâ€šÃ„Â´ | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/16delta.html | Officials Back Plan to Restore California Bay Delta | False | By Felicity Barringer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/politics/16alzheimer.html | With Alzheimer's Patients Growing in Number, Congress Endorses a National Plan | False | By Pam Belluck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/16brfs-NEONAZIGUILT_BRF.html | Florida: Neo-Nazi Guilty of Murder | False | By John Schwartz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/politics/16earmark.html | Votes to Ban Pet Projects Did Not Deter Requests | False | By Ron Nixon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/us/16prison.html | Some Georgia Inmates Return to Work | False | By Sarah Wheaton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/world/americas/16brazil.html | Amnesty for Brazil Dictatorship Is Challenged | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-16 | https://www.nytimes.com/2010/12/16/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/europe/17assange.html | WikiLeaks Founder Is Released on Bail | False | By Ravi Somaiya | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/asia/17afghan.html | Obama Cites Afghan Gains as Report Says Exit Is on Track | False | By Helene Cooper and David E. Singer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/asia/17iht-letter17.html | Indian Farmers Turn to New Crops as Climate Gets Drier | False | By Akash Kapur | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/music/17prince.html | True Guitar Hero, With More Love and Less Leer | False | By Jon Pareles | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/africa/17ivory.html | Security Forces Open Fire on Protesters in Ivory Coast | False | By Adam Nossiter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/magazine/19Industry-t.html | In Pursuit of the Perfect Brainstorm | False | By David Segal | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/opinion/17iht-edletters17.html | Friedman and the Middle East | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/business/global/17basel.html | Basel Report Shows Banks Have Way to Go to Meet Capital Rules | False | By Jack Ewing | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/business/global/17ecb.html | European Central Bank to Nearly Double Its Capital Reserves | False | By Jack Ewing | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/soccer/17iht-SRYSSOCCER17.html | Keeping an Eye on Soccer's Goal | False | By Rob Hughes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/asia/17india.html | In India, Chinese Leader Pushes Trade | False | By Jim Yardley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/music/19pareles.html | 2010 Anthems: From a Kiss-Off to Jolts of Hope | False | By Jon Pareles | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/17/sports/17sports-spain.html | Of Triumphs, Trials and a Golden Year for Spain | False | By Christopher Clarey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/music/19caramanica.html | The Purpler the Bruise, the Sweeter the Song | False | By Jon Caramanica | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/17iht-SRYSLIST17.html | The Year Was Theirs, in Victory and Defeat | False | By Christopher Clarey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/autoracing/17formulaone-review.html | Formula One's New Old Model | False | By Brad Spurgeon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/music/19chinen.html | Renewal, the Sensual and Fraught Candor | False | By Nate Chinen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/europe/17ireland.html | European Court Rules Against Irish Abortion Law | False | By Sarah Lyall | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/music/19ratliff.html | Redrawing Rhythmic Strategies | False | By Ben Ratliff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/dance/19sulcas.html | Slowly Altering Expectations | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/dance/19larocca.html | Vibrant Sceneâ€šÃ‚Â´s 20th-Century Base | False | By Claudia La Rocca | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/music/19tomassini.html | City Opera Faces Hard Times With Daring | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/music/19kozinn.html | Exotic Timbres in the Darkness | False | By Allan Kozinn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/music/19wakin.html | What, and Who, Worked (Mostly) on Classical Stages | False | By Daniel J. Wakin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/baseball/17reflect.html | Feller Proud to Serve in â€šÃ‚Â²Time of Needâ€šÃ‚Â´ | False | By The New York Times | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/opinion/17iht-olddec17.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/europe/17russia.html | Putin Speaks His Mind, and Then Some, on Television | False | By Ellen Barry | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/movies/19scott.html | The Cinematic State of Things | False | By A.O. Scott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/television/19stanley.html | Unexpected, Unfiltered, Unbelievable, Unctuous | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/theater/19brantley.html | Hath Not a Year Highlights? Even This One? | False | By Ben Brantley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/business/media/17privacy.html | A Call for a Federal Office to Guide Online Privacy | False | By Tanzina Vega | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/politics/17kennedy.html | Patrick Kennedy Packs Up 63 Years of Family History | False | By Abby Goodnough | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/movies/17tron.html | Following in Fatherâ€šÃ‚Â´s Parallel-Universe Footsteps | False | By Manohla Dargis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/business/17fees.html | Fed Proposes Rules to Cut Debit Card Fees | False | By Eric Dash | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/theater/19isherwood.html | Bright Fodder for Future Revivals | False | By Charles Isherwood | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/opinion/17iht-edattali17.html | Let the E.U. Borrow | False | By JACQUES ATTALI and HARIS PAMBOUKIS\|TRIBUNE MEDIA SERVICES | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/dance/19macaulay.html | Opening Doors And Reaching New Heights | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/movies/17edwards.html | Blake Edwards, Prolific Comedy Director, Dies at 88 | False | By Aljean Harmetz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/technology/17nokia.html | Nokia Sues Apple for Patent Infringement in Europe | False | By Kevin J. Oâ€šÃ‚Â´Brien | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/travel/19hours-paris.html | 36 Hours in Paris | False | By Gisela Williams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/travel/19cultured-barcelona.html | Barcelonaâ€šÃ‚Â´s Other Architect, Domâ€šÃ‚Â¨nech | False | By Andrew Ferren | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/basketball/17araton.html | James, a Co-Star in Miami, Visits Stoudemireâ€šÃ‚Â´s Stage | False | By Harvey Araton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/europe/17germany.html | Germany Will Begin Afghan Exit Next Year | False | By Judy Dempsey and Matthew Saltmarsh | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/dance/19kourlas.html | A Platform For Dancers To Mix It Up | False | By Gia Kourlas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/music/19schweitzer.html | Operas Absurd, Surreal and, of Course, Satirical | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/music/19ssmith.html | Philharmonic Renewed Under a Bold Conductor | False | By Steve Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/business/global/17summit.html | Europe Set to Extend Rescue Fund | False | By Stephen Castle and David Jolly | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19joint.html | A Workout to Make Pulses and Pedals Race | False | By M. Z. Goodman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/science/earth/17berm.html | Berms Built to Stop Oil Are Seen as Ineffective | False | By John Collins Rudolf | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/books/17words.html | In 500 Billion Words, New Window on Culture | False | By Patricia Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17oakye.html | Portraits of Phantoms, Struggling to Stand Out | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/theater/17Theater.html | Theater Listings: Dec. 17 â€šÃ„Â® 23 | False | By The New York Times | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/technology/17oracle.html | Oracleâ€šÃ„Â´s Profit Up 28%, Beating Forecast | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/research/21awareness.html | Awareness: Of Medicines and Mismeasurements | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19sqft.html | Leslie Wohlman Himmel | False | By Vivian Marino | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19mort.html | Hiring a Lawyer for Loan-Modification Help | False | By Lynnley Browning | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/business/17hip.html | The Implants Loophole | False | By Barry Meier | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19lizo.html | The Single-Story House Makes a Comeback | False | By Marcelle S. Fischler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-21 | https://www.nytimes.com/2010/12/21/science/21obbrain.html | Humans, Like Animals, Behave Fearlessly Without the Amygdala | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/research/21risks.html | Risks: Fewer Heart Problems Among Moderate Drinkers | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/dining/17mrcritic.html | This Shrine to Steak Deserves a Little More Respect | False | By Sam Sifton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19wczo.html | In Old Lyme, Fighting a Curb on Year-Round Use | False | By Lisa Prevost | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19njzo.html | Developing in a â€šÃ„Â´Final Frontierâ€šÃ„Â´ of Hoboken | False | By Antoinette Martin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/dining/17fireside.html | Fireside Sitting When Jack Frostâ€šÃ„Â´s Nipping | False | By Shivani Vora | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19posting.html | Junkyard Architecture | False | By Alison Gregor | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/research/21childhood.html | Childhood: A Caffeine Buzz From Soft Drinks | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17noguchi.html | The Far-Ranging Artistic Alliances That Shaped a Sculptor | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19streetscapes.html | Architectural Souvenirs of Bygone Stores | False | By Christopher Gray | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17antiques.html | â€šÃ„Â´Home Theatersâ€šÃ„Â´ for the Victorian Age | False | By Eve M. Kahn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/realestate/17housetour.html | House Tour: Old Saybrook, Conn. | False | By Bethany Lyttle | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregion/17miser.html | Holiday Fun With Joe Yoga and in Parks | False | By Rachel Lee Harris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17pistol.html | Reflections on the Self and the Wider World | False | By Roberta Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17vogel.html | Guggenheim Defends Show of Trusteeâ€šÃ„Â´s Art | False | By Carol Vogel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/music/17schumann.html | Getting to Know Schumann Again, With Some Favorites | False | By Anthony Tommasini, Allan Kozinn, Vivien Schweitzer and Steve Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/dance/17con.html | Marking Time in Spirals, Pretzeling Through Space | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/music/17jansch.html | Casually Tough, Steeled by Ghosts | False | By Ben Ratliff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/music/17ozawa.html | Leader and Players, Deeply Bound | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/movies/17rabbit.html | Charades of Normalcy After Death of a Child | False | By A.O. Scott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/music/17exchange.html | Heartaches and Harmonies | False | By Amanda Petrusich | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/books/17book.html | Funny Guys, Serious Business | False | By Heather Havrilesky | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/dance/17ailey.html | A Physical Choreography, Turning Women Into Targets | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/dance/17ratmansky.html | The Man Behind the New â€šÃ„Â²Nutcrackerâ€šÃ„Â´ in Town | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/television/17arts-CBSSURVIVES_BRF.html | CBS Survives | False | By Benjamin Toff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/business/economy/17norris.html | Ron Paul Appears Poised to Irk the Fed Chief | False | By Floyd Norris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregion/17hospital.html | Strike Averted at Harlem Hospital | False | By Cara Buckley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17galleries-GORDONONSLOW_RVW.html | GORDON ONSLOW FORD: â€šÃ„Â²Paintings and Works onPaper 1939-1951â€šÃ„Â´ | False | By Holland Cotter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17galleries-CHRISVASELL_RVW.html | CHRIS VASELL: â€šÃ„Â²The Estate of Chris Vasellâ€šÃ„Â´ | False | By Roberta Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17galleries-PIETERSCHOOL_RVW.html | PIETER SCHOOLWERTH: â€šÃ„Â²Portraits of Paintingsâ€šÃ„Â´ | False | By Roberta Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17galleries-JUSTENLADDA_RVW.html | JUSTEN LADDA: â€šÃ„Â²7 Mirrors and a Noseâ€šÃ„Â´ | False | By Ken Johnson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17galleries-DANIELHESIDE_RVW.html | DANIEL HESIDENCE: â€šÃ„Â²Autumn Buffaloâ€šÃ„Â´ | False | By Roberta Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17galleries-MADEOFWHITEP_RVW.html | MATTHEW MONAHAN | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/movies/17how.html | Disappointed in Softball, but Will She Be Disappointed in Love? | False | By Manohla Dargis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/movies/17movies.html | Film Series and Movie Listings | False | By The New York Times | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/design/19cotter.html | Big Bucks and Been-There Fare | False | By Holland Cotter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/17spare.html | Spare Times | False | By Anne Mancuso | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-16 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/17Kids.html | Spare Times: For Children | False | By Laurel Graeber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/dance/17Dance.html | Dance Listings | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/design/19smith.html | When the Art Stared Back and Other Trends | False | By Roberta Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/music/17classical.html | Opera and Classical Music Listings | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/movies/17casino.html | Want a Deal on a Used Country? | False | By A.O. Scott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/music/17Pop.html | Pop and Rock Listings | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/music/17jazz.html | Jazz Listings | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/design/19kimmelman.html | Culture of Recession? Or Vice Versa? | False | By Michael Kimmelman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/arts/design/17art.html | Museum and Galleries Listings | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/business/media/17addo.html | Shopping at Target? Now You Can Pick Up a Dozen Eggs | False | By Tanzina Vega | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 0001-01-01 | https://www.nytimes.com/2010/12/17/us/17models.html | Flirty Models Were Hired in Bid to Find Bone Marrow | False | By Abby Goodnough | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17sleeper.html | Photos Released in â€šÃ„´Grim Sleeperâ€šÃ„´ Case | False | By Jennifer Medina | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/education/17colleges.html | Ohio State Says Hackers Breached Data on 760,000 | False | By Tamar Lewin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/americas/17haiti.html | U.S. Worker Held in Haiti on Kidnapping Charges | False | By Damien Cave | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/middleeast/17hero.html | In Seconds Before Blast, the Making of a Hero | False | By Jack Healy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/movies/17yogi.html | Jellystone Gets Animated | False | By Mike Hale | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregion/17king.html | Muslim â€šÃ„´Radicalizationâ€šÃ„´ Is Focus of Planned Inquiry | False | By Raymond Hernandez | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/health/17synthetic.html | Presidential Bioethics Panel Gives a Green Light to Research in Synthetic Biology | False | By Andrew Pollack | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17agent.html | Customs Agent Charged in Drug and Gun Smuggling Case | False | By Robbie Brown | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/movies/17satan.html | A Dive Into Paganism and Promiscuity | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/middleeast/17gaza.html | Gaza Mends, but Israelis See Signs of Trouble | False | By Ethan Bronner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/health/policy/17drug.html | F.D.A. Rejects Use of Drug in Cases of Breast Cancer | False | By Andrew Pollack | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/europe/17union.html | European Report Cites Need to Regain Ground With U.S. | False | By Stephen Castle | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/movies/17alien.html | Russian Gangsters Run Amok | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/review/Upfront-t.html | Up Front: Garrison Keillor | False | By The Editors | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/review/Keillor-t.html | Mark Twainâ€šÃ„´s Riverboat Ramblings | False | By Garrison Keillor | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/baseball/17steroids.html | After Six Years, Union Prevails in Battle Over Seized Drug Tests | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17bcbenefits.html | Retiree Care to Cost City $4.4 Billion | False | By Elizabeth Lesly Stevens | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17ttcompensation.html | Killed in Texas, but Ineligible for the Victimsâ€šÃ„´ Fund | False | By Emily Ramshaw | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/ncaafootball/17villanova.html | Two Sports, One Big Choice | False | By Dave Caldwell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17bcjames.html | A Life Devoted to Health, Framed by His Siblingsâ€šÃ„´ Disabilities | False | By Scott James | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/baseball/17bats.html | Red Sox Add Jenks, Bolstering Relief Corps | False | By The New York Times | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17bcarts.html | Muslim American Artists Strive to Bridge a Chasm | False | By Thalia Gigerenzer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17bcnapa.html | After Attacks and a Killing, Fear Stalks Napa State Hospital | False | By Katharine Mieszkowski | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/opinion/l17brooks.html | Whoâ€šÃ„´s Defining Middle-Class Values? | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregion/17campus.html | City Seeks Partner to Open Graduate School of Engineering | False | By Patrick McGeehan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/asia/17kabul.html | Afghan Report Exposes a Split Over Pullout Timelines | False | By Alissa J. Rubin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/football/17jets.html | Jetsâ€šÃ„Ã´ Swagger and Offense Appear Lost | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/opinion/17holbrooke.html | Remembering Holbrooke | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/politics/17cong.html | Congress Sends $801 Billion Tax Cut Bill to Obama | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregion/17neediest.html | Recycling, as a Means to Survive | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregion/17inaugural.html | Cuomoâ€šÃ„Ã´s Inauguration Expected to Be Low Key | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/opinion/17epa.html | Standards on Smog | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/europe/17start.html | Impassioned Senate Debate on Arms Treaty | False | By Peter Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/opinion/17lee.html | Cliff Leeâ€šÃ„Ã´s Choice | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/opinion/17taxes.html | What Our Taxes Do | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17brfs-Harvard.html | Massachusetts: Guilty Plea for Lying Way Into Harvard | False | By Katie Zezima | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/basketball/17dribble.html | Knicks and Anthony: Yes. Or No. | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregion/17second.html | Learning the Hard Way About Life Across Town | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregion/17citytime.html | Director of City Agency at Center of Fraud Case Is Suspended | False | By David W. Chen and John Eligon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/baseball/17yankees.html | Yankees Looking Toward Next Generation | False | By David Waldstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/opinion/17mazzone.html | Can Congress Force You to Be Healthy? | False | By Jason Mazzone | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/basketball/17stern.html | No Overlap in Labor Talks Spells Trouble for N.B.A. | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/politics/17drill.html | Records Show Concerns About Another BP Rig | False | By Eric Lichtblau | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/politics/17obama.html | When Even Allies Seem Like Adversaries | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/politics/17military.html | Bid to Repeal â€šÃ„Ã²Donâ€šÃ„Ã´t Askâ€šÃ„Ã´ Law Draws Support in Senate | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/ncaabasketball/17sportsbriefs-BIGEASTANDSE_BRF.html | Big East and SEC Expand Event | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/science/earth/17cap.html | California Approves Stringent Pollution Curbs | False | By Felicity Barringer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/opinion/17cohen.html | The Unquiet American | False | By Roger Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/politics/17health.html | Judge Hints He May Rule Against Health Law | False | By Kevin Sack | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregion/17lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17brfs-atheist.html | Texas: Atheist and Religious Bus Ads Banned in City | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/business/17fund.html | In Marketing of a New Mortgage Fund, Pimco Lists Former Bush Officials | False | By Sewell Chan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/politics/17cncwarren.html | A Day for Political Theater in Chicago, Now and Then | False | By James Warren | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17cnchealth.html | Howard Brown Center Tries to Mend Finances and Reputation | False | By Jessica Reaves | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17cncsports.html | Rose Asserts Himself as Bullsâ€šÃ„Â´ Needed Star | False | By Dan McGrath | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/politics/17bai.html | Is â€šÃ„Â´Triangulationâ€šÃ„Â´ Just Another Word for the Politics of the Possible? | False | By Matt Bai | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19bcarts.html | Bonds and Lofty Goals Fail to Lift Arts School | False | By Jennifer Gollan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/politics/17tepa.html | Politics at Two Levels in Fight With the E.P.A. | False | By Kate Galbraith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/basketball/17knicks.html | Before Knicks, Heat Sought Stoudemire | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17rtcemetery.html | After Grave Is Moved, Regulations Are Scrutinized | False | By Morgan Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregion/17nyc.html | Decades Later, Kissingerâ€šÃ„Â´s Words Stir Fresh Outrage Among Jews | False | By Clyde Haberman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/opinion/17krugman.html | Wall Street Whitewash | False | By Paul Krugman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregion/17flea.html | Vendors at Aqueduct Flea Market Seek New Home as Closing Nears | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17cncpulse.html | The Pulse | False | By Hunter Clauss and Jessica Reaves | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/ncaafootball/17donor.html | Rowan Player Who Donated Stem Cells Meets Recipient | False | By Adam Himmelsbach | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/us/17rtgone.html | GIT: Cultural Roundup | False | By Michael Hoinski | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/nyregion/17bodies.html | Remains Donâ€šÃ„Â´t Match a New Jersey Woman | False | By Al Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/opinion/17fri1.html | The Afghanistan Review | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/europe/17briefs-Russia.html | Russia: Sanctions Sought in Jail Death | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/magazine/19letters-t-NETWORKERONA_LETTERS.html | Letter: Networker on a Mission | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/opinion/17brooks.html | Bigger Is Easier | False | By David Brooks | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/sports/hockey/17rangers.html | Drury Shows Rangers What Theyâ€šÃ„Â´ve Been Missing | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/africa/17briefs-Zimbabwe.html | Zimbabwe: First Lady Sues Over Cable | False | By Celia W. Dugger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/opinion/17fri2.html | Round Up the Usual Prospects | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/opinion/17fri3.html | Small Steps on Global Warming | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/opinion/17fri4.html | There Oughta Be a Law. Well, There Is. | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-17 | https://www.nytimes.com/2010/12/17/world/asia/17japan.html | Japan Announces Defense Policy to Counter China | False | By Martin Fackler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/asia/18korea.html | Richardson Begins Talks With Leaders in Pyongyang | False | By Sharon LaFraniere and Mark McDonald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/technology/18google.html | European Antitrust Inquiry Into Google Is Broadened | False | By James Kanter | 2011-05-31 | TX 6-776-143 | Secondary | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/business/global/18summit.html | Moodyâ€šÃ„Â´s Slashes Irelandâ€šÃ„Â´s Credit Rating | False | By Stephen Castle and Matthew Saltmarsh | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/business/global/18yuan.html | China Leader Says Anti-Inflation Measures Needed | False | By Edward Wong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/opinion/18iht-olddec18.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/sports/rugby/18iht-RUGBY18.html | Ulster Tries to Recapture the Glory of 1999 in Heineken Cup Rugby | False | By Huw Richards | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/asia/18pstan.html | Pakistani Role Is Suspected in Revealing U.S. Spyâ€šÃ„Â´s Name | False | By Mark Mazzetti and Salman Masood | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/arts/18iht-scberlin18.html | Berlin: Once East German Gritty, Now Slick, but Still Artsy | False | By TARA MULHOLLAND | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/arts/18iht-melik18.html | Wanted: Antiquities Beyond Reproach | False | By Souren Melikian | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/europe/18iht-letter18.html | Freedom in an Era of the Empty Chair | False | By Alan Cowell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/opinion/18iht-edletters18.html | Not an Open Europe, but a Strong One | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/arts/18iht-beggar18.html | Charged Update on 'Beggar's Opera' | False | By Elisabetta Povoledo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/arts/18iht-CANET18.html | Beach, Friends, Mortality: French Cult Hit Looks at Bounds of Friendship | False | By Katherine Knorr | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/automobiles/autoreviews/19ford-explorer.html | A Smoother Successor to Fordâ€šÃ„Â´s Proto-S.U.V. | False | By Christopher Jensen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/television/19bellafante.html | Machinations, Criminal And/or Familial | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/television/19hale.html | Cartoons, Quarterbacks and Comedians | False | By Mike Hale | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/magazine/19Fob-WWLN-t.html | The President and the Passions | False | By Mark Lilla | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/magazine/19FOB-Q4-t.html | Greene, With Curiosity | False | Interview by Deborah Solomon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/magazine/19Urban_West-t.html | A Physicist Solves the City | False | By Jonah Lehrer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/magazine/19FOB-Medium-t.html | Granting Anonymity | False | By Virginia Heffernan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/magazine/19letters-t-THESTRESSTES_LETTERS.html | Letters: The Stress-Testing of Jamie Dimon | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/magazine/19letters-t-CARDIOBALL_LETTERS.html | Letter: Cardioball | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/health/18patient.html | Protecting Your Credit Score From the Medical Bill Maze | False | By Walecia Konrad | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/automobiles/collectibles/19CADDY.html | A Time Traveler With Tailfins | False | By Iver Peterson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/reviewPaul-t.html | Youâ€šÃ„Â´re a Big Girl Now | False | By Pamela Paul | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/reviewNolan-t.html | Whistles in the Distance | False | By Abby McGanney Nolan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/opinion/18iht-edstart18.html | New Start Matters | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/reviewHodgman-t.html | Oh, the People Youâ€šÃ„Â´ll Eat! | False | By Ann Hodgman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/reviewHampton-t.html | Nicked at Night | False | By Howard Hampton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/sports/football/18broncos.html | Broncosâ€šÃ„Â´ Fall Hits Denver Hard | False | By Dan Frosch | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/automobiles/19SNOW.html | Clear the Snow Before You Go | False | By Marcia Biederman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/arts/design/18rising.html | Pakistanâ€šÃ„Â´s Palette of Blood and Tears | False | By Jane Perlez | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/nyregion/18hudson.html | E.P.A. Sets Tighter Rules for Hudson River Cleanup | False | By Mireya Navarro | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/nyregion/18columbia.html | Typical Drug Case, Except for Ivy League Address | False | By Serge F. Kovaleski and Mosi Secret | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/education/18belmont.html | Lesbian Coachâ€šÃ„Â´s Exit From Belmont U. Has Nashville Talking | False | By Campbell Robertson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/your-money.html | Citi Deals a New Deck of Credit Cards | False | By Ron Lieber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/opinion/18editedcounterpoint18.html | Counterpoint: A Break From the Euro | False | By Harald Benink | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/reviewEdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/reviewRusso-t.html | Running in Place | False | By Maria Russo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/reviewPaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/reviewHoffman-t.html | Fiction Chronicle | False | By Jascha Hoffman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/reviewKinsley-t.html | Bush on Bush | False | By Michael Kinsley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/reviewCampion-t.html | The Solitary Life | False | By Peter Campion | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/review/Wulf-t.html | The Patriarch | False | By Andrea Wulf | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/19Diane.html | Diane Von Furstenberg and China: A Perfect Fit? | False | By David Barboza | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/reviewInsideList-t.html | Inside the List | False | By Jennifer Schuessler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/business/18charts.html | The Euroâ€šÃ„Â´s Uneven Benefit in Europe | False | By Floyd Norris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/europe/18iht-louvre18.html | 5,000 Donors Help Louvre Buy a Painting | False | By Doreen Carvajal | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/your-money/taxes/18wealth.html | Estate Tax Will Return Next Year, but Few Will Pay It | False | By Paul Sullivan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/movies/19dargis.html | The Revolution Is Being Shot on Digital Video | False | By Manohla Dargis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/sports/soccer/18vecsey.html | Views That Soccer Can Do Without | False | By George Vecsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/sports/basketball/18knicks.html | James Looks at Home on the Garden Floor | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/movies/19holden.html | Motivators of 2010: Technology and Greed | False | By Stephen Holden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/reviewLetters-t-CALCULATINGA_LETTER.html | Calculating a Consensus | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/reviewLetters-t-ADARKERWILLI_LETTER.html | A Darker William Trevor | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/review/Letters-t-TOOMANYBOOKS_LETTERS.html | Too Many Books? Never | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/review/Letters-t-ACTSOFRESIST_LETTERS.html | Acts of Resistance | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/review/Letters-t-ANOTHERVERSI_LETTERS.html | Another Version of Events | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/books/review/Letters-t-BALLETNEEDSN_LETTERS.html | Ballet Needs No Eulogy | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/business/18drug.html | N. C. Plant Found to Be Maker of Recalled Rolaids | False | By Natasha Singer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/europe/18iht-bettencourt18.html | For Lâ€™OrÃ©al Heiress, the Worst and Best of Times | False | By Doreen Carvajal | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/europe/18iht-union18.html | E.U. Nations That Pay the Most Plan to Call Timeout | False | By Stephen Castle | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/business/energy-environment/18tree.html | How Green Is Your Artificial Christmas Tree? You Might Be Surprised | False | By John Collins Rudolf | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/travel/19madagascar.html | Only in Madagascar | False | By Jeffrey Gettleman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/travel/19avia-checkin.html | Hotel Review: Avia Long Beach, in Long Beach, Calif. | False | By Fred A. Bernstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/travel/19bergamo-overnighter.html | Bergamo, Italy, a Medieval Town of Art and Architecture Near Milan | False | By Shivani Vora | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/travel/19pinball-headsup.html | Pinball Museums Light Up Around the Country | False | By Hugh Ryan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/travel/19koffmanns-bites.html | Restaurant Review: Koffmannâ€™s in London | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/travel/19journeys-babies.html | Traveling in Southeast Asia With a Rock-Star Baby | False | By Jennifer Bleyer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/sports/football/18coaches.html | Introduced by Video and Hired in N.F.L. | False | By Alan Schwarz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19Q-A.html | Q & A | False | By Jay Romano | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19cov.html | The Elusive Measure Known as the Square Foot | False | By Marc Santora | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/asia/18seoul.html | Failed North Korean Assassin Assimilates in the South | False | By Mark McDonald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/americas/18wikileaks-cuba.html | Cable Shows Nations Going Easy on Cuba | False | By Mark Landler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/us/politics/18immig.html | Bill to Grant Legal Status to Immigrant Students Heads to a Vote in the Senate | False | By Julia Preston | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19habi.html | A Mansionâ€™s Ardent Admirer and Devoted Steward | False | By Constance Rosenblum | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/19amateur.html | Turning Geek Into Chic | False | By Jed Lipinski | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/theater/reviews/18last.html | Oh, Come In. Glad to See You. Would You Like a Book? | False | By Jason Zinoman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19living.html | Charm, in Search of T.L.C. | False | By Elsa Brenner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/realestate/19hunt.html | An End to Her Furnished Sublet Chapter | False | By Joyce Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/19Social.html | Nothing Personal ... | False | By Philip Galanes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/sports/18bobsled.html | Bobsledder Chose War to Repay the Army | False | By Juliet Macur | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/weekinreview/19steinberg.html | Is Going to an Elite College Worth the Cost? | False | By Jacques Steinberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/19Stylebooks.html | Turning the Pages on 2010 | False | By Liesl Schillinger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/arts/music/18winds.html | Echoes of Antiquity, With Avant-Garde Influences | False | By Steve Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/arts/dance/18bulut.html | No Moving to Speak of, but Plenty of Speaking | False | By Gia Kourlas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19artsli.html | Paintings That Bring Nature Inside | False | By Aileen Jacobson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19artwe.html | Idiosyncratic Imagery | False | By Martha Schwendener | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19artsnj.html | Spanish Dance Theater Is Awhirl in Drama and Color | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/19letters.html | Letters From Readers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19toysct.html | Well-Worn Toys Tell Stories of Times Past | False | By Susan Hodara | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22minirex.html | Rack of Lamb With Pimentâ´sâ‰n, Garlic and Olive Oil | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22mini.html | A Progressive Slant on Rack of Lamb | False | By Mark Bittman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19theaterct.html | Talking to the Wall, and Not Liking the Answers | False | By Anita Gates | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19sportli.html | A Celebration With a Little Harmony and a Lot of Funk | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19listingsnj.html | Events in New Jersey | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22appe.html | Brown Betty in a Boozy Cloak | False | By Melissa Clark | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/19MODERN.html | What the Rabbi Said | False | By Amy Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19listingsli.html | Events on Long Island | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/arts/music/18beefheart.html | Don Van Vliet, â€šÃ„¸Captain Beefheart,â€šÃ„¸ Dies at 69 | False | By Ben Ratliff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/arts/design/18shows.html | 1 Artist, 2 Shows, 2 Mediums, 1 Vision | False | By Holland Cotter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/arts/video-games/18turismo.html | A Racing Rush, With a Ferrari or an â€šÃ„¸83 Toyota | False | By Seth Schiesel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19listingsct.html | Events in Connecticut | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19listingswe.html | Events in Westchester | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/19noticed.html | Shopping and Giving: The App | False | By Austin Considine | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/19POSSESSED.html | A Turquoise Link to Willie Nelson | False | By David Colman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/crosswords/bridge/18card.html | Just When Should You Believe a Falsecard? | False | By Phillip Alder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19dineli.html | Film on the Back Wall, Food on the Table | False | By Joanne Starkey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19vinesli.html | Early Harvests, Early Debuts | False | By Howard G. Goldberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/technology/18chapman.html | Gary Chapman, Internet Ethicist, Dies at 58 | False | By Katie Hafner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/19lotus.html | New Fashion Line Accompanying Car on Comeback Road | False | By Ben Widdicombe | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/19HotClothes.html | Power Suits Take On New Meaning | False | By Ashley Parker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/arts/music/18dicapo.html | â€šÃ„Â²A Christmas Carol,â€šÃ„Â' the (Operatic) Sequel | False | By Allan Kozinn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19qbitenj.html | Shop With a Worldview | False | By Julia Lawlor | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19dinenj.html | Greek Traditions, With Little Twists | False | By David M. Halbfinger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-18 | https://www.nytimes.com/2010/12/18/arts/television/18arts-AROUTFORCBS_BRF.html | A Rout for CBS | False | By Benjamin Toff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-17 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19qbitect.html | Local, and in Demand | False | By Jan Ellen Spiegel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19vows.html | Carol Anne Riddell and John Partilla | False | By Devan Sipher | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19dinect.html | A Place for All Seasons, Especially This One | False | By Stephanie Lyness | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/middleeast/18yemen.html | U.S. Plays Down Tensions With Yemen | False | By Eric Schmitt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19dinewe.html | A Cornucopia of Stocking Stuffers | False | By Alice Gabriel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19MCNEILLY.html | Sirah McNeilly, Walter Donovan | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19farmer.html | Brenna Farmer, Jason Chu | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19sethi.html | Asees Sethi and Harpreet Anand | False | By Rosalie R. Radomsky | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19tenenbein.html | Sara Tenenbein and Steve Hofstetter | False | By Rosalie R. Radomsky | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19COIRO.html | Claire Coiro, Ryan Bubb | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19topp.html | Carolyn Topp, Steven Sanders | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19BENJAMIN.html | Amalie Benjamin, Kenneth Gantz | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19NADEL.html | Margot Nadel, Phillip Carter | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19Tuttle.html | Charlotte Tuttle and Amos Magee | False | By Paula Schwartz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19HIRSCHFELD-VMM.html | Louise Hirschfeld and Lewis Cullman | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19MANLEY.html | Karen Manley, Edward Eng | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19Dee.html | Joanna Dee, Koushik Das | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19CHAN.html | Alexandra Chan, Jack Katz | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19CORMIER.html | Lauren Cormier, Barrie Taylor | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19FERRARA.html | Anne Ferrara, C.J. Papa | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19DEANTONIO.html | Nicola DeAntonio, Anthony Casale Jr. | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/fashion/weddings/19Christensen.html | Elizabeth Christensen, Joshua Foster | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19xmas.html | The Man Who Hated Christmas | False | By Wendell Jamieson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19routine.html | Egg, Spinach and, Always, BlackBerry | False | By Javier C. Hernáˆ sÂˆ ndez | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-17 | https://www.nytimes.com/2010/12/17/greathomesanddestinations/17iht-retalis17.html | London Gem Survives the Bulldozer | False | By Laura Latham | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19bookshelf.html | Twigs and Trains, Illegal Spaces and Chocolate Babka | False | By Sam Roberts | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/books/18montaigne.html | Conversation Across Centuries With the Father of All Bloggers | False | By Patricia Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19open.html | Chronicle of a Changing City | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/business/18bestbuy.html | Best Buy Feels the Pressure of Rivals on the Web | False | By Christine Hauser | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/middleeast/18deadsea.html | Beneath the Dead Sea, Scientists Are Drilling for Natural History | False | By Isabel Kershner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/19/nyregion/19critic.html | One Suit, Many Kringles? Not in Santaland | False | By Ariel Kaminer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/business/18nocera.html | Explaining the Crisis With Dogma | False | By Joe Nocera | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/us/18religion.html | A Catholic School Meets a Challenge | False | By Samuel G. Freedman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/sports/football/18nfl.html | After Injury, Receiver Told Rodgers to Stay Out | False | By Mark Viera | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/us/18military.html | Fate of Arms Treaty Tied to Policy on Gays | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/asia/18afghan.html | U.S. Official Expresses Confidence in Pakistan | False | By Thom Shanker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/americas/18mexico.html | Mexican Leaderâ€ŠÃ„‚Ã´s Crime Effort Fails to Advance | False | By Randal C. Archibold | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/nyregion/18raids.html | Judge Says Case Against Immigration Officials in New Haven Raids Can Proceed | False | By Sam Dolnick | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/technology/18mobile.html | Santa via Cellphone: Shopping Online Without a Computer | False | By Claire Cain Miller and Verne G. Kopytoff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/europe/18spain.html | Newly Built Ghost Towns Haunt Banks in Spain | False | By Suzanne Daley and Raphael Minder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19bakeries.html | Brooklynâ€ŠÃ„‚Ã´s Allure? Fancy Cakes, Dahling | False | By Helene Stapinski | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/business/18mortgage.html | Two States Sue Bank of America Over Mortgages | False | By Andrew Martin and Michael Powell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/nyregion/18oth.html | Laid-Off OTB Employees Face the Future Apprehensively | False | By Patrick McGeehan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/sports/basketball/18beck.html | Vilified by Fans, but Exiting Victorious | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/nyregion/18neediest.html | Much to Worry About, but Mostly, a Son She Outlived | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/your-money/18shortcuts.html | How Not to Wreck a Nonstick Pan | False | By Alina Tugend | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/health/18moral.html | Tests Detect Alzheimerâ€šÃ„Ã´s Risks, but Should Patients Be Told? | False | By Gina Kolata | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/nyregion/18priest.html | A Monsignor Is Defrocked for Abusing a Student | False | By Paul Vitello | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/sports/baseball/18cubs.html | Tug of First Baseball Home Returns Wood to Cubs | False | By David Waldstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/nyregion/18metjournal.html | Dreaming of a Feinstein Christmas, Just Like the Ones We Used to Know | False | By Gregory Beyer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/science/18research.html | White House Issues Long-Delayed Science Guidelines | False | By Kenneth Chang | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/us/18drone.html | Mexican Police Drone Plane Crashes Near El Paso Home | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/opinion/18ravnitzky.html | The Postman Always Pings Twice | False | By Michael Ravnitzky | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/us/politics/18contractor.html | Size Protects Government Contractors That Stray | False | By Ron Nixon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/us/politics/18obama.html | With New Tax Bill, a Turning Point for the President | False | By Peter Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/fashion/18vogue.html | French Vogueâ€šÃ„Ã´s Top Editor to Leave at End of January | False | By Cathy Horyn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/us/politics/18cong.html | Republicans Prepare for Looming Budget Battle | False | By Carl Hulse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/us/18hawaii.html | Leaving for Hawaii, Sans One Obama | False | By The New York Times | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/nyregion/18lottery.html | Lottery Numbers | False | | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/sports/hockey/18rangers.html | Surging Rangers Face a Stern Test in the First-Place Flyers | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/nyregion/18cerf.html | Christie Picks Klein Ally for New Jersey Schools | False | By Winnie Hu | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/us/18census.html | Economic Boom in Washington Leaves Gaping Income Disparities | False | By Sabrina Tavernise and Robert Gebeloff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/nyregion/18ghailani.html | Ex-Detainee Wants Judge to Dismiss Conviction on Single Count in Bombings | False | By Benjamin Weiser | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/asia/18briefs-China.html | China: 2 Seamen Rescued, but 25 Are Still Missing | False | By Andrew Jacobs | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/world/americas/18briefs-Haiti.html | Haiti: Cholera Vaccine Pilot Program Recommended | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/opinion/18collins.html | The Gingrich Who Stole Christmas | False | By Gail Collins | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/sports/ncaabasketball/18garden.html | Garden Ticket Sales Strong for UConnâ€šÃ„Ã´s Bid to Tie Longest Streak | False | By Ken Belson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/education/18pell.html | Unease Grows About Future of Financing for Pell Grants | False | By Tamar Lewin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/theater/18almost.html | New York Flop Becomes a Hit Everywhere Else | False | By Cara Joy David | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/opinion/18blow.html | Whose Party Is It? | False | By Charles M. Blow | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/opinion/18sat1.html | Games vs. Governing | False | | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/us/18haeussermann.html | Walter Haeussermann, Rocket Scientist, Dies at 96 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/opinion/18lipow.html | Turn In Your Bin Ladens | False | By Jonathan Lipow | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/opinion/18sat2.html | Protecting the Internet | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/opinion/18sat3.html | Cholera and Haiti | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/opinion/18sat4.html | â€šÃ„Â²Things Are Coming Togetherâ€šÃ„Â´ | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/opinion/l18health.html | Getting to the Heart of Health Costs | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/opinion/l18nuclear.html | Surviving a Nuclear Blast | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/opinion/l18prisoner.html | Education for Prisoners | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/opinion/l18funeral.html | Jewish Feminist Funerals | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/opinion/l18homeless.html | A Path Out of the Shelters | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/nyregion/18holbrook.html | Sharing Stories of a Man Who Loved Big Challenges | False | By Sharon Otterman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-18 | https://www.nytimes.com/2010/12/18/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/travel/19letters.html | Venice in Winter: Photos | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/18/us/18brfs-DELUGEOFCALL_BRF.html | Los Angeles: Deluge of Calls in â€šÃ„Â²Grim Sleeperâ€šÃ„Â´ Case | False | By Ian Lovett | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/world/asia/19pstan.html | Pakistan Says It Didnâ€šÃ„Â´t Tell Spyâ€šÃ„Â´s Identity | False | By Salman Masood | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/weekinreview/19burns.html | Richard Holbrooke, Thirsting for a Role in History | False | By John F. Burns | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/weekinreview/19schwartz.html | The Supreme Court and Obamaâ€šÃ„Â´s Health Care Law | False | By John Schwartz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/weekinreview/19back then.html | Back Then: 2007 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/weekinreview/19stolberg.html | The Teary, Busy, Ugly Lame-Duck Congress | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/weekinreview/19prim enumber.html | Prime Number | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/world/africa/19ivory.html | Ivory Coast President Orders U.N. to Leave | False | By Adam Nossiter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 0001-01-01 | https://www.nytimes.com/2010/12/19/us/politics/19cong.html | Senate Repeals Ban Against Openly Gay Military Personnel | False | By Carl Hulse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19neediesti ntro.html | When Children Are Caught in the Cycle of Poverty | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/world/asia/19afghan.html | Bomb Kills 2 Afghans in Attack in Kandahar | False | By Taimoor Shah and Alissa J. Rubin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/world/middleeast/19baghdad.html | Parliament Vote Puts Iraq Closer to a New Government | False | By Jack Healy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 0001-01-01 | https://www.nytimes.com/2010/12/19/world/europe/19kosovo.html | Judges Reinstate Travel Ban for Kosovo Ex-Leader | False | By Marlise Simons | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19neediest1.html | For a Father and Three Sons, Sharing the Role of Caretaker | False | By Manny Fernandez | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19neediest2.html | At Camp, a Haven From Troubles | False | By Whitney Dangerfield | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19neediest3.html | After the Death of Her Mother, Grief and Fear | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/business/19gret.html | Opening the Bag of Mortgage Tricks | False | By Gretchen Morgenson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/business/economy/19view.html | Itâ€šÃ„´s Time to Rethink the Charity Deduction | False | By Richard H. Thaler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/weekinreview/19sifton.html | The Words of the Year | False | By Sam Sifton and Grant Barrett | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/basketball/19rhoden.html | James Brought His Reality Show to the Garden | False | By William C. Rhoden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19kentucky.html | Astronomer Sues the University of Kentucky, Claiming His Faith Cost Him a Job | False | By Mark Oppenheimer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/19inbox.html | Letters to the Editor | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/business/19prah.html | Oprahâ€šÃ„´s Network Is Her Highest Hurdle | False | By Brian Stelter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/business/19brook.html | Whatâ€šÃ„´s a Quiet Guy Doing on Real Estateâ€šÃ„´s A-List? | False | By Janet Morrissey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/ncaabasketball/19wayland.html | Before UConn, There Was Wayland | False | By Jerâ€š´sÃ© Longman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/football/19cowboys.html | In Lost Season, Cowboys Begin to Find Way Back | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19transplant.html | Transplants Cut, Arizona Is Challenged by Survivors | False | By Marc Lacey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 0001-01-01 | https://www.nytimes.com/2010/12/19/business/19corner.html | If Opportunity Knocks, Open the Door | False | By Adam Bryant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/business/19ping.html | So Much for Reinventing Ourselves Online | False | By Jenna Wortham | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/business/19novel.html | Whatâ€šÃ„´s Just Around the Bend? Soon, a Camera May Show You | False | By Anne Eisenberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/your-money/19stra.html | Reasons to Smile (for Now) | False | By Jeff Sommer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/business/19shelf.html | When Companies Were Conquerors | False | By Bryan Burrough | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/business/19backpage.html | Letters: The Health Care Balance | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/basketball/19nets.html | Nets Bringing a Touch of TMZ to the N.B.A. | False | By Karen Crouse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/jobs/19career.html | Learning to Tame Your Office Anxiety | False | By Eilene Zimmerman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/football/19giants.html | Giants Deploy 3-Safety Whirl and Bewilder Rival Offenses | False | By Mark Viera | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/business/global/19bank.html | Bank of America Suspends Payments to WikiLeaks | False | By Nelson D. Schwartz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/business/19sortito.html | Karen Sortito, Who Told 007 to Start Drinking Smirnoff, Dies at 49 | False | By Bruce Weber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/jobs/19boss.html | A Passion for Technology | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/football/19holmes.html | Being Father Helps Lead Jetsâ€šÃ„´ Holmes Out of His Shell | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/hockey/19rangers.html | Familiar Face Halts Rangersâ€šÃ„´ Momentum | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/hockey/19fehr.html | The N.H.L. Players Union Votes to Appoint Fehr as Its Leader | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/opinion/19Lepore.html | Paul Revereâ€šÃ„´s Ride Against Slavery | False | By Jill Lepore | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/opinion/19Ball.html | Gone With the Myths | False | By Edward Ball | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/politics/19dream.html | Immigration Vote Leaves Obamaâ€šÃ„´s Policy in Disarray | False | By Julia Preston | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/baseball/19feller.html | A Baseball Fan Among Baseball Fans | False | By Malcolm Moran | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 0001-01-01 | https://www.nytimes.com/2010/12/19/world/europe/19soyuz.html | When Momâ€šÃ„Â¢s an Astronaut, Waiting Is One Challenge | False | By Ellen Barry | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/politics/19start.html | Senate Rejects Amendment Blocking New Start Treaty | False | By Peter Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/19rivalry.html | On the East Coast, a Three-City Rivalry Transformed | False | By Mike Tanier | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/world/asia/19delivery.html | A U.S. Crewâ€šÃ„Â¢s Urgent Flight Into the Afghan Desert | False | By C. J. Chivers | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 0001-01-01 | https://www.nytimes.com/2010/12/19/world/asia/19korea.html | South Korea Plans to Proceed With Military Drill | False | By Sharon LaFraniere and Mark McDonald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/football/19jones.html | Energized by New City and Its Barbecue, Jones Thrives With the Chiefs | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/world/europe/19belarus.html | In Belarus Campaign, a Veneer of Pluralism Emerges With the West in Mind | False | By Michael Schwirtz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/opinion/19kristof.html | The Gifts of Hope | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/opinion/l19students.html | Listening to What the Students Say | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/opinion/19epa.html | Curtailing Air Pollution | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/opinion/l19drill.html | Oil and Gas Drilling | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/opinion/19pubed.html | Keeping Up With the Commentariat | False | By Arthur S. Brisbane | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/world/africa/19zimbabwe.html | Zimbabwe Health Care, Paid With Peanuts | False | By Celia W. Dugger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19robertsbox.html | How the Study Was Conducted | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19roberts.html | Justices Offer Receptive Ear to Business Interests | False | By Adam Liptak | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19sun3.html | Justice Scalia and the Tea Party | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/opinion/19friedman.html | The U.S.S. Prius | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/opinion/19dowd.html | A Gay Commander in Chief: Ready or Not? | False | By Maureen Dowd | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/opinion/19sun1.html | The Tax-Cut Deal | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/opinion/19rich.html | The Bipartisanship Racket | False | By Frank Rich | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/opinion/19sun2.html | Comeback Against Malaria | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/opinion/19sun4.html | 400 Hours and Counting | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-18 | 2010-12-19 | https://www.nytimes.com/2010/12/19/opinion/l19derivative.html | Derivatives Clearinghouses | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19wrestler.html | Wrestler Sees Legal Move; Prosecutor Sees Assault | False | By Jesse McKinley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/emi.html | Frank Emi, Defiant World War II Internee, Dies at 94 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/world/middleeast/19gaza.html | Israeli Airstrike Kills Militants in Gaza | False | By Fares Akram | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/arts/design/19pickow.html | George Pickow, Artist Who Chronicled Musical Life, Is Dead at 88 | False | By Margalit Fox | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19health.html | 9/11 Health Bill Wins Support From G.O.P. | False | By Carl Hulse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19slaying.html | Brooklyn Man Held in Death of His Mother | False | By Al Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19custer.html | Custer'́šÃ‚Ã´s Last Stand Was Only the Beginning | False | By Dan Frosch | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/world/europe/19assange.html | Confidential Swedish Police Report Details Allegations Against WikiLeaks Founder | False | By John F. Burns and Ravi Somaiya | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/basketball/19trade.html | With Two Trades, the Magic Bets on the Present | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/crosswords/chess/19chess.html | California Boy, 9, Becomes Youngest U.S. Chess Master | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19date.html | New Online-Date Detectives Can Unmask Mr. or Ms. Wrong | False | By Stephanie Rosenbloom | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19bcweber.html | Art of Deal Eludes Ellison in Cup Talks | False | By Jonathan Weber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19bcforeclosures.html | While Families Lose Homes to Foreclosure, State Agency Delays Federal Aid | False | By Aaron Glantz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19cncdrummers.html | As Winter Dawns, the Sound of Drums Fills the Air | False | By Neil Tesser | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19cncpulse.html | Emanuel Hearing Yields Pictures of a Basement, With Doses of Tedium and Theatrics | False | By Jim Warren | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19cncwarren.html | Globalism and Chicago: A Link We Can'́šÃ‚Ã´t Ignore | False | By James Warren | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19cncbrightonpark.html | Old-School Politician Thrives in a Changed Ward | False | By Mick Dumke | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19tttort.html | State'́šÃ‚Ã´s Tort Reform Makes Lawyers Wary of Taking on Patients | False | By Emily Ramshaw | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19ttculture.html | Richards and Her Hair Have Their Cultural Moment | False | By Michael Hoinski | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19ttramsey.html | Party Switching Lifts G.O.P., but It'́šÃ‚Ã´s No Guarantee of Election Victory | False | By Ross Ramsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19ttgambling.html | Lawmaker Suggests Vote to Regulate Illicit Casinos | False | By Juliá`šÃ°n Aguilar | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/nyregion/19lottery.html | Lottery Numbers | False | | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/us/19bcintel.html | Old Mint | False | By HANK PELLESSIER | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/19sportsbriefs-track.html | Delaware Girl Sets 2-Mile Record | False | By Bill Miller | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/world/middleeast/19iraq.html | Politics in Iraq Casts Doubt on a U.S. Presence After 2011 | False | By Steven Lee Myers, Thom Shanker and Jack Healy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-19 | https://www.nytimes.com/2010/12/19/sports/basketball/19knicks.html | Road No Relief for Knicks, and Losing Streak Grows | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/19/sports/baseball/19cavarretta.html | Phil Cavarretta, National League M.V.P. in 1945, Dies at 94 | False | By Richard Goldstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/19/sports/baseball/19dropo.html | Walt Dropo, Star at UConn and 1950 Rookie of the Year, Dies at 87 | False | By Frank Litsky | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/asia/20afghan.html | Militants Kill Afghan Soldiers in 2 Attacks | False | By Ray Rivera and Sangar Rahimi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/asia/20pstan.html | Chinese Premier Praises Pakistan'́šÃ‚Ã´s Fight Against Terrorism | False | By Salman Masood | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/20iht-design20.html | Season's Greetings, Made by Hand | False | By Alice Rawsthorn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/sports/soccer/20iht-SOCCER20.html | Andrá`šÃ©s Iniesta: Barcelona'́šÃ‚Ã´s Once-in-a-Lifetime Guy | False | By Rob Hughes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/opinion/20iht-olddec20.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/opinion/20iht-edletmon20.html | Iran's Ethnic Tensions | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/energy-environment/20green.html | As Incomes Rise, So Does Animal Trade | False | By Bettina Wassener | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/us/politics/20start.html | Democrats Scramble to Save Votes to Ratify Nuclear Pact | False | By Peter Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/technology/20cache.html | Careful When Shooting the Messenger | False | By Eric Pfanner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/media/20lebedev.html | This Just In: The Son Rises on Fleet Street | False | By Eric Pfanner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/asia/20korea.html | South Korea Starts Live-Fire Drills on Island Near the North | False | By Sharon LaFraniere and Martin Fackler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/music/20pelleas.html | Real Strangeness in Imaginary Kingdom | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/middleeast/20iran.html | Gas Prices Soar in Iran as Subsidy Is Reduced | False | By William Yong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/europe/20belarus.html | After Belarus Vote, Riot Police Attack Protesters | False | By Michael Schwirtz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/asia/20india.html | Indian Partyâ€šÃ„Ã´s Leader Stands by Singh | False | By Jim Yardley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/europe/20iht-educ1.ede20.html | Academics Making Forays Into Stand-Up Comedy | False | By D.D. GUTTENPLAN | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/dance/20trocks.html | Part Goofy, Part Glorious, All Man | False | By Gia Kourlas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/books/20book.html | A Life Built on Illusion: More Tease Than Strip | False | By Janet Maslin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/sports/football/20giants.html | Eagles Stun Giants on Gameâ€šÃ„Ã´s Final Play | False | By John Branch | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/dance/20evidence.html | A Troupe Celebrates Its Voyages of Discovery Through 25 Years | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/sports/ncaabasketball/20uconn.html | UConn Women Match the Streak of U.C.L.A.â€šÃ„Ã´s Men in the 1970s | False | By Jerˆâ€šÃ© Longman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/music/20contact.html | New Music With the Energy of Youth | False | By Steve Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/crosswords/bridge/20card.html | It May Seem Like a Sacrifice, but It Turns Into Much More | False | By Phillip Alder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/design/20colonel.html | Faithful to Two Worlds: The Marines and the Artistic Life | False | By Michael R. Gordon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/europe/20iht-germany.html | Merkel Pays Visit to Afghanistan Troops | False | By Judy Dempsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/music/20langford.html | A Trouper Unleashes Backstage Tales | False | By Stephen Holden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/movies/20arts-LEGACY_BRF.html | Imax Ticket Sales Lift â€šÃ„Ã´Tron: Legacyâ€šÃ„Ã´ | False | By Brooks Barnes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/music/20arts-OZAWASCHILDR_BRF.html | Ozawaâ€šÃ„Ã´s Children Accept Award for Him | False | By James R. Oestreich | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/music/20war.html | Adding Another Layer to â€šÃ„Ã²War Requiemâ€šÃ„Ã´ Story | False | By James R. Oestreich | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/music/20toru.html | Movies as a Form of Music | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/television/20calling.html | Putting Faith Vocations to the Real-World Test | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/europe/20iht-educBrief.html | Work Remains to Ensure Equality in Grandes â'sÂ¿coles | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/asia/20iht-educSide.html | Malaysia Tries to Lure World-Class Institutes | False | By Sonia Kolesnikov-Jessop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-21 | https://www.nytimes.com/2010/12/19/theater/reviews/19hysteria.html | The Ordinary Can Pave the Road to Insanity | False | By Jason Zinoman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/arts/music/20weezer.html | All Aboard an Alt-Rock Time Machine | False | By Jon Pareles | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/nyregion/20diary.html | Metropolitan Diary | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/books/20portis.html | True Grit, Odd Wit: And Fame? No, Thanks | False | By Charles McGrath | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-19 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/middleeast/20mideast.html | Palestinian Leader Has 60 Israelis to Lunch | False | By Isabel Kershner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/sports/basketball/20williams.html | Knicksâ¢Â¿Â´ Williams Is Far From Home and Trouble | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/us/politics/20states.html | Proposed Amendment Would Enable States to Repeal Federal Law | False | By Kate Zernike | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/media/20adco.html | The Impulse to Buy Can Start Anywhere | False | By Stuart Elliott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/20ahead.html | Economic Reports for This Week | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/media/20drill.html | In Online Ads, Celebrities Fall Short | False | By Teddy Wayne | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/sports/football/20jets.html | Revived Jets Back Up Ryanâ¢Â¿Â„Â´s Words | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/us/politics/20marriage.html | One Battle Won, Gay Rights Activists Shift Sights | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/us/20milk.html | Harvey Milkâ¢Â¿Â´s Shop, Center of a Movement, Is Now the Center of an Internal Fight | False | By Jesse McKinley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/technology/20google.html | Google TV Faces Delays Amid Poor Reviews | False | By Ashlee Vance and Claire Cain Miller | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/20charity.html | Social Networks Meant for Social Good, but at a Price | False | By Stephanie Strom | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/africa/20somalia.html | Militia in Somalia Abandons Key Positions to Radical Group | False | By Mohamed Ibrahim | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/africa/20sudan.html | Islamic Sudan Envisioned if South Secedes | False | By Josh Kron | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/sports/baseball/20greinke.html | For Royals and Greinke, It Was Time to Move On | False | By Tyler Kepner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/sports/football/20eagles.html | Vick Made the Difference in a Dramatic Comeback | False | By Mark Viera | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/health/20campus.html | Mental Health Needs Seen Growing at Colleges | False | By Trip Gabriel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/middleeast/20yemen.html | Biden Says Al Qaeda in Pakistan Is Weaker | False | By Mark Mazzetti and Helene Cooper | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/middleeast/20sadr.html | Clericâ¢Â¿Â´s Anti-U.S. Forces Poised for Gains in Iraq | False | By Jack Healy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/economy/20temp.html | Weighing Costs, Companies Favor Temporary Help | False | By Motoko Rich | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/sports/football/20araton.html | In Eaglesâ¢Â¿Â´ Comeback, a Dark Omen for Coughlin | False | By Harvey Araton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/sports/football/20battista.html | Saints and Colts Find the Sledding a Little Tougher | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/media/20vod.html | A Hollywood Brawl: How Soon Is Too Soon for Video on Demand? | False | By Brooks Barnes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/20views.html | M.&A. Ready to Soar in 2011 | False | By Jeffrey Goldfarb and Rob Cox | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/us/politics/20military.html | A How-To Guide for a New Military | False | By Elisabeth Bumiller | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/media/20coverage.html | Afghan War Just a Slice of U.S. Coverage | False | By Brian Stelter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/nyregion/20paterson.html | Patersonâ€šÃ„Â´s Exit Presents Worry With Each Step | False | By Michael Barbaro | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/nyregion/20haitians.html | Haitians in U.S. Brace for Deportations to Resume | False | By Kirk Semple | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/nyregion/20towns.html | Old, but Unready to Be Rung Out | False | By Peter Applebome | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/nyregion/20neediest.html | Illness Forces Vietnam Veteran to Turn to Charity | False | By C. J. Hughes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/us/20youngstown.html | Trying to Overcome the Stubborn Blight of Vacancies | False | By Sabrina Tavernise | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/nyregion/20harlem.html | In Changing Harlem, Rift Between Old and New Business Owners | False | By Trymaine Lee | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/nyregion/20sign.html | Honoring Slain Officer, After a Battle | False | By Daniel Edward Rosen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/us/politics/20gays.html | Backing â€šÃ„Ã²Donâ€šÃ„Â´t Askâ€šÃ„Â´ Repeal, With Reservations | False | By James Dao | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/nyregion/20cuny.html | With This Tuition Rise, Quieter CUNY Reaction | False | By Anemona Hartocollis and Colin Moynihan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/20bonus.html | This Bonus Season on Wall Street, Many See Zeros | False | By Nelson D. Schwartz and Susanne Craig | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/americas/20inquire.html | Private Links in Lawmakerâ€šÃ„Â´s Trip Abroad | False | By Eric Lipton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/20ecommerce.html | Online Stores Start to Wean Shoppers Off Sales | False | By Stephanie Clifford and Claire Cain Miller | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/nyregion/20bust.html | Rare Find in Traffic Stop: 500 Pounds of Marijuana | False | By Mosi Secret | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/media/20ratings.html | The Top Attraction on TV? No Script, but Plenty of Action | False | By Bill Carter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/20bonds.html | Treasury Bill Auctions for This Week | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/americas/20rubottom.html | R. Richard Rubottom, Who Helped Shape Cuban Policy, Dies at 98 | False | By Douglas Martin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/media/20carr.html | A Lesson for Wall St. About Failure | False | By David Carr | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/media/20music.html | Music Web Sites Dispute Legality of Their Closing | False | By Ben Sisario | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/europe/20leberre.html | Renâ´sÃ©Â² Le Berre, Entomologist Who Fought River Blindness, Is Dead at 78 | False | By Richard Goldstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/nyregion/20suicide.html | Womanâ€šÃ„Â´s Death at 27 Shocks Her Friends in Banking and Charities | False | By Sarah Wheaton and Colin Moynihan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/nyregion/20lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/world/europe/20hagopian.html | J. M. Hagopian, Who Told of Genocide, Dies at 97 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/opinion/20cohen.html | There Goes the Sun | False | By RICHARD COHEN | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/opinion/20mon3.html | A Practical Push for Civil Legal Services | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/opinion/20krugman.html | When Zombies Win | False | By Paul Krugman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/opinion/20douthat.html | A Tough Season for Believers | False | By Ross Douthat | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/opinion/20mon2.html | Borrowers as Prey, Again | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/opinion/20mon4.html | Not So Happy Meals | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/business/media/20link.html | Computers Help Social Animals to See Beyond Their Tribes | False | By Noam Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/opinion/20mon1.html | At Long Last, Military Honor | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/opinion/l20debit.html | Debit-Card Fees | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/opinion/l20energy.html | Energy Dysfunction | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/opinion/l20detroit.html | Detroit Can Do Better | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/opinion/l20disability.html | Rethinking Disability Insurance | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/opinion/l20tenure.html | Tenure for Teachers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-20 | https://www.nytimes.com/2010/12/20/sports/basketball/20sponsor.html | American Express Ends Five-Year Absence as N.B.A.â€šÃ„ôs Official Charge Card | False | By Ken Belson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/asia/21korea.html | North Withholds Fire After South Korean Drills | False | By Sharon LaFraniere and Martin Fackler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/technology/21sony.html | Despite Setbacks, Sony Is Optimistic About Google TV | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21belarus.html | Belarus Police Arrest Opposition Leaders | False | By Michael Schwirtz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21britain.html | British Police Round Up 12 in Counterterrorism Raids | False | By Alan Cowell and Ravi Somaiya | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21pope.html | Pope Says Sex Scandal Has Hit Unimaginable Dimension | False | By Rachel Donadio | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/fashion/21iht-fbulgari21.html | Gems Fit for a Screen Goddess | False | By Suzy Menkes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/opinion/21iht-olddec21.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/arts/21iht-chinopera21.html | Boom Times for Opera in China | False | By Sheila Melvin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21iht-politics21.html | Sarkozy vs. Obama: A Test for the Dollar | False | By John Vinocur | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/opinion/21iht-edlet.html | Diplomatic Confidentiality | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/opinion/21iht-edlim21.html | I Know Not | False | By Albert Lim Kok Hooi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/fashion/21iht-fcrystal21.html | Chandeliers: 'Tis the Season to Sparkle | False | By Suzy Menkes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/opinion/21iht-edcohen21.html | The Captive Arab Mind | False | By Roger Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/asia/21india.html | India Leader Offers to Testify in Scandal Inquiry | False | By Jim Yardley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/books/21lawyers.html | Blog Gives Superheroes and Supervillains Their Day in Court | False | By John Schwartz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/sports/football/21fastforward.html | Coaching Carousel Already in Full Spin | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/sports/ncaafootball/21boise.html | With $8 Million on the Line, It Is More Than Just a Game | False | By John Branch | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/asia/21captain.html | Life and Death Decisions Weigh on Junior Officers | False | By James Dao | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21appraisal.html | What to Give the Doorman? Not the Smoking Jacket | False | By Christine Haughney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/21really.html | The Claim: Humming Can Ease Sinus Problems | False | By Anahad O'Connor | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/business/21holiday.html | Surviving Holiday Travel | False | By Martha C. White | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/views/21cases.html | It Was Benign, but Almost Killed Him | False | By Jennifer S. Chang, M.D. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21start.html | Senate Support Builds for Pact on Arms Control | False | By Peter Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/us/politics/21lew.html | Budget Director Returns to Job, Armed for Battle | False | By Jackie Calmes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21germany.html | Germany Investigating Bribes at Its Embassies | False | By Judy Dempsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/middleeast/21iran.html | Iran Lets Gas Prices Soar, but Drivers Seem Unfazed | False | By William Yong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/business/global/21iht-busnav21.html | Better to Use a Translator for Calls and E-Mails | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/21brody.html | What We're Not Looking After: Our Eyes | False | By Jane E. Brody | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-22 | https://www.nytimes.com/2010/12/21/technology/21skype.html | Skype Looks for a Spot in Offices and Cellphones | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/business/global/21spercon21.html | Spain Says Regional Governments Are On Track to Meet Deficit Reduction Targets | False | By Raphael Minder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/21cancer.html | A Doctor's Mammogram Mission Turns Personal | False | By Roni Caryn Rabin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/nutrition/21best.html | Basking in a Workout's Long, Mysterious Afterglow | False | By Gina Kolata | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/21gates.html | Five Years In, Gauging Impact of Gates Grants | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/21aorta.html | How a Torn Aorta Can Do Lethal Damage | False | By Denise Grady | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/science/21qna.html | Through the Mill | False | By C. Claiborne Ray | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/21global.html | London: Tuberculosis Cases Have Increased 50 Percent in Last Decade, Lancet Says | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/sports/21vonn.html | Off-Season Training Program Has Kept Vonn on Course | False | By Lynn Zinser | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/business/21cargo.html | For Air Cargo, a Screening Conundrum | False | By Jad Mouawad | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/middleeast/21iraq.html | Iraqi Premier Proposes Cabinet Ministers to Parliament | False | By John Leland | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/science/21spacesuit.html | The Right Stuff to Wear | False | By Henry Fountain | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/arts/music/21rattle.html | Having Fun Across Generations | False | By Allan Kozinn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/books/review/21book.html | A Marriage That Defied Separation and War | False | By Michiko Kakutani | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/arts/dance/21busk.html | Set to Live Gypsy Music, Otherworldly Vignettes of Characters Adrift | False | By Gia Kourlas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/arts/music/21met.html | Drawing on Fond Childhood Memories for a Pairing of Beethoven and Berio | False | By Steve Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/theater/reviews/21three.html | A Few Instruments Go a Long Way | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/arts/music/21chamber.html | Another Merry Christmas With the â€šÃ„Â´Brandenburgsâ€šÃ„Â´ | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21wikileaks-litvinenko.html | Cables Shed Light on Ex-K.G.B. Officerâ€šÃ„Â´s Death | False | By Alan Cowell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/arts/music/21choice.html | Criticsâ€šÃ„Â´ Choice: New CDs | False | By Jon Caramanica, Ben Ratliff and Jon Pareles | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/arts/television/21arts-FOOTBALLANDS_BRF.html | Football and Survivors Prove Popular | False | By Benjamin Toff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/reviews/22wine.html | More Than One Part of France Is Fizzy | False | By Eric Asimov | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/arts/design/21velazquez.html | Reconsidered, a Met Velâ€šÃ¢zquez Is Vindicated | False | By Carol Vogel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/21goldwasser.html | Eugene Goldwasser, Biochemist Behind an Anemia Drug, Dies at 88 | False | By Andrew Pollack | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21riverside.html | Council Approves West Side Apartment Towers | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-20 | 2010-12-21 | https://www.nytimes.com/2010/12/21/science/21neanderthal.html | Bones Give Peek Into the Lives of Neanderthals | False | By Carl Zimmer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/science/21brain.html | In Map of Brain Junction, Avenues to Answers | False | By Nicholas Wade | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/letters-JUSTIMAGINE_LETTERS.html | Just Imagine (1 Letter) | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/21letters-ATTENTIONMUS_LETTERS.html | Attention Must Be Paid (3 Letters) | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/business/21foreclosure.html | Homes at Risk, and No Help From Lawyers | False | By David Streitfeld | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21ireland.html | Hardships of a Nation Push Horses Out to Die | False | By John F. Burns | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/asia/21intel.html | U.S. Military Seeks to Expand Raids in Pakistan | False | By Mark Mazzetti and Dexter Filkins | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/science/21obchimpanzee.html | Young Female Chimps Play Out Motherly Role | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/science/21obdinosaur.html | T. Rexâ€šÃ„Â´s Relatives Had More Items on Their Menu | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/health/policy/21blue.html | Antitrust Suit in Michigan Tests Health Law | False | By Reed Abelson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/us/politics/21alabama.html | Ex-Lobbyist in Alabama Pleads Guilty in Bribery | False | By Campbell Robertson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21nyc.html | Recalling a Brooklyn Disaster Otherwise Forgotten | False | By Clyde Haberman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21neediest.html | Many Challenges, but Also Many Helping Hands | False | By Kassie Bracken | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/us/21land.html | After Oil Spill Crisis, a Protector Keeps Watch | False | By Dan Barry | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/business/21flier.html | Hot Tropical Air and Travels With Jonesy | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21bigcity.html | Computers and Cabbage at a Food Bank That Works | False | By Susan Dominus | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21travel.html | Ill Prepared for Snowfall, Britain Crawls to a Halt | False | By Sarah Lyall | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/business/media/21adco.html | The Myth of Fast-Forwarding Past the Ads | False | By Brian Stelter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/sports/football/21rhoden.html | Vick Stirs Debate in the M.V.P. Vote | False | By William C. Rhoden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/us/politics/21justice.html | Justice Dept. Is Criticized as Corruption Cases Close | False | By Charlie Savage | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/us/politics/21ensign.html | F.E.C. Rejected Counsel With Its Vote on Senator | False | By Eric Lichtblau | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/africa/21ivory.html | Ivory Coastâ€šÃ„Â´s Leader Tightens Vise on Man Who Defeated Him in Presidential Race | False | By Adam Nossiter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/us/politics/21barbour.html | Discussing Civil Rights Era, a Governor Is Criticized | False | By Michael D. Shear | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21paterson.html | Paterson Fined $62,125 Over World Series Tickets | False | By David M. Halbfinger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21schools.html | City Will Require Police to Report on School Arrests | False | By Noah Rosenberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/sports/football/21vikings.html | On Icy Night Made for Vikings Lore, Bears Bundle Up a Division Title | False | By Christina Capecchi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/business/media/21fcc.html | F.C.C. Is Set to Regulate Net Access | False | By Brian Stelter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/us/politics/21immig.html | After Dream Act Setback, Eyeing a Sleeping Giant | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/technology/21email.html | E-Mail Gets an Instant Makeover | False | By Matt Richtel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/us/politics/21rights.html | After Fall of â€šÃ„Â'Donâ€šÃ„Â´t Ask,â€šÃ„Â´ Pushing for â€šÃ„Â'I Doâ€šÃ„Â´ | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/business/21views.html | Shale Gas Success Drives Down Prices | False | By Rob Cox | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/us/21list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/business/21road.html | For Private Jet Industry, Airport Chaos Is a Gift | False | By Joe Sharkey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21poetry.html | In the Cityâ€šÃ„Â´s Subway, Literary Placards Will Soon Be Mere Echoes in the Memory | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/americas/21briefs-Haiti.html | Haiti: Election Results Delayed Until O.A.S. Review | False | By Damien Cave | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/americas/21briefs-Mexico.html | Mexico: Politician Released After Kidnapping | False | By Elisabeth Malkin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21churches.html | A Suspect Is Arrested in Two Bronx Church Burglaries, and Investigated in More | False | By Karen Zraick | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21briefs-Britain.html | Britain: OK 2 Txt n Tweet in Court, Judge Rules | False | By J. David Goodman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21romilly.html | Jacqueline de Romilly, Who Studied Greek Culture, Dies at 97 | False | By William Grimes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/sports/football/21araton.html | After â€šÃ„Â´78 Fumble, Another Chance, With the Eagles | False | By Harvey Araton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/technology/21hewlett.html | S.E.C. Is Investigating Hurdâ€šÃ„Â´s Departure as Chief of H.P. | False | By Ashlee Vance | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/opinion/l21military.html | The Repeal of â€šÃ„Â'Donâ€šÃ„Â´t Ask, Donâ€šÃ„Â´t Tellâ€šÃ„Â´ | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/opinion/l21college.html | The Relationship Between College and Jobs | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21citytime.html | Years Before Fraud Indictment, City Official Warned About Payroll Project | False | By David W. Chen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/opinion/l21nassau.html | Nassauâ€šÃ„Ã´s Finances: The County Executiveâ€šÃ„Ã´s View | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/opinion/21tue1.html | Keep Arizona Elections Clean | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/opinion/21tue2.html | Googleâ€šÃ„Ã´s Next Deal | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/opinion/21tue3.html | Celestial Holidays | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/business/global/21schioppa.html | Tommaso Padoa-Schioppa, 70, a Champion of the Euro, Dies | False | By Eric Sylvers | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/us/politics/21brfs-NEWGOVERNORE_BRF.html | California: New Governor Eliminates a Watchdog | False | By Ian Lovett | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/opinion/21tue4.html | Don Van Vliet | False | By Verlyn Klinkenborg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/opinion/21brooks.html | The Arduous Community | False | By David Brooks | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/opinion/21chauncey.html | Last Ban Standing | False | By George Chauncey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/sports/basketball/21knicks.html | For Knicksâ€šÃ„Ã´ Big Two, Help Is Needed | False | By Jonathan Abrams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/opinion/21david.html | Thanks for the Tax Cut! | False | By Larry David | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/21/arts/television/21landesberg.html | Steve Landesberg, â€šÃ„Ã²Barney Millerâ€šÃ„Ã´ Actor, Dies at 74 | False | By Hamilton Boardman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/sports/football/21jets.html | Ordinary Statistics for Sanchez, but an Exceptional Game | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/sports/football/21giants.html | After Collapse, Giants Can Only Look Forward | False | By Mark Viera | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/world/europe/21gazprom.html | Russia Was Misled Over Fuel for U.S. Use, Report Says | False | By Andrew E. Kramer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/sports/baseball/21mets.html | Metsâ€šÃ„Ã´ Rebuilding Could Get Boost if Playoffs Expand | False | By Ben Shpigel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/business/economy/21toyota.html | Toyota to Pay $32.4 Million in Fines Related to Two Recalls | False | By Nick Bunkley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/us/21penalty.html | Death Penalty Down in U.S., Figures Show | False | By John Schwartz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21spiderman.html | Actor Injured in Fall During Performance of â€šÃ„Ã²Spider-Manâ€šÃ„Ã´ | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-21 | https://www.nytimes.com/2010/12/21/nyregion/21lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/asia/22korea.html | North Korea Again Opts for the Unexpected: Restraint | False | By Martin Fackler and Mark McDonald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/opinion/22iht-edgoldston22.html | The Log in America's Eye | False | By James A. Goldston | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/asia/22china.html | 6 Are Held in Attack on Chinese Investigative Journalist | False | By Edward Wong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/opinion/22iht-olddec22.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/opinion/22iht-edlet22.html | Dropping the Victim Mentality | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/sports/soccer/22iht-SOCCER22.html | Premier League Underdog Shows Fight | False | By Rob Hughes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/arts/22iht-cinder22.html | This Ballet Season in Britain, a Cinderella Complex | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/opinion/22iht-edmorris22.html | Here Comes the East | False | By IAN MORRIS | GLOBAL VIEWPOINT | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/22iht-letter22.html | Pop Culture Creates New Heroines | False | By Luisita Lopez Torregrosa | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/middleeast/22iraq.html | After Months, Iraqi Lawmakers Approve a Government | False | By John Leland and Jack Healy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/health/policy/22insurance.html | Health Insurers to Be Required to Justify Rate Increases Over 10 Percent | False | By Robert Pear | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/europe/22italy.html | Defective Bomb Found on Rome Subway | False | By Rachel Donadio | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-27 | https://www.nytimes.com/2010/12/22/business/global/22chinabook.html | Book Publishers Scramble for Chinese Readers | False | By Dan Levin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2011-01-01 | https://www.nytimes.com/2010/12/22/business/global/22chinahalal.html | Malaysia Seeks to Export Its Halal Credentials to China | False | By Liz Gooch | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/business/global/22chinatrain.html | East Meets West, but It Takes Some Practice | False | By Dan Levin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-25 | https://www.nytimes.com/2010/12/22/business/global/22chinaflow.html | A Major Challenge: Getting Money Into China | False | By Wayne Arnold | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2011-01-01 | https://www.nytimes.com/2010/12/22/business/global/22chinavietnam.html | As China Rises, So Does Vietnam | False | By Wayne Arnold | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/business/global/22chinabread.html | Bakeries Claim a Growing Niche in China | False | By Sonia Kolesnikov-Jessop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/22census.html | South and West See Large Gains in Latest Census | False | By Sabrina Tavernise and Jeff Zeleny | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/books/22book.html | The Curies, Seen Through an Artist€šÃ‚Ã's Eyes | False | By Dwight Garner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/europe/22travel.html | Delays Persist for Travelers in Europe | False | By Sarah Lyall | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/europe/22start.html | Arms Treaty With Russia Headed for Ratification | False | By Peter Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/sports/football/22fastforward.html | Favre Goes Off On a Shield Of His Own Making | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/opinion/22iht-edgreenway.html | Dealing With Pakistan | False | By H.D.S. GREENWAY | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/22rain.html | In California, a Wary Eye on Hillsides as Rain Falls | False | By Jennifer Medina | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22mozza.html | At Mozza€šÃ‚Ã's Dinners, a Family Is Born | False | By Adam Nagourney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/middleeast/22mideast.html | Israel Plans Public Appeal to Ask U.S. to Free a Spy | False | By Isabel Kershner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/sports/ncaabasketball/22uconn.html | UConn Women Own the Longest Streak | False | By Jerã‹šâ© Longman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/reviews/22rest.html | Anella | False | By Sam Sifton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/business/22kaplan.html | E.E.O.C. Sues Kaplan Over Hiring | False | By Steven Greenhouse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/europe/22belarus.html | Clashes in Belarus Show Resilience of Both Sides | False | By Michael Schwirtz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-23 | https://www.nytimes.com/2010/12/23/fashion/23Lowell.html | A Poor Little Rich Girl at Christmas | False | By Guy Trebay | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/asia/22population.html | Abuses Cited in Enforcing China Policy of One Child | False | By Andrew Jacobs | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/business/global/22hermes.html | LVMH Raises Its Hermeˆsâ€™Ã€®s Stake to 20% Despite Scrutiny of Acts | False | By David Jolly | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/realestate/commercial/22vegas.html | Downtown Las Vegas Draws Developers | False | By Kristina Shevory | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/realestate/commercial/22schools.html | New Yorkâ€šÃ‚Â´s Schools Seize a Chance to Expand | False | By Julie Satow | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/baseball/26lincecum.html | In Pitchingâ€šÃ‚Â´s New Era, Son Makes Father Smile | False | By Tyler Kepner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 0001-01-01 | https://www.nytimes.com/2010/nyregion/22pcb.html | City Sparring With the E.P.A. Over a Plan to Check Schools for PCBs | False | By Mireya Navarro | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22vegetarian.html | Potatoes and Swiss Chard in a Side Dish That Can Star | False | By Elaine Louie | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/theater/reviews/22korach.html | A Man So Stubborn He Wouldnâ€šÃ‚Â´t Listen Even to Moses | False | By Eric Grode | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/theater/reviews/22mimm.html | In a Sophisticated Showbiz World, Simple Mimes Can Still Hold Sway | False | By Jason Zinoman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/business/22views.html | Watching the Costs in a Buyout Revival | False | By Jeffrey Goldfarb and Ian Campbell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/business/22food.html | House Passes Overhaul of Food Laws | False | By William Neuman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/europe/22russia.html | Putin Makes Symbolic Visit in Ethnic Strife | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/europe/22pope.html | Vatican Adds Nuance to Popeâ€šÃ‚Â´s Condom Remarks | False | By Rachel Donadio | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/arts/television/22arts-STRONGSENDOF_BRF.html | Strong Send-Off For â€šÃ‚Â™The Sing Offâ€šÃ‚Â´ | False | By Benjamin Toff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/theater/22radar.html | Theater Group in Belarus Is Forced Underground | False | By Larry Rohter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/movies/22true.html | Wearing Braids, Seeking Revenge | False | By Manohla Dargis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/theater/22spider.html | â€šÃ‚Â™Spider-Manâ€šÃ‚Â´ Matinee Is Canceled | False | By Patrick Healy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/arts/music/22flute.html | Mozart for the Little Ones, Where the Special Effects Are Always 3-D | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/movies/22somewhere.html | The Pampered Life, Viewed From the Inside | False | By A.O. Scott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/movies/22secret.html | Fierce Tests of Endurance and the Resilience of the Spirit | False | By A.O. Scott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/movies/22little.html | Patriarch Faces Future: Who to Lead Nutty Clan When He Is Gone? | False | By Manohla Dargis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22off.html | Off the Menu | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22mittts.html | Festive, Easier-to-Use Holiday Oven Gloves | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22coffee.html | Jamaican Blue Mountain Coffee From Bob Marleyâ€šÃ‚Â´s Son | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22octopus.html | Don Bocarte Octopus, Precooked, From Spain | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22Distill.html | Just Donâ€šÃ‚Â´t Call It Moonshine | False | By Toby Cecchini | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/reviews/22dinbriefs.html | Eolo Sicilia a Tavola | False | By Julia Moskin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/reviews/22dinbriefs-2.html | Deccan Kabab | False | By Dave Cook | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/dining/22curious.html | Zapping the Holiday Candy | False | By Harold McGee | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-21 | 2010-12-22 | https://www.nytimes.com/2010/12/22/movies/22nenette.html | A Meditation on Captivity, Featuring an Orangutan | False | By Jeannette Catsoulis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/movies/22sound.html | A Manâ€šÃ„Ã´s Slow Suicidal Walk to Starvation in the Forest | False | By Rachel Saltz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/middleeast/22diplo.html | U.S. Adds to Iran Sanctions Shortly After Nuclear Talks | False | By Mark Landler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/business/media/22adco.html | Lots of Laughs, and Even More Sales | False | By Andrew Adam Newman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/nyregion/22nypd.html | Times Sues City Police, Saying Information Has Been Illegally Withheld | False | By James Barron | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-24 | https://www.nytimes.com/2010/12/22/business/22baldino.html | Frank Baldino Jr., Founder of Pharmaceutical Company, Dies at 57 | False | By Barry Meier | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/education/22colleges.html | Colleges Rethink R.O.T.C. After â€šÃ„Ã²Donâ€šÃ„Ã´t Askâ€šÃ„Ã´ Repeal | False | By Tamar Lewin and Anemona Hartocollis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/sports/ncaafootball/22bigten.html | Names of Big Tenâ€šÃ„Ã´s New Football Divisions Are Criticized | False | By Ken Belson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/2010/12/26/travel/26prac-Mexico.html | The Mexico Quandary: Safety or Savings? | False | By Michelle Higgins | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/nyregion/22about.html | Hit by a Truck and Given Up for Dead, a Woman Fights Back | False | By Manny Fernandez | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/middleeast/22tehran.html | Energy Policy in Iran Leaves Many Gasping | False | By William Yong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/nyregion/22neediest.html | Far From Family, an Immigrant Fights Cancer and the Cold | False | By Rebecca White | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/22feinberg.html | Comments by Overseer of BP Fund Irk Lawyers | False | By John Schwartz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/business/22lockout.html | In a Sign of Foreclosure Flaws, Suits Claim Break-Ins by Banks | False | By Andrew Martin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/sports/hockey/22youth.html | Fair Play Shows Up in the Standings | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/opinion/22boylan.html | The Library at Pooh Corner | False | By Jennifer Finney Boylan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/opinion/22maier.html | Justice Breyerâ€šÃ„Ã´s Sharp Aim | False | By Pauline Maier | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/opinion/l22health.html | The Insurance Mandate: Is It Legal? | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/opinion/l22kissinger.html | A Defense of Kissinger, From Prominent Jews | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/opinion/l22muslim.html | Muslims in America | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/nyregion/22juvenile.html | Bloomberg Makes a Proposal on Youth Prisons | False | By Russ Buettner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/nyregion/22asbestos.html | Former Inspector Who Faked Safety Tests Is Sentenced | False | By William K. Rashbaum | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/22gitmo.html | Detainee Review Proposal Is Prepared for Obama | False | By Charlie Savage | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/sports/ncaabasketball/22araton.html | In UConnâ€šÃ„Ã´s Winning Streak, a Loss for Basketball | False | By Harvey Araton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/nyregion/22hitrun.html | Firefighter Charged With Speeding and Texting Before Hit-and-Run | False | By Al Baker and Karen Zraick | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/nyregion/22lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/politics/22spend.html | Stopgap Bill Hamstrings Government Programs | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/business/22labor.html | U.S. Proposes Posted Notice of the Right to Unionize | False | By Steven Greenhouse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/nyregion/22citytime.html | Payroll Project Designer Loses a Transit Contract | False | By Serge F. Kovaleski and Michael M. Grynbaum | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/opinion/22dowd.html | My Magi: Crab, Crocodile and Sea Horse | False | By Maureen Dowd | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/politics/22assess.html | Obama Nuclear Agenda Only Gets Harder After Treaty | False | By David E. Sanger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/opinion/22wed1.html | The Tax-Cap Illusion | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/opinion/22wed2.html | Gov. Barbourâ€šÃ„Â´s Dream World | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/nyregion/22nycensus.html | New York Will Lose Two House Seats, and New Jersey One | False | By Raymond Hernandez | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/opinion/22web3.html | An Unpaid Debt | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/nyregion/22nassau.html | State Taking Steps to Control Nassauâ€šÃ„Â´s Finances | False | By David M. Halbfinger and Noah Rosenberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/opinion/22wed4.html | Housing for Hurricane Victims | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/science/earth/22carbon.html | A Scientist, His Work and a Climate Reckoning | False | By Justin Gillis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/business/22sears.html | A Tough Sell at Sears | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/sports/golf/22golf.html | For Golfers, Fore Isnâ€šÃ„Â´t Last Word on Ducking | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/22charity.html | U.S. Ordered to Pay Group of Muslims | False | By Eric Lichtblau | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/africa/22mali.html | African Farmers Displaced as Investors Move In | False | By Neil MacFarquhar | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/sports/baseball/22bats.html | Yankees to Pay Lowest Luxury-Tax Bill Since 2003 | False | By Ben Shpigel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/22border.html | Lapse in Use of Border Documents | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/arts/22lewis.html | Marcia Lewis, Stage Actress and Singer, Dies at 72 | False | By Bruce Weber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/nyregion/22schmertz.html | Eric Schmertz Dies at 84; Settled Many Labor Disputes | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/22hallmark.html | Helping Hallmark Greet Season After Season | False | By A. G. Sulzberger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/2010/12/22/arts/television/22thompson.html | Patricia Thompson, TV Producer and Documentary Maker, Dies at 63 | False | By Marlise Simons | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/europe/22briefs-CannibalBrf.html | Britain: â€šÃ„Â¢Crossbow Cannibalâ€šÃ„Â¢ Sentenced | False | By John F. Burns | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/africa/22briefs-MauritiusBrf.html | Mauritius: British Actions Protested | False | By Sarah Lyall | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/africa/22briefs-IvoryBrf.html | Ivory Coast: Embattled Leaderâ€šÃ„Â´s Offer | False | By Adam Nossiter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/world/middleeast/22briefs-TENSIONSRISE_BRF.html | Israel: Tensions Rise Along Gaza Border | False | By Isabel Kershner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/22censusside.html | Notable Changes in the Census | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-22 | https://www.nytimes.com/2010/12/22/us/22brfs-HOSPITALLOSE_BRF.html | Arizona: Hospital Loses Catholic Affiliation | False | By Laurie Goodstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/23california.html | In California, a Wary Eye on Hillsides as Rain Falls | False | By Jennifer Medina | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/asia/23korea.html | South Koreaâ€šÃ„Â´s Latest Military Exercises Draw Little Reaction From North Korea | False | By Mark McDonald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/world/europe/23travel .html | Stranded Travelers Get Some Relief as European Weather Improves | False | By Sarah Lyall | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/world/europe/23iht-letter23.html | European Engagement With Belarus Takes a Blow | False | By Judy Dempsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/arts/23iht-chardin23.html | Chardin's Enchanting and Ageless Moments | False | By Roderick Conway Morris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/opinion/23iht-oldldec23.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/opinion/23iht-edlet23.html | Captive Minds | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/opinion/23iht-edbremmer23.html | Cyberteeth Bared | False | By Ian Bremmer and Parag Khanna | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/sports/cricket/23iht-CRICKET23.html | Batsman Tunes Out Troubles and Sets a Record | False | By Huw Richards | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/arts/23iht-LOOMIS23.html | In Austria, Stellar Cast Makes Strauss's 'Frau' Shimmer | False | By George Loomis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/world/europe/23italy. html | Italian Students Protest University Reforms | False | By Rachel Donadio and Gaia Pianigiani | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/business/economy/23 econ.html | Home Sales Edge Higher but Fall Short of Forecast | False | By Christine Hauser | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/science/earth/23swap. html | In a Tight Holiday Season, Some Turn to Barter | False | By Mireya Navarro | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/nyregion/23snow.htm l | In Snowy Syracuse, a December Thatâ€šÃ„Â´s Whiter Than Usual | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/sports/soccer/23iht-soccer23.html | An Italian Who Captured the Indivisible Truth of Team Sport | False | By Rob Hughes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/201 0/12/26/movies/homevideo/2 6kehr.html | Just Like the Ones You Used to Know | False | By Dave Kehr | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/world/middleeast/23w ikileaks-palestinians.html | Leaked Cable Stirs Animosities Between Palestinian Sides | False | By Ethan Bronner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/world/middleeast/23se ttle.html | After Freeze, Settlement Building Booms in West Bank | False | By Ethan Bronner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/arts/design/23chance. html | An Artist and His Friends Take on Bin Laden | False | By Roberta Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/technology/personalt ech/23smart.html | Top Picks for Apps to Help You While Away the Minutes | False | By Bob Tedeschi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/fashion/23boite.html | The Windsor, a High-End Sports Bar in the West Village | False | By Leanne Shear | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/201 0/12/26/sports/ncaafootball/2 6emmert.html | Overseeing Integrity as Well as Income | False | By Pete Thamel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/business/smallbusiness /23sbiz.html | Making the Decision to Replace Yourself | False | By Katherine Reynolds Lewis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/business/global/23trad e.html | U.S. Says China Fund Breaks Rules | False | By Sewell Chan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/sports/ncaabasketball/ 23northridge.html | Deaf Player at Cal State Northridge Has a Real Feel for the Game | False | By Karen Crouse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/business/23trading.ht ml | Computers That Trade on the News | False | By Graham Bowley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/fashion/23Neck.html | Can We Feel Good About Our Necks? | False | By Catherine Saint Louis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/arts/music/23ensembl e.html | A Workâ€šÃ„Â´s Long Road to New York | False | By Steve Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/201 0/12/23/arts/music/23lion.htm | Evoking the Moods and Mysteries of a Medieval English Christmastide | False | By Allan Kozinn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/business/global/23rail.html | Despite Economic Woes, Spain Continues Investment in Trains | False | By Raphael Minder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/fashion/23scene.html | Cupcakes for the Endangered Species Coalition | False | By Irina Aleksander | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/crib.html | The 10 Things to Talk About This Weekend | False | By Henry Alford | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/technology/personaltech/23basics.html | High-Tech Electronics Dressed Up to Look Old | False | By Roy Furchgott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/fashion/23ROW.html | As Thrilling as Finding a Groom | False | By Eric Wilson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-28 | https://www.nytimes.com/2010/12/28/science/28oelephant.html | The African Elephant, Split Into Two Species | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/technology/personaltech/23askk.html | Properly Powering a Mac | False | By J. D. Biersdorfer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26joint.html | Where the Beers and the Jeers Flow Freely | False | By Cate Doty | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/views.html | So Long, Bailey Building & Loan | False | By Rob Cox | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/books/23book.html | A Cynical Position Overcome With Yoga | False | By Janet Maslin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-28 | https://www.nytimes.com/2010/12/28/science/28obookroach.html | Not Too Large, Not Too Small, but Spoiling for a Fight | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/crosswords/bridge/23card.html | The Key Was Getting West to Hold Tight to That King | False | By Phillip Alder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/2010/12/26/movies/26scott.html | Hollywoodâ€šÃ„Ã´s Class Warfare | False | By A.O. Scott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/2010/12/26/theater/26hannon.html | He Looks Like a Big, Scary Guy, but Really ... | False | By David Carr | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/arts/dance/23nutcracker.html | The Smallest Dancers Steal Their Own Show | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/2010/12/26/movies/26blue.html | A Marriageâ€šÃ„Ã´s Death, and Post-Mortem | False | By Dennis Lim | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/movies/awardsseason/23bagger.html | Schmoozing in the Service of an Oscar | False | By Melena Ryzik | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/education/23college.html | With Common Application, Many Find a Technical Difficulty in Common, Too | False | By Jacques Steinberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/technology/personaltech/23pogue.html | Sizing a Sensor: No Easy Way | False | By David Pogue | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/2010/12/26/travel/26stockholm-choice.html | Delicious Desserts at Stockholmâ€šÃ„Ã´s Cafes | False | By Stephen Whitlock | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/politics/23intel.html | White House Rallies Round National Intelligence Chief | False | By Scott Shane | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/2010/12/26/movies/26caan.html | New Tricks for an Old Dog of Hollywood | False | By Mike Hale | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-26 | https://www.nytimes.com/2010/12/26/movies/26ochs.html | Tracing the Arc of a Tragic Folk Singer | False | By Bob Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-22 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/basketball/23nba.html | Brown Leaves Early, This Time From Bobcats | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/greathomesanddestinations/23location.html | Life on a Houseboat Moored on the Nile | False | By Jennifer Conlin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/fashion/23TRADE.html | In the Web of Jewelry for Men | False | By David Colman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/garden/23auctionbox.html | Ready for the Golf Years, a Couple Holds an Estate Sale | False | By Kate Murphy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/garden/23auctions.html | For Estate Sales, Boom Times | False | By Kate Murphy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/garden/23Domestic.html | My Own Private Wyoming | False | By Annie Proulx | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/garden/23furniture.html | A French Museum Inspires a Mexican Chair | False | By Rima Suqi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/garden/23qna.html | A Designer Who Gives Christmas Trees an Afterlife | False | By Tim McKeough | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/neat.html | For the Hyper-Neat, a Special Strain Comes With the Season | False | By Joyce Wadler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/garden/23shop.html | Champagne Glasses | False | By Rima Suqi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/garden/23open.html | Top Hat, an Imports Store, Opens in SoHo | False | By Rima Suqi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/garden/23lighting.html | This Lampâ€šÃ„Â´s Wiring Is There for All to Enjoy | False | By Stephen Milioti | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/garden/23goods.html | For City Fowl, a Coop to Cluck About | False | By Tim McKeough | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/garden/23deals.html | Sales at Room & Board, MoMA Design Store and Others | False | By Rima Suqi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/fashion/23reynolds.html | A Dyed-and-True Imprint | False | By Katie Benner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/business/23xmas.html | 12 Days of Christmas Gifts Cost 9.2% More This Year | False | By Elizabeth Olson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/fashion/23spots.html | Beauty Spots | False | By Hilary Howard | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/fashion/23CRITIC.html | Palmer Trading Company: A Twice-Told Tale | False | By Jon Caramanica | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/asia/23beijing.html | Multiplying Drivers Run Over Beijing Traffic Plan | False | By Michael Wines | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/fashion/23FAUNTLEROYS.html | If You Love My Hair That Much, Mom, Take It | False | By Hilary Stout | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/asia/23afghan.html | Iran Stops Fuel Delivery, Afghanistan Says, and Prices Are Rising | False | By Michael Kamber and Taimoor Shah | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/politics/23gitmo.html | Vote Hurts Obamaâ€šÃ„Â´s Push to Empty Cuba Prison | False | By Charlie Savage | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/nyregion/23experience.html | Helping Arts Groups Realize Grand Plans | False | By Cara Buckley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/politics/23bai.html | A New Chance for Bipartisanship, All Posturing Aside | False | By Matt Bai | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/business/global/23tax.html | Ex-Banker for UBS Pleads Guilty in Tax Case | False | By Lynnley Browning | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/politics/23cong.html | After Bruising Session, Congress Braces for More | False | By Carl Hulse and David M. Herszenhorn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/23rugby.html | Calâ€šÃ„Â´s Varsity Squad Emerges From a Scrum Only as a Club Team | False | By Emma Stoney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/business/23prichard.html | Alabama Townâ€šÃ„Â´s Failed Pension Is a Warning | False | By Michael Cooper and Mary Williams Walsh | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/nyregion/23health.html | Senate Passes 9/11 Health Bill as Republicans Back Down | False | By Raymond Hernandez | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/theater/23spider.html | â€šÃ„Â´Spider-Manâ€šÃ„Â´ Shows Are Canceled to Test a New Safety Plan | False | By Patrick Healy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/business/23retail.html | Home-Stretch Buying Lifts Merchantsâ€šÃ„Â´ Spirits | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/politics/23obama.html | For the President, a Moment to Reflect, and Then to Depart | False | By Jackie Calmes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/football/23jets.html | Rex Ryan and Jets Encounter Unusual Distraction | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/business/media/23adeo.html | Collecting Humiliations of Life to Sell Comfort in Shoes | False | By Andrew Adam Newman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/nyregion/23caribbean.html | Medical Schools in Region Fight Caribbean Flow | False | By Anemona Hartocollis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/nyregion/23lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/nyregion/23gillibrand.html | Gillibrand Gains Foothold With Victory on 9/11 Aid | False | By David M. Halbfinger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/opinion/23bike.html | Unruly Streets: Cyclists and the City | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/hockey/23juniors.html | Popularity of Juniors Tournament Crosses Border | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/hockey/23hockey.html | Biopsy Shows Yale Playerâ€šÃ„Â´s Cancer Is Back | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/opinion/23ike.html | Eisenhowerâ€šÃ„Â´s Advice | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/italy.html | Alternatives to Berlusconi? | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/nyregion/23rutgers.html | Parents of Student Who Committed Suicide Tell Rutgers University They May Sue | False | By Nate Schweber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/skiing/23skiing.html | Ligety Sets Sights on World Cup Overall Title | False | By Nate Peterson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/nyregion/23police.html | Cuomo Names Aide and Veteran New York City Officer to Lead the State Police | False | By Russ Buettner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/hockey/23nhl.html | Penguins Ride Crosbyâ€šÃ„Â´s Goal to Win | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/nyregion/23towns.html | Golf Courses: A Gold Mine for Lawsuits | False | By Peter Applebome | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/nyregion/23neediest.html | Failing Eyesight, on Top of Other Disabilities, Is Faced Without Complaint | False | By Eric V Copage | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/europe/23magnitskyside.html | Documents Raise Questions About Russian Case | False | By Ellen Barry | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/europe/23magnitsky.html | After Russian Death, Inquiry Doors Open and Shut | False | By Ellen Barry | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/football/23packers.html | Concussion Fears Fail to Discourage Packersâ€šÃ„Â´ Rodgers | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/africa/23coast.html | American Lobbyists Work for Ivorian Leader | False | By Helene Cooper and Eric Lichtblau | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/nyregion/23frisk.html | Judge Criticizes Stop-and-Frisk Police Tactics in Housing Projects | False | By Al Baker and Janet Roberts | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/basketball/23knicks.html | Stoudemire and Knicks Rise Up, and the Garden Roars | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/football/23giants.html | For Fight at Lambeau, Giantsâ€šÃ„Â´ Gloves Are On | False | By Mark Viera | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/23wikileaks-assange.html | Under â€šÃ„Â¨High-Tech House Arrest,â€šÃ„Â´ WikiLeaks Founder Takes the Offensive | False | By John F. Burns and Ravi Somaiya | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/soccer/23bearzot.html | Enzo Bearzot, Who Coached Italy to Cup Title, Dies at 83 | False | By Jack Bell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/23start.html | Obamaâ€šÃ„Â´s Gamble on Arms Pact Pays Off | False | By Peter Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/ncaabasketball/23quad.html | St. Johnâ€šÃ„Â´s Women Start With 10, Finish With 4 | False | By Katie Thomas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/23nevada.html | Behind Census Figures Showing Boom in Nevada, a Story of Bust | False | By Adam Nagourney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/baseball/23indians.html | Sliding Into Second, Even in Winter | False | By Melissa Hoppert | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/sports/ncaafootball/23sportsbriefs-temple.html | Temple Lands Florida Assistant | False | By Pete Thamel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/opinion/23frischer.html | Museums Should Dig In | False | By Bernard Frischer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/23michigan.html | Michiganâ€šÃ„Â´s Decade of Tarnish Seen in Census Report | False | By Monica Davey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/opinion/23collins.html | Lame Ducks Triumphant | False | By Gail Collins | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/23emit.html | E.P.A. Challenges Texas Over Rules on Emissions | False | By James C. McKinley Jr. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/opinion/23thul.html | The Senate Surmounts Politics | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/23pot.html | Montana Jurors Raise Hopes of Marijuana Advocates | False | By Jesse McKinley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/opinion/23thu2.html | A Matter of Life or Death | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/opinion/23thu3.html | Survival of Ethics Oversight | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/23list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/opinion/23thu4.html | Oh, Spider-Man! | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/politics/23mann.html | James Mann, 90, Dies; Worked on Nixon Impeachment | False | By William Grimes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/23brfs-IMMIGRANTSFO_BRF.html | Georgia: Immigrants Found in Truck | False | By Robbie Brown | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/politics/23brfs-COURTRULINGF_BRF.html | Alaska: Court Ruling Favors Murkowski | False | By William Yardley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/us/23nurses.html | Doctor Arrested in Whistle-Blowing Case | False | By Kevin Sack | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/europe/23briefs-SPYINGSUSPEC_BRF.html | Russia: Spying Suspect Joins the Party | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/middleeast/23briefs-IRANSNEWFORE_BRF.html | Iranâ€šÃ„Ã´s New Foreign Minister Appears in Istanbul | False | By Sebnem Arsu | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/americas/23briefs-EXDICTATORSE_BRF.html | Argentina: Ex-Dictator Sentenced in Murders | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/world/middleeast/23briefs-SAFETYCONCER_BRF.html | Iraq: Safety Concerns Mute Christmas Celebrations | False | By Jack Healy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/arts/television/23foy.html | Fred Foy, â€šÃ„Ã²Lone Rangerâ€šÃ„Ã´ Announcer, Dies at 89 | False | By Margalit Fox | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24rahm.html | Emanuel Off and Running for Mayor of Chicago | False | By Monica Davey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/23/nyregion/23holiday.html | Holiday on Friday: Christmas Eve | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-23 | https://www.nytimes.com/2010/12/22/opinion/22iht-edadams22.html | A Leaner and Meaner Defense | False | By GORDON ADAMS and MATTHEW LEATHERMAN | TRIBUNE MEDIA SERVICES | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/europe/24italy.html | Two Embassies in Rome Are Hit by Parcel Bombs | False | By Rachel Donadio and J. David Goodman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/opinion/24iht-olddec24.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/asia/24iht-letter24.html | A Faith Split Between Two Authorities | False | By Didi Kirsten Tatlow | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/24iht-POB24.html | Paris Troupe Leaps Across the Centuries | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/opinion/24iht-edcohen24.html | Snow! Hit the Panic Button | False | By Roger Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/opinion/24iht-edsederer24.html | Ink-Stained for Life | False | By Lloyd I. Sederer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/opinion/24iht-edlet24.html | A New Economic Agenda for Europe | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/asia/24korea.html | North Korea Resumes War Threats | False | By Kevin Drew | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/weekinreview/26kamber.html | Bearing Witness | False | By Michael Kamber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/opinion/24iht-edbildt24.html | Lukashenko the Loser | False | By Carl Bildt, Karel Schwarzenberg, Radek Sikorski and Guido Westerwelle | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/business/economy/24econ.html | Home Sales Struggled Again in November | False | By Christine Hauser | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/business/global/24bank.html | Ireland Puts Another $4.8 Billion Into Allied Irish Banks | False | By Liz Alderman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/24iht-SRSHSTRAIT24.html | Through the Bass Strait, Breathlessly | False | By Christopher Clarey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/24iht-SRSHCELEBRITY24.html | Internet Star Lives His Ocean-Racing Dream | False | By Christopher Clarey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/24iht-SRSHFISHER24.html | Sailing Across the Years | False | By Christopher Clarey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/europe/24nukes.html | C.I.A. Secrets Could Surface in Swiss Nuclear Case | False | By William J. Broad and David E. Sanger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/movies/24gulliver.html | A Gut Visible All the Way From the 18th Century | False | By A.O. Scott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/23/world/europe/23hanrahan.html | Brian Hanrahan, BBC Reporter, Dies at 61 | False | By John F. Burns | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/asia/24pstan.html | Pakistan Spy Chief to Ignore U.S. Summons | False | By Salman Masood | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/business/energy-environment/24fuel.html | New Interest in Turning Gas to Diesel | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/science/earth/24hudson.html | G.E. to Continue Hudson Cleanup Under New Rules | False | By Mireya Navarro | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/soccer/24iht-rafa24.html | Inter Drama Ends With Benáˆ˜ˆ‰tez Shown to the Wings | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/26luge.html | When Fast Is Too Fast, Safety Lags Behind | False | By Juliet Macur | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/basketball/24lieberman.html | Lieberman Is Back in Menáˆˆˆ‰ˆ‰Â´s Game, in New Role | False | By Harvey Araton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/greathomesanddestinations/24iht-rejen24.html | In an Ancient City, a Home Blends Past and Present | False | By Jessica Steinberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/science/earth/24epa.html | E.P.A. Says It Will Press on With Greenhouse Gas Regulation | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24boston.html | Tall Guy With Smile Melts a Townáˆˆˆ‰ˆ‰Â´s Cold Heart | False | By Abby Goodnough | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/design/24galleries-LOOKINGBACK_RVW.html | áˆˆˆ‰Â´LOOKING BACKáˆˆˆ‰Â´: áˆˆˆ‰Â´The Fifth White Columns Annualáˆˆˆ‰Â´ | False | By Holland Cotter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/design/24galleries-THEROMANMOSA_RVW.html | áˆˆˆ‰Â´THE ROMAN MOSAIC From Lod, Israeláˆˆˆ‰Â´ | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/design/24galleries-MARIELOUISEM_RVW.html | MARIE-LOUISE MOTESICZKY: áˆˆˆ‰Â´Paradise Lost & Foundáˆˆˆ‰Â´ | False | By Roberta Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/design/24galleries-KELTIEFERRIS_RVW.html | KELTIE FERRIS: KF + CM 4EVER | False | By Roberta Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/television/24yule.html | Ye Olde Yule Log Now Blazes in 3-D | False | By Alessandra Stanley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/business/global/24trade.html | Sitting Out the China Trade Battles | False | By Keith Bradsher | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24commute.html | Sentence Commuted in Racially Charged Killing | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/26vecsey.html | Sports Take Him Away; Smells Bring Him Home | False | By George Vecsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/music/24yumi.html | Going Out on a Limb With a Koto and an Oud | False | By Allan Kozinn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/arts/26playlist.html | A Rock Star and His Cartoonist Alter Ego | False | By Melena Ryzik | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/realestate/26posting.html | A New Roof That Works for a Living | False | By Alison Gregor | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/travel/26marrakesh-hours.html | 36 Hours in Marrakesh, Morocco | False | By Charly Wilder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/realestate/26scape.html | The Drama Queen of the Lower East Side | False | By Christopher Gray | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/weddings/26VOWS.html | Mina Guiahi and Jesse Levinson | False | By Amy Sohn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/movies/24hade.html | Extremist in Monastery Is Still One Outside It | False | By Stephen Holden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/realestate/26zone.html | In Westchester, Mixed Progress on Affordable Housing | False | By Elsa Brenner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/movies/24tees.html | From Bollywood: Making a Movie to Cover Up a Crime | False | By Rachel Saltz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/26Modern.html | A String of Bulbs Was Our Guiding Star | False | By Andrew D. Scrimgeour | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/realestate/26Sqft.html | Cyrus Izzo | False | By Vivian Marino | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/business/24norris.html | The Upside? Things Could Be Worse | False | By Floyd Norris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/business/24fasb.html | Accounting Board Puts Interim Head in Lead Spot | False | By Floyd Norris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/music/24pop.html | Pop and Rock Listings for Dec. 24-30 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/realestate/26Q-A.html | Q & A | False | By Jay Romano | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/music/24sacra.html | Tradition Made Nimble, Marked by Buoyant Pulse | False | By Vivien Schweitzer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/music/24aimee.html | Jazz Improvisation, Casual but Tight | False | By Ben Ratliff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/26Social.html | Face the Music | False | By Philip Galanes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/design/24paintings.html | Spiritual Seeker With a Taste For the Satirical | False | By Ken Johnson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/health/nutrition/24urbathlete.html | Colleagues More Than Happy to Go Running After the Boss | False | By Shivani Vora | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24miser.html | Weekend Miser | False | By Rachel Lee Harris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/design/24bradford.html | Tracking Racial Identity, But Not Defined by It | False | By Holland Cotter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/design/24vogel.html | The City as It Was, A Web Site Away | False | By Carol Vogel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/movies/24movies.html | Movie Listings for Dec. 24-30 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/dance/24dance.html | Dance Listings for Dec. 24-30 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/realestate/24housetour.html | House Tour: Piermont, N.Y. | False | By Bethany Lyttle | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/music/24jazz.html | Jazz Listings for Dec. 24-30 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/music/24classical.html | Classical Music/Opera Listings for Dec. 24-30 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/design/24art.html | Museum and Gallery Listings for Dec. 24-30 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/24sanctions.html | U.S. Approved Business With Blacklisted Nations | False | By Jo Becker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/24spare.html | Spare Times for Dec. 24-30 | False | By Anne Mancuso | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/realestate/26mort.html | Mortgage Rates May Have Hit Bottom | False | By Lynnley Browning | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/movies/24illusion.html | Conjuring a Magical Relationship | False | By Manohla Dargis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/design/24pieces.html | Art Imitates Movies in a Series of Scenes | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/24kids.html | Spare Times: For Children for Dec. 24-30 | False | By Laurel Graeber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/europe/24hanrahan.html | Brian Hanrahan, Longtime BBC Reporter, Dies at 61 | False | By John F. Burns | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/books/24book.html | Panel by Panel, a Graphic Record of Our Time | False | By Dwight Garner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/dining/24pubs.html | Neighborhood Cheer: Big TVs and Flowing Taps | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/theater/24theater.html | Theater Listings: Dec. 24- Jan. 1 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/soccer/26blatter.html | Series of Gaffes Ends Soccerâ€šÃ„Â´s Big Year | False | By Jerÿ´šÂ© Longman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/design/24warhol.html | Warholâ€šÃ„Â´s Silent Film Portraits | False | By Ken Johnson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/television/24arts-SHOPPINGNOTW_BRF.html | Shopping, not Watching | False | By Benjamin Toff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/design/24antiques.html | New Homes for Trigger, A Historianâ€šÃ„Â´s Archive And a Kentucky Churn | False | By Eve M. Kahn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/business/economy/24forecast.html | Experts Citing Rising Hopes for Recovery | False | By Sewell Chan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/europe/24heathrow.html | Europeâ€šÃ„Â´s Bad Weather Adds to Heathrowâ€šÃ„Â´s Woes | False | By Sarah Lyall | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/26Letters.html | Letters | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/business/24retail.html | Online Sales Rose 15% This Holiday, Beating In-Store Growth, Report Says | False | By Timothy Williams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/music/24newyear.html | Beyond Popping Corks, the Sounds of the New Year | False | By Amanda Petrusich, Jon Caramanica, Nate Chinen, Jon Pareles, Ben Ratliff, Stephen Holden and Steve Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/26WHATIWORE.html | A Week With Cynthia Rowley | False | By Chloe Malle | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/26noticed.html | Silvia Takes a Starring Role | False | By Ben Detrick | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/26DCDEB.html | Titans in Party Dresses | False | By George Gurley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/26shaming.html | The New Court of Shame Is Online | False | By Laura M. Holson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-23 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/26Girls.html | Stars of the See-and-Be-Seen Upend Washington | False | By Sarah Wildman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24psychic.html | The Swift Rise of a Governor, as Predicted Over Drinks | False | By Michael Barbaro | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24lottery.html | States Look for Winning Formulas to Spur Lottery Sales | False | By Kim Severson and Robbie Brown | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/weddings/26Unions.html | Martha Posner and Larry Fink | False | By Eric V Copage | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/weddings/26meeaney.html | Sharyn Meaney, Neil Morton | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/weddings/26Lannamann.html | Margaret Lannamann and Brian Mahoney | False | By Paula Schwartz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/weddings/26DYER.html | Deborah Dyer, Richard Phelps | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/weddings/26GOULD.html | Pamela Gould and Bill Scholtz | False | By Elaine Louie | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/weddings/26HWANG.html | Mabel Hwang and Jonathan Weiss | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/fashion/weddings/26Nolan.html | Katherine Nolan, Young Lu | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/asia/24diplo.html | Chinaâ€šÃ„Â´s North Korea Shift Helps U.S. Relations | False | By Mark Landler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/business/24tax.html | Tax Inquiry Shifts to Small Swiss Banks | False | By Lynnley Browning | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24black.html | Blackâ€šÃ„Â´s Appointment as Chancellor Is Contested | False | By Sharon Otterman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/europe/24berlin.html | More Germans Look Back at the Mark With Fondness | False | By Alan Cowell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/business/24jewelry.html | Jewelry Sellers Thrive on Last-Minute Men | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26fyi.html | The Lottery, Recycling and the Waterways | False | By Michael Pollak | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/asia/24beijing.html | Plan to Ease Beijing Traffic Hits a Bump | False | By Michael Wines | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24mary.html | Wisconsin on the Map to Pray With Mary | False | By Erik Eckholm | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24appoint.html | Official Under Spitzer Joins Cuomo Staff in Job to Restructure Government | False | By David M. Halbfinger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/opinion/24obreht.html | Good Neighbors | False | By TăˆsĂ©a Obreht | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/ncaafootball/24buckeyes.html | Ohio State Players, Including Pryor, Suspended for Five Games in 2011 | False | By Pete Thamel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24lights.html | A Tug of War, With Strings of Lights | False | By Cara Buckley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/opinion/24obama.html | What Obama and Congress Achieved | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24citytime.html | New York City Payroll Chief Resigns | False | By Serge F. Kovaleski and John Eligon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/opinion/24immig.html | Young and Old Together: A Case Study in Mesa, Ariz. | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/baseball/24yankees.html | Bronx? Cooperstown? Pettitte Is a Man of Many Questions | False | By Ben Shpigel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/europe/24britain.html | In Britain, Tapes Rattle a Political Coalition | False | By John F. Burns | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26listingswe.html | Events in Westchester | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/business/24views.html | A Rosy Prediction, Caveats Included | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26listingsct.html | Events in Connecticut | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26listingsli.html | Events on Long Island | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26listingsnj.html | Events in New Jersey | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/opinion/24brooks.html | The Sidney Awards | False | By David Brooks | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/politics/24obama.html | Obama Is Set to Shuffle His Staff | False | By Jeff Zeleny | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/science/earth/24wild.html | Bush Policy on Lands Is Reversed | False | By Leslie Kaufman | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/automobiles/autoreviews/26volt.html | Loaded With Baggage and Planning to Go Far | False | By Lawrence Ulrich | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24mosque.h | Imam Behind Islamic Center Plans U.S. Tour | False | By Paul Vitello | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/world/africa/24briefs-Kenya.html | Kenya: Effort to Spare Top Politicians From Charges | False | By Jeffrey Gettleman | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/opinion/24fri1.html | China and Intellectual Property | False | | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24knife.html | Police Fatally Shoot Man Who Lunged With a Knife | False | By Al Baker | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24lotto.html | Lottery Numbers | False | | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/opinion/24fri2.html | Requiem for a Dream | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2011-01-05 | https://www.nytimes.com/2010/12/24/world/europe/24iht-spies24.html | Russian Spy Tale Rattles Czechs | False | By Dan Bilefsky | | TX 6-776-144 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/opinion/24fri3.html | A Good Bankruptcy Law | False | | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24nyc.html | Together, a Holiday Spent Battling Double Demons From Combat | False | By Clyde Haberman | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/baseball/24damon.html | Yankees and Damon May Not Fit | False | By Ben Shpigel | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24bcjames.html | Navy Considers Medal, 65 Years After a Heroic Act | False | By Scott James | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24holiday.html | Christmas Eve Schedules | False | | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24bctradition.html | Holiday Chestnuts Now, Interlopers Only Recently | False | By Reyhan Harmanci and Chloe Veltman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/football/24jets.html | Jets€šÃ„Â´ Ryan Is Not So Sure That Sanchez Will Start | False | By Greg Bishop | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26ttramsey.html | Proposal to Expand State€šÃ„Â´s Office Space Runs Against National Tide | False | By Ross Ramsey | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/hockey/24devils.html | Devils Fire MacLean and Hire Lemaire | False | By Dave Caldwell | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/politics/26ttapportionment.html | Gain in Seats Means Power in U.S. House | False | By Matt Stiles | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26ttcockfighting.html | Cockfighting Outfits Evade the Law, and Continue to Prosper | False | By Brandi Grissom | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24list.html | Names of the Dead | False | | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/politics/24bai.html | A Reminder From Chicago: It€šÃ„Â´s Washington, D.C., U.S.A. | False | By Matt Bai | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26ttgrit.html | An Actor Known by Face Lends Voice to €šÃ„Ã²True Grit€šÃ„Â´ | False | By Christopher Kelly | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24brfs-WOMANDEADINF_BRF.html | California: Woman Dead in Floodwaters | False | By Jennifer Medina | | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/opinion/24fri4.html | Another Christmas in Kabul | False | By Carol Giacomo | | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24boat.html | A Fisherman Always Welcome, and Now Missed | False | By Kareem Fahim | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24cncwarren.html | Economistâ€šÃ„Â´s Plan to Improve Schools Begins Before Kindergarten | False | By James Warren | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24crape.html | A Brutal Attack Outside a School Continues to Horrify One Year Later | False | By Shoshana Walter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24tramsey.html | In Redistricting, Equality Canâ€šÃ„Â´t Make People Vote | False | By Ross Ramsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24neediest.html | After Losing Their Provider, and So Much More, a Mother and Her Son Persevere | False | By Daniel E. Slotnik | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/books/24publishing.html | Christmas Gifts May Help E-Books Take Root | False | By Julie Bosman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/opinion/24krugman.html | The Humbug Express | False | By Paul Krugman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24tking.html | Students in Poor Counties Get Creative Opportunities | False | By Reeve Hamilton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24ttgone.html | GTT â€šÃ¹Ã– | False | By Michael Hoinski | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24ttborder.html | Family Ties and Holiday Shopping Bring Bustle (and Long Waits) to Border Crossing | False | By Juliâ`sÃ¢n Aguilar | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24cncrepublic.html | Bankruptcy Suit Alleges Fraud in Factory Sale | False | By Kari Lydersen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24cncsports.html | Two Losses Put Illinoisâ€šÃ„Â´s Dedication in Question | False | By Dan McGrath | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/us/24cncdepaul.html | Questions of Racial Discrimination on Tenure Unsettle DePaul | False | By Kari Lydersen and Rachel Cromidas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/24trout.html | The Man Who Brought Trout to a Valley of Gravel | False | By Chris Santella | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/basketball/24dribble.html | A Harmonious Split, Unlike the Others | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24fire.html | Infant Dies After Fire Traps Her in Brooklyn Home | False | By The New York Times | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/nyregion/24newark.html | 7 People Shot, 3 Fatally, on Violent Day in Newark | False | By Anahad Oâ€šÃ„Â´Connor and Kareem Fahim | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/football/24giants.html | Shivering Then and Shaken Now, Giants Look to Manning | False | By Mark Viera | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/sports/hockey/24rangers.html | Ranger Has Impressive Debut in an 11-Round Shootout Loss | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-24 | https://www.nytimes.com/2010/12/24/arts/television/24cole.html | Clay Cole, Host of Teenage Dance Shows, Dies at 72 | False | By William Grimes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/europe/25travel.html | Another Storm Brings Travel Delays in Europe | False | By David Jolly and J. David Goodman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/automobiles/26MODE.html | What Makes Volt Run? (Itâ€šÃ„Â´s Not So Simple) | False | By Don Sherman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/automobiles/26PASTURE.html | From Big 3â€šÃ„Â´s Clouds to Greener Pastures | False | By Don Sherman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/automobiles/26RATE.html | Insurance Rate Forecast: Cloudy, Chance of Rises | False | By Ken Belson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/automobiles/26INSURE.html | More Consumers Are Letting Insurers Monitor Their Mileage | False | By Roy Furchgott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/health/25patient.html | Burning Calories, but Not a Hole in Your Wallet | False | By Walecia Konrad | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/your-money/25money.html | Putting That Tax Holiday to Work | False | By Ron Lieber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/your-money/25wealth.html | Jewelry Theft Can Take the Sparkle Out of a Holiday | False | By Paul Sullivan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/europe/25russia.html | Medvedev Praises Obama for New Start Treaty | False | By Ellen Barry | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/theater/26nohilly.html | Tapping a Rough-and-Tumble Life | False | By Patrick Healy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/arts/design/26getty.html | Self-Portrait Of the Oilman As Collector | False | By Hugh Eakin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/arts/dance/26curate.html | Museum Shows Leap Beyond The Frame | False | By Gia Kourlas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/arts/music/26otello.html | Alt-Verdi: â€šÃ„Ã²Otello,â€šÃ„Ã´ Differently | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/theater/26roundup.html | Talking Points From a Year Onstage | False | By DAVID ROONEY ALEXIS SOLOSKI SCOTT HELLER ERIK PIEPENBURG PATRICK HEALY NEIL GENZLINGER JASON ZINOMAN | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/arts/music/26marina.html | Want to Be a Star? Take Your Lumps | False | By Matthew Gurewitsch | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/arts/television/26harvey.html | Multimedia King? Survey Says, â€šÃ„Ã²Steve Harveyâ€šÃ„Ã´ | False | By Steve Reddicliffe | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/arts/music/26browne.html | Trilling Songbirds Clip Their Wings | False | By David Browne | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/business/25charts.html | For Investors, the Glow Is Off U.S. Stock Funds | False | By Floyd Norris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Upfront-t.html | Up Front: Dale Peck | False | By The Editors | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Peck-t.html | Thomas Bernhard, the Alienator | False | By Dale Peck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Genzlinger-t.html | Whatâ€šÃ„Ã´s So Funny? | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Shapiro-t.html | Chasing Virtue | False | By Dani Shapiro | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29mini.html | No Quotation Marks on These Sardines | False | By Mark Bittman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Macintyre-t.html | Arabian Knight | False | By Ben Macintyre | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Zengerle-t.html | Breaks of the Game | False | By Jason Zengerle | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29appe.html | For Yearâ€šÃ„Ã´s End, Decadent Quiche | False | By Melissa Clark | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Kummer-t.html | Recipe for Friendship | False | By Corby Kummer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Taylor-t.html | Oh, the Sweet Terror | False | By Justin Taylor | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Stanton-t.html | Notes From a Kidnapping | False | By Doug Stanton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Towers-t.html | The Gothamist | False | By Sarah Towers | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Wolfe-t.html | Faith and Modernity | False | By Alan Wolfe | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Gingeric h-t.html | Starry Messenger | False | By Owen Gingerich | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Goodman-t.html | Thievesâ€šÃ„Ã´ Paradise | False | By Peter S. Goodman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Hanks-t.html | A City and Stage | False | By Robert Hanks | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Stuart-t.html | Fiction Chronicle | False | By Jan Stuart | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/asia/25chess.html | Record Set for Worldâ€šÃ„Â´s Youngest Chess Champion | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/EdChoice-t.html | Editorsâ€šÃ„Â´ Choice | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/PaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Crime-t.html | Baker Street Irregular | False | By Marilyn Stasio | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Park-t.html | One Sentence Says It All | False | By Ed Park | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/us/25beliefs.html | A Variety of Ways Not to Have Christmas | False | By Mark Oppenheimer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/02insidelist.html | Inside the List | False | By Jennifer Schuessler | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Letters-t-IVEGOTALITTL_LETTERS.html | Iâ€šÃ„Â´ve Got a Little List | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Letters-t-JUSTTHERIGHT_LETTERS.html | Just the Right Words | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Letters-t-LETTERSNOLON_LETTERS.html | Letters No Longer Buried | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Letters-t-ALLOVERTHEMA_LETTERS.html | â€šÃ„Â?All Over the Mapâ€šÃ„Â´ | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/books/review/Letters-t-HAILLAMPOONS_LETTERS.html | Hail, Lampoon Songbook | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/us/25farmers.html | Hollywood Dispute Pits Parking Against Organic Food | False | By Adam Nagourney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/business/media/25show.html | Right on the $800,000 Question, They Lost Anyway | False | By Brian Stelter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/realestate/26cov1.html | Looking Back at 2010 | False | By Vivian S. Toy, Marc Santora and Christopher Gray | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/us/politics/25rules.html | Democrats Seek Changes to Senate Procedures | False | By Carl Hulse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/middleeast/25iraq.html | Iraqi Christians Exercise Caution for Christmas | False | By John Leland | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/travel/26yumibites.html | Restaurant Review: Yumi, a Japanese Bistro in Phnom Penh, Cambodia | False | By Naomi Lindt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/travel/26chongqing.html | Lost in China | False | By Matt Gross | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/travel/26toronto-headsup.html | At a Toronto Bar, Rules and Creative Cocktails Mix | False | By Jordan Michael Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/travel/26diving-journeys.html | Deaf Divers Sign in the Soundless Depths | False | By Alex Frew McMillan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/travel/26kanazawa-nextstop.html | In Kanazawa, Japan, Ancient Beauty Fuses With Modern Art | False | By Ingrid K. Williams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/travel/26detroit-checkin.html | Hotel Review: The Westin Book Cadillac, in Detroit | False | By Melena Ryzik | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/us/25hawaii.html | Hawaiiâ€šÃ„Ã´s Governor Takes On â€šÃ„Ã²Birthersâ€šÃ„Ã´ | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/realestate/26habi.html | Postwar in Name Only | False | By Constance Rosenblum | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/dance/25ballet.html | Styles, TrÃ¨s Plural, Play Stages in Paris | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/basketball/25taurasi.html | Taurasi May Face Olympic Ban for Positive Drug Test | False | By Jerã©Â© Longman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/arts/dance/25cinderella.html | In Britain, Many Glass Slippers to Fill | False | By Roslyn Sulcas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/realestate/26hunt.html | Downsizing Without Downsides | False | By Joyce Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/realestate/26living.html | Exalted Views, Down-to-Earth Prices | False | By John Freeman Gill | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/arts/design/25picasso.html | A Mysterious Picasso Trove Gains More Accusations but Less Clarity | False | By Scott Sayare | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/arts/dance/25arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Robin Pogrebin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/arts/television/25arts-GRINCHESAREG_BRF.html | Grinches Are Good For ABC on Thursday | False | By Benjamin Toff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/americas/25venez.html | New Laws in Venezuela Aim to Limit Dissent | False | By Simon Romero | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/crosswords/bridge/25card.html | Looking Back at a Prizewinning Defense | False | By Phillip Alder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/arts/music/25mozart.html | How Opera Challenges Translators | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/baseball/25robinson.html | Archive Shows Robinson As Moderator on Morality | False | By Alison Leigh Cowan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25bruno.html | Brunoâ€šÃ„Ã´s Lawyers Ask Court to Overturn His Conviction | False | By Cara Buckley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/arts/dance/25abt.html | A â€šÃ„Ã²Nutcrackerâ€šÃ„Ã´ Sprouts Alter Egos | False | By Alastair Macaulay | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/arts/music/25cecilia.html | Commemorating Bach, Holiday and a Conductor | False | By Allan Kozinn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/arts/television/25who.html | Christmases Past, Present and Sci-Fi | False | | 2011-05-31 | TX 6-776-143 | | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/movies/25grit.html | A Publicistâ€šÃ„Ã´s Sly Push for the Novel â€šÃ„Ã²True Gritâ€šÃ„Ã´ | False | By Michael Cieply | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/business/energy-environment/25nuke.html | Early Bid for a Reactor Site Draws Opposition in Texas | False | By Matthew L. Wald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/movies/25grinch.html | It Seems the Grinch Stole This Yearâ€šÃ„Ã´s Holiday Movies | False | By Michael Cieply | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/us/25airports.html | Air Travelers Face Snarls for Holidays | False | By Jesse McKinley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26vinesli.html | Corks Worth Popping for 2011 | False | By Howard G. Goldberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26bitect.html | Baked Goods and Much More | False | By Christopher Brooks | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26bitenj.html | That General-Store Feeling | False | By Kelly Feeney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26dinect.html | Versailles Adds a Meal (to Eat Before Dessert) | False | By Patricia Brooks | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26rikers.html | â€šÃ„Ã²Daddy, Read for Meâ€šÃ„Ã´ | False | By Fernanda Santos | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26poetry.html | I Love a Man in Uniform. Especially the Red, Fluffy Kind. | False | By Alan Feuer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26klein.html | Departing Schools Chief: â€šÃ„Â²We Werenâ€šÃ„Â´t Bold Enoughâ€šÃ„Â´ | False | By Javier C. Hernã˜âˆ˜ndez | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26dinenj.html | Mediterranean Flavors, By Way of Sicily | False | By Karla Cook | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26routine.html | A Day â€šÃ„Â²to Cure What Ails Youâ€šÃ„Â´ | False | By Robin Finn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26table.html | New Restaurant Beckons Old Friends | False | By Diane Cardwell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26critic.html | A Marvel That Kept New Yorkers Looking Up | False | By Ariel Kaminer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/asia/25pstan.html | Pakistani Outposts Struck by Large Taliban Assault | False | By Ismail Khan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26artsli.html | Rock â€šÃ„Â´nâ€šÃ„Â´ Roll Legends Posed and Exposed (but Only a Little) | False | By Martha Schwendener | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26spotnj.html | Tchaikovsky and Space Invaders: Not So Far Apart | False | By Tammy La Gorce | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/science/earth/25fossil.html | African Huts Far From the Grid Glow With Renewable Power | False | By Elisabeth Rosenthal | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26dineli.html | Latin Fusion, Fully Orchestrated | False | By Joanne Starkey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26dinewe.html | A Meal Worth Eating, and Seeing, Too | False | By M. H. Reed | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26theaterct.html | Danteâ€šÃ„Â´s Hell, With Those Who Can Relate | False | By Susan Hodara | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26theatnj.html | Charlotte, the Queen of Spin Doctors | False | By Anita Gates | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-24 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/europe/25start.html | Arms Talks Now Turn to Short-Range Weapons | False | By Peter Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/asia/25malay.html | A Daughter of Malaysia Finds Her Political Star Rising | False | By Liz Gooch | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/europe/25italy.html | Revenge Cited in Rome Embassy Attacks | False | By Rachel Donadio | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/asia/25uighur.html | Editor Said to Get Life Sentence for Uighur Reports | False | By Edward Wong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/football/25giants.html | With Smith Out, the Giants Lose a Leading Man | False | By Mark Viera | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/europe/25germany.html | Bavaria Booms, but Germans Feel Economic Malaise | False | By Michael Slackman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/business/25invent.html | Doctor Says a Device He Invented Poses Risks | False | By Barry Meier | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/opinion/25herbert.html | Thinking of Aretha | False | By Bob Herbert | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/business/global/25hochtief.html | Spanish Takeover Bid Rattles German Markets | False | By Landon Thomas Jr. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/europe/25briefs-Turkey.html | Turkey: Military Exercises Planned | False | By Sebnem Arsu | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/football/25jets.html | Fanâ€šÃ„Â´s Unforgettable Day, in Year Heâ€šÃ„Â´d Like to Forget | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/football/25sanchez.html | Ryan Expects Sanchez to Start Against Bears | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/opinion/25blow.html | Suffer the Little Children | False | By Charles M. Blow | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25metjournal.html | Newcomers From Russia Are Reviving a Church | False | By Nida Najar | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/us/politics/25redistrict.html | Redistricting Looms Large in Congress | False | By Michael Cooper and Sabrina Tavernise | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/football/25rice.html | Ravensâ€šÃ‚Â´ Rice Isnâ€šÃ‚Â´t Bigger, Just Better | False | By Dave Caldwell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/us/politics/25cong.html | G.O.P. to Open House to Electronic Devices | False | By Michael D. Shear | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25virginia.html | To Virginiaâ€šÃ‚Â´s Family, Yes, Santa Claus Is Still Real | False | By Manny Fernandez | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/opinion/25collins.html | The Tannenbaum Chronicles | False | By Gail Collins | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25bigcity.html | 4 Friendsâ€šÃ‚Â´ Toast of 60 Years: Merry Anniversary! | False | By Susan Dominus | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/opinion/25sat2.html | Past, Present and Yet to Come | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/us/politics/25michigan.html | Victimâ€šÃ‚Â´s Kin Heartened by Commutation Reversal | False | By Liz Robbins | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/africa/25briefs-Westernsahara.html | Western Sahara: Report of Torture | False | By Agence France-Presse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25newark.html | With a Spike in Crime and Police Layoffs, Anxiety Deepens in Newark | False | By Kareem Fahim | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/hockey/25hockey.html | When Hockey Moms Lace Up | False | By Lisa Bernhard | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25otb.html | Cityâ€šÃ‚Â´s Horse Racing Channel Flickers Back Onto Screens | False | By Russ Buettner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/arts/design/25neuberger.html | Roy R. Neuberger Dies at 107; Applied a Stock Traderâ€šÃ‚Â´s Acumen to Art | False | By Edward Wyatt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25neediest.html | Looking Forward to a Dorm Room to Call His Own | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/golf/25golf.html | David Fay, Director of U.S.G.A., to Retire at End of Year | False | By Larry Dorman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/us/25goodrich.html | Sally Goodrich, Who Aided Afghans After 9/11 Loss, Dies at 65 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/world/asia/25afghan.html | NATO Night Raid in Kabul Leaves Afghan Guards Dead | False | By Michael Kamber and Sharifullah Sahak | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25pace.html | Pace Signs Deal to Build a Dormitory in Lower Manhattan | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/opinion/25sat1.html | A Coming Assault on the E.P.A. | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/football/25valuation.html | In N.F.L., a Teamâ€šÃ‚Â´s Wealth Says Little About Its Record | False | By Ken Belson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/football/25rhoden.html | A Playoff Loophole for the Flailing 49ers | False | By William C. Rhoden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/opinion/25sat3.html | At Last, a Border Crackdown | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/arts/26kurzman.html | Dan Kurzman, Military Historian, Is Dead at 88 | False | By Daniel E. Slotnik | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/opinion/25sat4.html | The Police and the Schools | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/opinion/25redzepi.html | Evergreen, Ever Delicious | False | By Renâ€šÃ‚Â© Redzepi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25white.html | Freed From Prison, Long Island Man Takes to Pulpit | False | By Sarah Maslin Nir | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/opinion/l25alzheimer.html | Our Alzheimerâ€šÃ„Ã´s Risk: Better to Know? | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/opinion/l25collins.html | Boehnerâ€šÃ„Ã´s Tears | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/opinion/l25inmates.html | Jails Closer to Home | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25damages.html | Hospitals Send Bill if Mental Patients Win Suits | False | By Alison Leigh Cowan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/sports/basketball/25knicks.html | Knicks Feeling Fuzzy About Holiday Slot | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-27 | https://www.nytimes.com/2010/12/26/arts/music/26tuttle.html | Karen Tuttle, Violist and Teacher, Dies at 90 | False | By Margalit Fox | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-25 | https://www.nytimes.com/2010/12/25/nyregion/25holiday.html | Holiday on Saturday Christmas | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/world/asia/26pstan.html | Female Bomber Kills Dozens in Pakistan, Official Says | False | By Ismail Khan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/world/europe/26pope.html | Pope Calls for Solidarity With Iraqi Christians | False | By Rachel Donadio | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/politics/26palin.html | Phoenix Abuzz as a Palin Buys a Home Nearby | False | By Marc Lacey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/politics/26memo.html | A Firmly Drawn Presidential Line Between Work and Play | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/football/26jets.html | The Job of a Jet Is to Go All Out So Returners Arenâ€šÃ„Ã´t Able To | False | By Dave Caldwell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/football/26giants.html | Giants Once Again Have Playoff Hopes and Coach to Save | False | By Mark Viera | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/business/global/26chinarates.html | China Raises Interest Rates Again to Cool Inflation | False | By Edward Wong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/business/26corner.html | The Râ€šÃ©sumâ€šÃ©? No, Letâ€šÃ„Ã´s Talk About You | False | By Adam Bryant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/business/26backpage.html | Letters: The Charity Incentive | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/business/26digi.html | Someday, Store Coupons May Tap You on the Shoulder | False | By Randall Stross | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/jobs/26pre.html | Fiji? Bermuda? Sheâ€šÃ„Ã´ll Take Antarctica | False | By Jill Mikucki | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/basketball/26basketball.html | The Graceful Move You Might Have Missed | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/your-money/26haggler.html | The New Car With Mystery Add-Ons | False | By David Segal | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/business/26view.html | Stimulus, Without More Debt | False | By Robert J. Shiller | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/your-money/26fund.html | Why Investor Optimism May Be a Red Flag | False | By Paul J. Lim | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/business/26steal.html | Enough With the Elevator Pitch. Whatâ€šÃ„Ã´s the Concept? | False | By Michael Cieply | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/business/26mod.html | A Mortgage Nightmareâ€šÃ„Ã´s Happy Ending | False | By Gretchen Morgenson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/business/26excerpt.html | How Superstarsâ€šÃ„Ã´ Pay Stifles Everyone Else | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/26anderson.html | A Year of Milestones and Millstones | False | By Dave Anderson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/business/26proto.html | Behind the Many Faces of Innovation, 2010 | False | By Amy Wallace | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/jobs/26boss.html | From Cooking to Candles | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/football/26kicker.html | Opponentsâ€šÃ„Â´ Timeout Calls Put Heavy Wait on Kickers | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/world/africa/26zimbabwe.html | Fears Growing of Mugabeâ€šÃ„Â´s Iron Grip Over Zimbabwe | False | By Celia W. Dugger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26spill.html | Deepwater Horizonâ€šÃ„Â´s Final Hours | False | By David Barstow, David Rohde and Stephanie Saul | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/ncaabasketball/26buckeyes.html | Molded by Father and Brothers, Sullinger Becomes Star at Ohio State | False | By Pete Thamel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/world/asia/26ghazni.html | Taliban Challenge U.S in Eastern Afghanistan | False | By Ray Rivera | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/hockey/26buffalo.html | Junior Hockey Tournament a Major Happening in Buffalo | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/football/26tackling.html | Teaching Young Players a Safer Way to Tackle | False | By Alan Schwarz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/basketball/26knicks.html | Knicks Savor Joys of Defense | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26neediest.html | After a Diagnosis of Parkinsonâ€šÃ„Â´s, a Sister Devoted | False | By Ann Farmer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/26davis.html | Schools of Hard Knocks | False | By Kenneth C. Davis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/world/africa/26ivory.html | Ensconced in the Presidency, With No Budging in Ivory Coast | False | By Adam Nossiter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/world/26wikidrugs.html | Cables Portray Expanded Reach of Drug Agency | False | By Ginger Thompson and Scott Shane | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/science/earth/26package.html | Whatâ€šÃ„Â´s Outside Counts, Too: British Law Spurs Scrutiny of Excess Packaging | False | By Elisabeth Rosenthal | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/26friedman.html | Cut Here. Invest There. | False | By Thomas L. Friedman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/politics/26death.html | Obama Returns to End-of-Life Plan That Caused Stir | False | By Robert Pear | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/science/26fair.html | In Budget Crunch, Science Fairs Struggle to Survive | False | By EMMA GRAVES FITZSIMMONS | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/26dowd.html | Because the Night Belongs to Her | False | By Maureen Dowd | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26coroner.html | Dealing in Death, and Trying to Make a Living | False | By Jennifer Medina | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26smoking.html | Californians Are Smoking Less and Less | False | By Ian Lovett | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/education/26grades.html | A Quest to Explain What Grades Really Mean | False | By Tamar Lewin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/26kristof.html | The Big (Military) Taboo | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26mcohen.html | Morris L. Cohen, Leader Among Legal Librarians, Dies at 83 | False | By Dennis Hevesi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/26sun1.html | The Looming Crisis in the States | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/26sun2.html | Avastin | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/world/americas/26bessac.html | Frank Bessac, Scholar and Adventurer, Dies at 88 | False | By Bruce Weber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26cncwhiskey.html | Bartender, Iâ€šÃ„Â´d Like a Classic, or Maybe a Specialty Drink | False | By Meribah Knight | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/politics/26cncpulse.html | Another Son of a Mayor Takes a Run at Office | False | By Hunter Clauss | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondar y Registrati on Effective Date | Secondar y Registrati on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/politics/26cncwarren.html | Surprise Representative Plans Surprises of His Own in Washington | False | By James Warren | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26cmanning.html | Jailed Soldier Has Support of Resisters | False | By Aaron Glantz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26cnchomeless.html | Holidays or Not, Veteran-Led Group Aids Neediest of Veterans | False | By Don Terry | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/26cohen.html | Bundle Up, Itâ€šÃ„Â´s Global Warming | False | By Judah Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26cbuildings.html | State Poised to Sell Trophy Buildings to Unidentified Investors | False | By Elizabeth Lesly Stevens | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26cintel.html | The Dump | False | By Hank Pellissier | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/26macmillan.html | Ending the War to End All Wars | False | By Margaret MacMillan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/us/26cbweber.html | For Bay Area Economy in 2011, Some Glimmers Amid the Gloom | False | By Jonathan Weber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/26san3.html | Banks and WikiLeaks | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-25 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/26dunbar.html | Youâ€šÃ„Â´ve Got to Have (150) Friends | False | By Robin Dunbar | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/26pubed.html | Glimpses of Online Journalism, From Inside and Out | False | By Arthur S. Brisbane | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/l26elite.html | Elite U.: The Measure of an Education | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/l26repeal.html | A Proposal to Let the States Override Congress | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/l26email.html | Communication Gap | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-26 | https://www.nytimes.com/2010/12/26/opinion/26rich.html | Who Killed the Disneyland Dream? | False | By Frank Rich | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-26 | https://www.nytimes.com/2010/12/26/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-26 | https://www.nytimes.com/2010/12/26/sports/basketball/26lakers.html | Heat Steals Show in Los Angeles | False | By Jon Gold | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-26 | https://www.nytimes.com/2010/12/26/crosswords/chess/26chess.html | At Title Event, Asian Women Pursue World Domination | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-26 | https://www.nytimes.com/2010/12/26/nyregion/26shaft.html | Elevator at Brooklyn Hospital Pins a Womanâ€šÃ„Â´s Leg | False | By The New York Times | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/26/sports/olympics/26greenspan.html | Bud Greenspan, 84, Dies; Filmed Olympics in Glory | False | By Richard Sandomir | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/world/middleeast/27egypt.html | Americans Die in Egypt Crash | False | By The New York Times | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/business/energy-environment/27green.html | Next Year Offers Little Cheer for Those Battling Climate Change | False | By Kate Galbraith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/business/global/27manga.html | Japanese Universities Draw Foreign Students With Manga | False | By Miki Tanikawa | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/arts/design/27iht-design.html | A Year of Winners and Losers in Ingenuity | False | By Alice Rawsthorn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/opinion/27iht-edlet27.html | Leaning on Conspiracy Theories | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/opinion/27iht-olddec27.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/sports/soccer/27iht-soccer27.html | For Good or for Bad, It's More Than Just a Game | False | By Rob Hughes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/education/27iht-educbriefs27.html | Summit Takes Global Turn to Strengthen Education | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/world/africa/27iht-educside27.html | Helping the Environment, Healing a Region | False | By Carol Mann | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/education/27iht-educI.ede.html | A Masterâ€šÃ„Â´s for Science Professionals Sweeps U.S. Schools | False | By Joseph Rosenbloom | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-26 | https://www.nytimes.com/2010/12/26/magazine/26Haiti-t.html | City of Dust | False | By Michael Paterniti | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/world/americas/27perez.html | Carlos AndrÃ¨s PÃ©rez, Former President of Venezuela, Dies at 88 | False | By Simon Romero | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/sports/football/27eagles.html | N.F.L. Makes Rare Decision Not to Brave the Snow | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/arts/music/27tanner.html | Bounty Hunter Takes His Skills to the Met Stage | False | By David Belcher | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/arts/music/27string.html | Proud Parents With Cameras, Clicking Away | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/arts/television/27men.html | Troubles That Ring True for Women of a Certain Age | False | By Ginia Bellafante | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/books/27cane.html | Scholars Say Chronicler of Black Life Passed for White | False | By Felicia R. Lee | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/sports/football/27jets.html | News of Playoff Berth Thaws Glum Clubhouse | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/books/27book.html | Kidnapped Reporter and His Wife, a World Apart, Enduring Their Test | False | By Anna Badkhen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/crosswords/bridge/27card.html | An Overcall Not Made, and an Error That Was | False | By Phillip Alder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/theater/27arts-WINTERANDSPR_BRF.html | Winter and Spring Shows for 59E59 Theaters | False | Compiled by Patrick Healy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/theater/27arts-VINEYARDSNEX_BRF.html | Vineyardâ€šÃ„Â´s Next Plays | False | Compiled by Patrick Healy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/arts/27arts-HEFNERISENGA_BRF.html | Hefner Is Engaged, Again | False | Compiled by Patrick Healy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/movies/27arts-STRONGSTARTF_BRF.html | Strong Start for Coen Brothersâ€šÃ„Â´ â€šÃ„Â¨True Gritâ€šÃ„Â´ | False | By Brooks Barnes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/arts/design/27preserve.html | Preserving Heritage, and the Fabric of Life, in Syria | False | By Nicolai Ouroussoff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/world/europe/27turkey.html | Ship in Israel Raid Returns to Turkey | False | By Sebnem Arsu | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/world/middleeast/27baghdad.html | Iraqâ€šÃ„Â´s Wild Ones Are Mainly Looking to Impress | False | By John Leland | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/world/europe/27iht-berlin27.html | Reich Bureaucrats Seen in a New Light | False | By Judy Dempsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/world/asia/27karachi.html | Necessity Pushes Pakistani Women Into Jobs and Peril | False | By Adam B. Ellick | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/world/europe/27russia.html | Protesting Ethnic Strife in Russia | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-26 | 2010-12-27 | https://www.nytimes.com/2010/12/27/world/asia/27nkorea.html | Visitors See North Korea Still Stunted by Its Isolation | False | By Sharon LaFraniere | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/technology/27podcast.html | Talking Tech and Building an Empire From Podcasts | False | By Jon Kalish | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/us/27vegas.html | Las Vegas Gets New City Hall, and a Mullet | False | By Jennifer Medina | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/nyregion/27blind.html | For Patersonâ€šÃ„Â´s Parents, the Choice Was Independence Over Special Education | False | By Jeremy W. Peters | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/technology/27hack.html | Gadgets Bring New Opportunities for Hackers | False | By Ashlee Vance | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/nyregion/27forfeiture.html | U.S. Marshals Mishandled Forfeitures, Suit Says | False | By William K. Rashbaum | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/us/27gulfport.html | A Conspiracy Melts Down Into Washers and Dryers | False | By Campbell Robertson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/nyregion/27irish.html | Irish in New York Look for the Forgotten Elderly | False | By Kirk Semple | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/world/asia/27policy.html | Taliban Fighters Appear Blunted in Afghanistan | False | By Eric Schmitt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/business/economy/27fed.html | New Voters May Sway Fed Actions | False | By Sewell Chan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/nyregion/27lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/opinion/27douthat.html | A Return to Normalcy | False | By Ross Douthat | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/world/americas/27argentina.html | Conflict Over Squatters Divides Argentina | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/opinion/27krugman.html | The Finite World | False | By Paul Krugman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/technology/27etsy.html | Online Bazaar Builds on Its Base With Sense of Community | False | By Jenna Wortham | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/science/earth/27uranium.html | A Battle Over Uranium Bodes Ill for U.S. Debate | False | By Kirk Johnson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/sports/basketball/27wnba.html | Womenâ€šÃ„Ã´s Basketball Charts Its Growth on Its Own Terms | False | By Harvey Araton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/opinion/27ohanlon.html | States of Conflict: An Update | False | By IAN LIVINGSTON, HEATHER MESSERA, MICHAEL E. Oâ€šÃ„ ´HANLON and AMY UNIKEWICZ | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/sports/football/27green.html | Cutlerâ€šÃ„Ã´s Best Quarter Proves Bad Timing for Jets | False | By Dan McGrath | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/nyregion/27towns.html | 3 Case Studies for Governing in Hard Times | False | By Peter Applebome | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/business/media/27movies.html | Hollywood Moves Away From Middlebrow | False | By Brooks Barnes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/opinion/27mon1.html | How to Derail Financial Reform | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/health/research/27trials.html | Enlisting the Dying for Clues to Save Others | False | By Amy Harmon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/nyregion/27neediest.html | After an Unsettled Adolescence in Foster Care, a Young Woman Finds a Home | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/nyregion/27blizzard.html | Huge Blizzard Halts Travelers on East Coast | False | By Robert D. McFadden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/nyregion/27teachers.html | Hurdles Emerge in Rising Effort to Rate Teachers | False | By Sharon Otterman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/sports/football/27battista.html | A Day of Postseason Clarity, for Better or Worse | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/sports/football/27giants.html | Giantsâ€šÃ„Ã´ Postseason Hopes in Jeopardy After Loss | False | By Karen Crouse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/business/media/27stewart.html | In â€šÃ„Ã²Daily Showâ€šÃ„Ã´ Role on 9/11 Bill, Echoes of Murrow | False | By Bill Carter and Brian Stelter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/sports/football/27blue.html | Rodgers Orchestrates Game Plan to Perfection | False | By Rob Reischel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/opinion/27mon2.html | The Repeal Amendment | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/business/media/27pbs.html | California Stations Grapple With PBS Scheduling | False | By Elizabeth Jensen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/opinion/27mon3.html | Defeat for Census Reform | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/opinion/27mon4.html | You Talkinâ€šÃ„Ã´ to Me? | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/business/media/27adco.html | For Liqueur, Fashionable Approach to Reach Women | False | By Andrew Adam Newman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/opinion/l27mental.html | Stress on Campus: There Is Help | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/opinion/l27hunting.html | Switch to Copper Bullets? | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/opinion/l27vote.html | A Better Way to Vote | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/sports/hockey/27juniors.html | Canada Feels at Home in Big Win Over Russia | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/nyregion/27diary.html | Metropolitan Diary | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/nyregion/27walmart.html | Welcome to Wal-Mart? Even Some of Its Fans Donâ€šÃ„Ã´t Want One in the City | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/business/27bonds.html | Treasury Auctions Set for This Week | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/business/economy/27ahead.html | Looking Ahead to Economic Reports This Week | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/sports/basketball/27lah.html | Shooting Lab Helps Make Swishes Come True | False | By Mike Tierney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/business/media/27drill.html | Age Gap Narrows on Social Networks | False | By Teddy Wayne | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/business/27views.html | Financial News Weâ€šÃ„Ã´d Love to See | False | By Richard Beales, Rob Cox and Agnes T. Crane | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-27 | https://www.nytimes.com/2010/12/27/health/policy/27medicaid.html | Medicaid Bonuses to Reward States for Insuring More Children | False | By Kevin Sack | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/europe/28britain.html | British Police Charge 9 Men, Arrested in Raids, With Preparing for Terrorist Acts | False | By Alan Cowell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/europe/28russia.html | Former Russian Tycoon Is Again Convicted | False | By Clifford J. Levy and Andrew E. Kramer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/global/28walmart.html | Wal-Mart Moves to Invest in China Online Retailer | False | By David Barboza | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/europe/28italy.html | Mail Bomb Defused at Rome Embassy | False | By Rachel Donadio | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/asia/28korea.html | South Korea Leader Sends North a Message | False | By Martin Fackler | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/28ita.html | Google Deal Divides Travel Industry | False | By Mickey Meece | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/books/28transcribe.html | Scholars Recruit Public for Project | False | By Patricia Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/football/28fastforward.html | Tebow, Imperfect but Captivating, Makes His Case | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/28really.html | The Claim: Hot, Humidified Air Can Help to Cure a Cold | False | By Anahad Oâ€šÃ„Ã´Connor | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/opinion/28iht-oldldec28BIS.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/opinion/28iht-edlet28.html | Global Currency Woes | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/opinion/28iht-edschmidt28.html | Khodorkovsky and the Rule of Law | False | By YURI SCHMIDT | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/rugby/28iht-RUGBY28.html | Misgivings Disproved in an Engaging Year | False | By Emma Stoney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/28brody.html | Just Because Oneâ€šÃ„´s Vision Is Waning, Hope Doesnâ€šÃ„´t Have To | False | By Jane E. Brody | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/asia/28afghan.html | Car Bomb Kills 1 and Hurts 26 Near Afghan Police Station | False | By Michael Kamber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/us/28city.html | Michigan Town Is Left Pleading for Bankruptcy | False | By Monica Davey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/arts/28iht-jessop28.html | Moviemaking of a Different Sort | False | By Sonia Kolesnikov-Jessop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/opinion/28iht-edtakeyh28.html | The Struggle for a New Iran | False | By Ray Takeyh | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/middleeast/28iraq.html | 14 Killed in Second Bombing at Iraqi Site | False | By John Leland | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/football/28vecsey.html | Get Set to Do the Super Bowl Shovel | False | By George Vecsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/global/28sizzle.html | Flashy Office Space, Advertising Indiaâ€šÃ„´s Allure | False | By Vikas Bajaj | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/research/28longevity.html | Aging: Paying the Physical Price for Longer Life | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/research/28perceptions.html | Perceptions: Positive Spin Adds to a Placeboâ€šÃ„´s Impact | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/research/28diet.html | Nutrition: At Home, Influence Wanes on Child Diets | False | By Nicholas Bakalar | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/football/28travel.html | For Giants, No Escaping Tough Loss | False | By Mark Viera | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/asia/28iht-currents28.html | Blending the Rules as We Go Along | False | By Anand Giridharadas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/middleeast/28iht-muslim28.html | Muslim Women Gain Higher Profile in U.S. | False | By Brian Knowlton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/science/28qna.html | Blood Will Tell | False | By C. Claiborne Ray | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | | https://www.nytimes.com/2010/12/28/science/28letters-CANNIBALSAND_LETTERS.html | Cannibals and Carnivores (1 Letter) | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | | https://www.nytimes.com/2010/12/28/health/28letters-ADEADLYOVERS_LETTERS.html | A Deadly Oversight (1 Letter) | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | | https://www.nytimes.com/2010/12/28/health/28letters-UNIQUELYSUIT_LETTERS.html | Uniquely Suited (2 Letters) | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | | https://www.nytimes.com/2010/12/28/health/28letters-IFTHEWARMFEE_LETTERS.html | If the Warm Feeling Lasts (1 Letter) | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/28zuger.html | A Diet Manifesto: Drop the Apple and Walk Away | False | By Abigail Zuger, M.D. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/europe/28wiki.html | WikiLeaks Founder Signs Book Deal | False | By Ravi Somaiya | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/28cases.html | A Doctor in Iraq, Watching a Faith Healer at Work | False | By Amir A. Afkhami, M.D. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/research/28fetal.html | A Writer Traces Illnesses Back to the Womb | False | By Randi Hutter Epstein, M.D. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/europe/28howard.html | Anthony Howard, Political Commentator in Britain, Dies at 76 | False | By William Grimes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/football/28rhoden.html | Thatâ€šÃ„´s Jets Football, and Fans Are Along for the Ride | False | By William C. Rhoden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/media/28disney.html | Disney Tackles Major Theme Park Problem: Lines | False | By Brooks Barnes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28appraisal.html | The Penthouse Apartment Is Taken Down a Notch | False | By Christine Haughney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/football/28jets.html | Ryan Says Sanchez May Start Final Game | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/28global.html | Malaria: A Disease Close to Eradication Grows, Aided by Political Tumult in Sri Lanka | False | By Donald G. McNeil Jr. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/28dating.html | Difference Is the Norm on These Dating Sites | False | By Karen Barrow | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/asia/28pakistan.html | Pakistan Food Program Set to Resume | False | By Salman Masood | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/28israelfootball.html | American Football Gains a Following in Israel | False | By Ben C. Solomon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/health/28cancer.html | Unearthing Prehistoric Tumors, and Debate | False | By George Johnson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/28aig.html | 36 Banks Provide A.I.G. With Credit | False | By Adrienne Carter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/arts/music/28arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/arts/television/28arts-FOOTBALLPOST_BRF.html | Football Postponement Scrambles TV Results | False | By Benjamin Toff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/arts/music/28choice.html | Neo-Soul Setting for Old-School Soul Voice | False | By Jon Pareles and Jon Caramanica | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/arts/design/28librarian.html | Small Town, Big Word, Major Issue | False | By Robin Pogrebin | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/arts/music/28marie.html | Teena Marie, 1980s R&B Hitmaker, Dies at 54 | False | By Ben Sisario | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/books/28book.html | To Wagner, With Love and Morbidity | False | By Scott Timberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/arts/28photosfront.html | The Arts in 2010 | False | By The New York Times | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/science/28scibks.html | Exploring Our Relationship With the Lonely Moon | False | By Cornelia Dean | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28chess.html | Triplets, 7, Win a National Chess Title | False | By Dylan Loeb McClain | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/science/28chocolate.html | Crossing the Finish Line for Cacaoâ€šÃ„‚Ä’s Genetic Map | False | By Sindya N. Bhanoo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/28flier.html | My Anxiety in Flight, After Free Fall in an Elevator | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/28shop.html | Retail Sales Rebound, Beating Forecasts | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/science/28conversation.html | Living and Studying Alopecia | False | By Claudia Dreifus | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/us/politics/28bar.html | Sotomayor Guides Courtâ€šÃ„‚Ä’s Liberal Wing | False | By Adam Liptak | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28njgov.html | In Trenton, Emergency Puts Senator Back at Helm | False | By Charles V. Bagli | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-27 | 2010-12-28 | https://www.nytimes.com/2010/12/28/science/28brain.html | In Pursuit of a Mind Map, Slice by Slice | False | By Ashlee Vance | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28drifts.html | An Off-Kilter City, Marooned in Powdery Dunes | False | By N. R. Kleinfield | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/science/28brainside.html | The Thinnest Cut: A Device for Discovery | False | By Ashlee Vance | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/arts/28iht-WINE28.html | Italian Wine Museums Appeal to the Intellect, but Not the Palate | False | By Kate Singleton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/science/28tierney.html | Economic Optimism? Yes, Iâ€šÃ„‚Ä’ll Take That Bet | False | By John Tierney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28permits.html | A New Team Helps Steer Restaurateurs Through a Thicket of Red Tape | False | By Diane Cardwell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28bigcity.html | Those Doorman Thank-You Notes Never Quite Said It Right | False | By Susan Dominus | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/us/politics/28earmarks.html | Lawmakers Finance Pet Projects Without Earmarks | False | By Ron Nixon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/science/28citizen.html | Managing Scientific Inquiry in a Laboratory the Size of the Web | False | By Alex Wright | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/us/politics/28miller.html | Republican Challenging Alaska Senate Result Shifts Course | False | By William Yardley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28neediest.html | After-School Arts Education Gives Lower East Side Students a Lift Academically | False | By Simone Sebastian | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/americas/28venez.html | A Venezuelan Oasis of Elitism Counts Its Days | False | By Simon Romero | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/basketball/28heatmagic.html | Chasing Heat With Wrecking Ball | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28nyc.html | The Mysterious Predictions of a Governor€šÃ„Âs Psychic | False | By Clyde Haberman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/us/28miami.html | South Florida at Play: Sun, Sand and Chill | False | By Michael Barbaro | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/28device.html | 2 Senators Raise Questions on Use of Medtronic Device | False | By Duff Wilson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/us/28miamibox.html | The Big Chill | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/global/28bank.html | U.S. Entices Big Banks in Canada | False | By Ian Austen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/baseball/28sportsbriefs-mets.html | Mets Acquire Backup Infielder | False | By Michael S. Schmidt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/golf/28sportsbriefs-longdrive.html | Decision on Transgender Player | False | By Katie Thomas | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/media/28adco.html | Companies Promote Health and Brands, Making Playgrounds | False | By Elizabeth Olson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/28views.html | Shoring Up Banks So None Fail | False | By Peter Thal Larsen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/education/28cheat.html | Cheaters Find an Adversary in Technology | False | By Trip Gabriel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28plow.html | Choreographing a Snowplow Ballet, to Mixed Reviews (Again) | False | By Russ Buettner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/africa/28briefs-Somalia.html | Somalia: Rebel Leader Threatens U.S. | False | By Mohamed Ibrahim | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/28road.html | Blizzard, and Inflexibility, Knock Out Air Travel | False | By Joe Sharkey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28work.html | Blizzards and Business Don€šÃ„Ât Mix, but a Little Planning Can Help | False | By Patrick McGeehan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28snow.html | East Digs Out After Blizzard Leaves a Trail of Disruption | False | By Robert D. McFadden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/nyregion/28transit.html | Stranded on the Subway, Some Through the Night | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/basketball/28india.html | N.B.A. in India, in Search of Fans and Players | False | By Jeremy Kahn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/world/europe/28libel.html | In Russia, an Advocate Is Killed, and an Accuser Tried | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/sports/hockey/28hockey.html | Blizzard Creates Snow Day for All, Except the N.H.L. | False | By Lynn Zinser | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/opinion/28disunion.html | The Road From Secession to Sumter | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/opinion/28tue1.html | A Step Toward Fairness | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/opinion/28herbert.html | The Data and the Reality | False | By Bob Herbert | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/opinion/l00climate.html | Climate Change: Science and Skeptics | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/opinion/l28breyer.html | Ruling in People v. Person: Parsing the Constitution | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/opinion/l00tests.html | Improving the Way Students Are Assessed | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/opinion/28tue3.html | Temple to Justice | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/opinion/28brooks.html | The Sidney Awards, Part II | False | By David Brooks | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/opinion/28tue4.html | The White Coast | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/opinion/28tue2.html | A Great Day for the River | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/middleeast/29iran.html | Iran Executes 2 Men, Saying One Was Spy for Israel | False | By William Yong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/global/28iht-busnav28.html | In China, Social Evenings Are Considered Part of the Business Routine | False | By The International Herald Tribune | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/middleeast/29tehran.html | Relatives See Detained German Journalists in Iran | False | By William Yong and Alan Cowell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/europe/29russia.html | Russia Rejects Criticism of Former Tycoonâ€šÃ„Ã´s Trial | False | By Clifford J. Levy and Andrew E. Kramer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/opinion/29iht-edlet29.html | Mugabe's at It Again | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/opinion/29iht-olddec29BIS.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/sports/soccer/29iht-SOCCER29.html | In Arsenalâ€šÃ„Ã´s Win, Glimpses of Steely Calm and Shaky Ground | False | By Rob Hughes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/europe/29iht-letter29.html | Is It Rape? It Depends on Who Is Asking | False | By Katrin Bennhold | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/arts/29iht-MIKHA29.html | Russian Director's Power Play | False | By Sophia Kishkovsky | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/arts/29iht-LON29.html | The London Stage in 2010 | False | By Matt Wolf | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29redistrict.html | New House Members Wake Up to Redistricting | False | By Raymond Hernandez | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/sports/football/29battista.html | Saints Shake Hangover, Frightening N.F.C. | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/business/global/29rare.html | China to Tighten Limits on Rare Earth Exports | False | By Keith Bradsher | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/sports/29olympics.html | In NBCâ€šÃ„Ã´s Shadow, Comcast Ponders an Olympic Plunge | False | By Richard Sandomir | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02Letters-t-THEYEARINIDE_LETTERS.html | Letters: The Year in Ideas | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29weather.html | New York Struggles as Blizzardâ€šÃ„Ã´s Impact Chastens Bloomberg | False | By Russ Buettner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-28 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02letters-physicist.html | Letters: A Physicist Solves the City | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-28 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02Letters-t-INPURSUITOFT_LETTERS.html | Letter: In Pursuit of the Perfect Brainstorm | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/europe/29moscow.html | After Dismissal of Jury, Judges Convict Russian | False | By Ellen Barry | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/middleeast/29israel.html | Some Israelis Question Benefits for Ultra-Religious | False | By Isabel Kershner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/asia/29military.html | Insurgents Set Aside Rivalries on Afghan Border | False | By Thom Shanker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/movies/29another.html | Injustice, British and Otherwise | False | By A.O. Scott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/business/29kahn.html | Alfred E. Kahn Dies at 93; Prime Mover of Airline Deregulation | False | By Robert D. Hershey Jr. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/europe/29forest.html | Official Among 3 Arrested in Beating of Russia Protester | False | By Michael Schwirtz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/europe/29italy.html | Greece-Italy Anarchist Link Seen in Letter Bombs | False | By Rachel Donadio | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/business/global/29euro.html | Europeâ€šÃ„Â´s Economic Pain Awakens Old Arguments | False | By Landon Thomas Jr. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/realestate/commercial/29providence.html | Providence Project Offers Health Care and Hope | False | By Elizabeth Abbott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/asia/29china.html | Suspicious Death Ignites Fury in China | False | By Xiyun Yang and Edward Wong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/books/29book.html | Southern Writer With a Soft Spot for Wild Men Metes Out High-Octane Bonbons | False | By Dana Jennings | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2011-01-01 | https://www.nytimes.com/2010/12/29/world/asia/29iht-ghost29.html | Thais Look to the Supernatural | False | By Thomas Fuller | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/sports/football/29vecsey.html | Truth Lurks in Spoof of Singletary | False | By George Vecsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2011-01-02 | https://www.nytimes.com/2010/12/29/nyregion/29fisher.html | Steven W. Fisher, New York State Justice, Dies at 64 | False | By Daniel E. Slotnik | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/realestate/commercial/29chicago.html | Chicago to Redevelop U.S. Steel Site on Lakefront | False | By Robert Sharoff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/movies/29red.html | A Fake Danish Comedy Troupe Goes To North Korea, With Strange Results | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/opinion/129soda.html | Neutral on the Soda Tax | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/opinion/129met.html | Museum as Archaeologist | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/movies/29iut.html | The Mob Work Is Tough; Then He Has to Go Home | False | By A.O. Scott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/business/29views.html | Global Food Prices in 2011 Face Perilous Rise | False | By John Foley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/theater/reviews/29dol1.html | Stop Me if Youâ€šÃ„Â´ve Heard This One ...Oh, You Have? | False | By David Rooney | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/arts/design/29identity.html | To Each His Own Museum, as Identity Goes on Display | False | By Edward Rothstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/opinion/29gorbachev.html | The Senateâ€šÃ„Â´s Next Task: Ratifying the Nuclear Test Ban Treaty | False | By Mikhail Gorbachev | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/movies/29ammer.html | Young Math Wizard Stumbles Upon Oz, Deep in the Heart of the Internet | False | By Rachel Saltz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/movies/29strange.html | In Remote Corner of Portugal, a Photographer Finds More Than He Expects | False | By A.O. Scott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/movies/29blue.html | Chronicling Loveâ€šÃ„Â´s Fade to Black | False | By A.O. Scott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/technology/29wifi.html | Wi-Fi Overload at High-Tech Meetings | False | By Verne G. Kopytoff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/arts/music/29repertory.html | Searching New Music For Keepers | False | By Allan Kozinn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/theater/29spider.html | Spider-Woman Is Leaving Troubled â€šÃ„Â¹Spider-Manâ€šÃ„Â´ | False | By Patrick Healy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/business/media/29adco.html | Selling the World on Russia (Leaving Out the Spies) | False | By ANDREW KRAMER | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29newyear.html | New Yearâ€šÃ„Â´s Dinners in Manhattan | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/opinion/l29medicare.html | Making Choices for End-of-Life Care | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-28 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29pigs.html | Betting on the Next â€šÃ„Â²Itâ€šÃ„Â´ Pig | False | By Glenn Collins | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/americas/29mexico.html | Bare-Bones Approach Lets a City Embrace Winter | False | By Damien Cave | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/europe/29france.html | French Deal to Sell Ships to Russians Is Criticized | False | By Doreen Carvajal | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/sports/hockey/29classic.html | N.H.L.â€šÃ„Â´s Winter Classic Could Be Rained On | False | By Richard Sandomir | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/health/policy/29legal.html | Terrain Shifts in Challenges to the Health Care Law | False | By Kevin Sack | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29aged.html | Six-Week-Old Martinis, Anyone? | False | By Robert Simonson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/us/29montana.html | Storm on East Coast Is Local News in West | False | By Kirk Johnson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/us/29california.html | Thanks to Blizzard, More California Sun | False | By Ian Lovett | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/us/29atlanta.html | Travelers Improvise to Find a Way Home | False | By Robbie Brown | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/us/29boston.html | Making It Clear That a Clear Parking Space Isnâ€šÃ„Â´t | False | By Abby Goodnough | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/business/economy/29leonhardt.html | In the Rearview, a Year That Fizzled | False | By David Leonhardt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/us/29list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/us/politics/29dakota.html | Remarkable Run Ends for â€šÃ„Â²Team North Dakotaâ€šÃ„Â´ | False | By David M. Herszenhorn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/middleeast/29beirut.html | Rarity in Region, Lebanese Paper Dares to Provoke | False | By Robert F. Worth | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/us/29families.html | â€šÃ„Â²Doubling Upâ€šÃ„Â´ in Recession-Strained Quarters | False | By Michael Luo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29neediest.html | From Mental Health Patient to Wellness Coach | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 0001-01-01 | https://www.nytimes.com/2010/12/29/sports/ncaafootball/29syracuse.html | Syracuse Punter Inspires His Teammates, Even if He Cannot Play | False | By Dave Caldwell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/sports/football/29potter.html | A Tight End Happy to Have Hands of Clay | False | By Ken Maguire | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29church.html | Brooklyn Immigrant Congregations Clash | False | By Sam Dolnick | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/reviews/29under.html | Buka | False | By Ligaya Mishan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29cress.html | Watercress With a Maroon Leaf to Accent Your Salads | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29pasta.html | From Agnolotti to Ziti, a Book Pairs Pastas and Sauces | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/reviews/29cheap.html | Inexpensive Restaurants That Stood Out in 2010 | False | By The New York Times | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29store.html | A Brooklyn Market With Local Pride | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29cider.html | Sparkling Pear Cider, a Gentler Start to the New Year | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29yearside.html | A Criticâ€šÃ„Ã´s Choice of Restaurant Newcomers | False | By Sam Sifton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29off.html | Off the Menu | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29fcal.html | Dining Calendar | False | By Florence Fabricant | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29year.html | Dishes That Earned Their Stars | False | By Sam Sifton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/dining/29yearrex4.html | Whole Wheat Spaghetti With Spicy Chickpeas, Rosemary and Bonito Flakes | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29about.html | For a Snow-Crippled City, a Morsel of Humble Pie From the Mayor | False | By Michael Powell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/sports/football/29eagles.html | To Governor, Postponing a Game Is for Losers | False | By Mark Viera | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/sports/football/29rhoden.html | In 2011, Let Coughlin Light a Fire | False | By William C. Rhoden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/asia/29afghan.html | Accounts Diverge Sharply in Night Raid Gone Wrong | False | By Michael Kamber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29hospitals.html | With Ambulances Stuck in Snow, City Resorted to Bribe | False | By Sharon Otterman and Al Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29misdemeanor.html | Answering Critics, Police Release Minor-Crime Data | False | By Al Baker | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29suitcase.html | Man Charged in Death of Woman Found in Suitcase | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/asia/29briefs-chinabrief.html | China: Apology for Farmer Locked in Mental Wards | False | By Michael Wines | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/asia/29smith.html | E. Gene Smith, Who Helped to Save Tibetan Literary Canon, Dies at 74 | False | By Margalit Fox | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/us/politics/29obama.html | Obamaâ€šÃ„Ã´s Traveling Team Stays Focused on Terror | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/sports/ncaabasketball/29sportsbriefs-NO14MINNESOT_BRF.html | No. 14 Minnesota Men Lose | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29sanitation.html | Plowed? Yes. Salted? Sure. Cleared? Thatâ€šÃ„Ã´s Murky. | False | By Serge F. Kovaleski | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29jersey.html | A New Jersey City Digs Out From 32 Inches | False | By Patrick McGeehan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29shovel.html | For $10, $20, Clearing Cars and Walks, in a Flash | False | By Corey Kilgannon | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/opinion/29wed2.html | What Rule of Law? | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/opinion/29wed3.html | A New Day for Wilderness | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/opinion/29wed1.html | An Iraqi Government, Finally | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/opinion/29wed4.html | No-No Boy | False | By Lawrence Downes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/health/29radiation.html | A Pinpoint Beam Strays Invisibly, Harming Instead of Healing | False | By Walt Bogdanich and Kristina Rebelo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/nyregion/29transit.html | After Disruptions on Rails and at Airports, Halting Steps Toward Normal Service | False | By Michael M. Grynbaum | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/sports/basketball/29knicks.html | Knicks Get Another Hard Lesson From Heat | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/travel/02frugal-newyork.html | A New York City Weekend for $100 | False | By Seth Kugel | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/travel/02pracrentals.html | Vacation Rentals Pile on Luxuries | False | By Michelle Higgins | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/arts/design/29warhola.html | John Warhola, Brother of Andy Warhol, Dies at 85 | False | By William Grimes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/29/arts/music/29ginsberg.html | Frances Ginsberg, American Soprano, Dies at 55 | False | By Margalit Fox | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/asia/29brief-china-sun.html | China: Investigative Reporter Dies After Beating | False | By Edward Wong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/world/middleeast/29briefs-israel-gaza.html | Israeli Army Kills Militant in Giza | False | By Fares Akram | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/us/politics/29brfs-STATETODECLA_BRF.html | Alaska: State to Declare Victory for Murkowski | False | By William Yardley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-29 | https://www.nytimes.com/2010/12/29/us/29brfs-7HURTASSUGAR_BRF.html | Maine: 7 Hurt as Sugarloaf Ski Lift Derails | False | By Abby Goodnough | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/asia/30korea.html | South Korean President Open to Talks With North | False | By Mark McDonald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02babymaking-t.html | Meet the Twiblings | False | By Melanie Thernstrom | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/middleeast/30iraq.html | Suicide Bombers in Iraq Kill Police Commander | False | By John Leland | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/europe/30denmark.html | Police Arrest 5 in Danish Terror Plot | False | By J. David Goodman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/opinion/30iht-olddec30.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/opinion/30iht-edlet30.html | Put Terrorism Suspects on Trial | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02Food-t-002.html | 2011: Beet-Rum Mousse | False | By Amanda Hesser | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02Food-t-001.html | 1966: Chocolate-Rum Mousse | False | By Amanda Hesser | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02Food-t-000.html | Recipe Redux: Chocolate-Rum Mousse, 1966 | False | By Amanda Hesser | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/arts/30iht-cambart30.html | Cambodian Art Emerges From Horrors of a Murderous Past | False | By Robert Turnbull | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/opinion/30iht-edlieven30.html | A March of Folly in Pakistan | False | By Anatol Lieven | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/global/30auto.html | In China, Car Buyers in a Backup | False | By Keith Bradsher | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/opinion/30iht-edbaker30.html | Lessons in Bipartisanship | False | By James A. Baker Iii | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/sports/cricket/30iht-CRICKET30.html | England Leaves Australia in Ruins in Quest for Ashes | False | By Huw Richards | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/us/30iht-letter30.html | A Bridge to a Love for Democracy | False | By Richard Bernstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/theater/02scifi.html | Cyborgs Onstage, Robots in the Wings | False | By Alexis Soloski | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/theater/02rajiv.html | A Little Good, a Little Evil, a Lot of Ritual | False | By Patrick Healy | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/fashion/30mitchell.html | Tinseltown Can Wait; the Village Cannot | False | By Tim Murphy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/global/30smuggle.html | In China, Illegal Rare Earth Mines Face Crackdown | False | By Keith Bradsher | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/nyregion/30ride.html | Obstacles at Every Turn for Plow Crew | False | By Mosi Secret | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/fashion/30Year.html | The 110 Things New Yorkers Talked About in 2010 | False | By Stuart Emmrich | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/smallbusiness/30sbiz.html | In the New Economy, Use New Strategies to Hire Law Firms | False | By James Flanigan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/sports/football/30favre.html | Fine Is Likely to Be Final Play in Favreâ€šÃ„Ã´s N.F.L. Career | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30snow.html | Bloomberg Takes Blame for Response to Snowstorm | False | By Patrick McGeehan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/fashion/30scene.html | The Ultimate Hostess Gift, in a Song | False | By Ralph Blumenthal | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/fashion/30buzz.html | New Yearâ€šÃ„Ã´s Eve Events | False | By Denny Lee | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02roht.html | The Actor as Architect of a Role | False | By Larry Rohter | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/fashion/30SKIN.html | Batter Up: Eyelashes Enjoy a Spike | False | By Kayleen Schaefer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/arts/music/30taylor.html | Billy Taylor, Jazz Pianist, Dies at 89 | False | By Peter Keepnews | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/fashion/30CRITIC.html | At Dior, a New Look Thatâ€šÃ„Ã´s More of a Sneer | False | By Cintra Wilson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/technology/personaltech/30basics.html | 10 Ways to Get the Most Out of Technology | False | By Sam Grobart | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/technology/personaltech/30smart.html | Apps to Give the Novice Mixologist a Chance | False | By Bob Tedeschi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/arts/television/30survival.html | Weathering Survivalist TV, Like â€šÃ„Ã²Man vs. Wildâ€šÃ„Ã´ | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/fashion/30ROW.html | New Yearâ€šÃ„Ã´s Eve: A Night for Going Overboard | False | By Eric Wilson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/energy-environment/30utility.html | Utilities Seek Fresh Talent for Smart Grids | False | By Tom Zeller Jr. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/technology/personaltech/30askk.html | How to Make MiFi Work With PCs and Smartphones | False | By J. D. Biersdorfer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/sports/ncaabasketball/30uconn.html | Stanford Poses a Challenge to UConn and Its Streak | False | By JerˆšÃ© Longman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/30retail.html | Storm Cost Retailers $1 Billion, Report Says | False | By Stephanie Clifford | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Letters-t-WELLRECEIVED_LETTER.Shtml | Well Received in Her Day | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Letters-t-RAMBLINGSWIT_LETTER.Shtml | Ramblings With Twain | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Letters-t-JEFFERSONSVE_LETTERS.html | Jeffersonâ€šÃ„Ã´s Veiled World | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Arsenault-t.html | The Great Unraveling | False | By Raymond Arsenault | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Dyer-t.html | Elegy for England | False | By Geoff Dyer | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Cokal-t.html | A Novelist Prepares | False | By Susann Cokal | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/EdChoice-t.html | Editorsâ€šÃ„Ã´ Choice | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Schillinger-t.html | The Last Mitford | False | By Liesl Schillinger | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Tracy-t.html | Nonfiction Chronicle | False | By Marc Tracy | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/reviewSolomon-t.html | The Nonconformist | False | By Deborah Solomon | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/reviewLord-t.html | Forbidden Planet | False | By M. G. Lord | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/reviewGordon-t.html | Bookwoman | False | By Meryl Gordon | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/reviewPaperRow-t.html | Paperback Row | False | By Ihsan Taylor | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/reviewRomm-t.html | In Aphroditeâ€šÃ„Ã´s Arms | False | By Robin Romm | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/reviewLetters-t-DECISIONPOIN_LETTERS.html | â€šÃ„Â²Decision Pointsâ€šÃ„Â´ | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/books/30book.html | In Europe, Mixing Union and Diversity | False | By Larry Rohter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/fashion/30STELLA.html | The Many Faces of Stella | False | By Ruth La Ferla | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/arts/video-games/30donkey.html | Evil Spirit Alert: Keep Leaping for Your Life, Ya Big Ape | False | By Seth Schiesel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/arts/music/30gilbert.html | The Tried and the True Step in After the Storm | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/theater/30longrun.html | Broadway Actors Who Are Bracing for Final Curtain | False | By Erik Piepenburg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/crosswords/bridge/30card.html | Thereâ€šÃ„Ã´s More Than One Way to Bring Home a Small Slam | False | By Phillip Alder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/europe/30iht-dutch30.html | Working (Part-Time) in the 21st Century | False | By Katrin Bennhold | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/arts/music/30laredo.html | Students Meet the â€šÃ„Â²Eroicaâ€šÃ„Â´ Challenge With Gusto | False | By Allan Kozinn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/fashion/30Gimlet.html | History Moves in Tutus and Greasepaint | False | By Guy Trebay | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/technology/personaltech/30pogue.html | The Pogies: Best Tech Ideas of the Year | False | By David Pogue | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/arts/music/30lauryn.html | Worth the Wait? Just Ask Her | False | By Jon Caramanica | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/arts/television/30arts-WHATEVERTHEN_BRF.html | Whatever the Night, Football Wins for NBC | False | By Benjamin Toff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/theater/30arts-FOOTNOTE_BRF.html | Footnote | False | Compiled by Dave Itzkoff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-29 | 2010-12-30 | https://www.nytimes.com/2010/12/30/movies/30animate.html | Perfecting Animation, via Science | False | By Patricia Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/sports/autoracing/30motherhood.html | Leaving Cockpit for Family | False | By Karen Crouse | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30lamp.html | A Reading Light With a Playful Hat Shade | False | By Elaine Louie | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30deals.html | Furniture Discounts at ABC Carpet, Conran and More | False | By Rima Suqi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30location.html | In London, a Coupleâ€šÃ„Ã´s Tribute to the Aesthetic Style | False | By Andrea Codrington Lippke | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30open.html | Thom Filiciaâ€šÃ„Ã´s New Outpost in the Flatiron District | False | By Rima Suqi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30shop.html | Kitchen Tools to Scrape and Scrub and Scour | False | By Tim McKeough | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30hometech.html | For Shoppers, a TV Guide | False | By Roy Furchgott | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30qna.html | Yves BäﬂáﬂChar of Fuseproject on Design With Grand Ambitions | False | By Tim McKeough | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30goods.html | At Moss, Glass Bowls With Rope Handles | False | By Rima Suqi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30pinkside.html | After 66 Years, Her Love of Pink Hasnâﬂﬂﬂﬂt Faded | False | By Kate Murphy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30pink.html | Bathrooms: Pretty in Pink, Again | False | By Kate Murphy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30tableside.html | Household Injuries, and How Kids Get Them | False | By Michael Tortorello | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30tables.html | With Kids and Coffee Tables, Itâﬂﬂﬂﬂs Trip, Fall, Ouch | False | By Michael Tortorello | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/garden/30rugs.html | The Mathematical Carpet | False | By Stephen Milioti | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/sports/ncaafootball/30vecsey.html | Some Northern Flair for a Pinstripe Affair | False | By George Vecsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30fire.html | Brooklyn Fire Kills Boy, 8, in Bedroom | False | By Tim Stelloh | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/middleeast/30casualties.html | Civilian Deaths in Iraq Reported at Wartime Low | False | By The New York Times | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/us/30ohio.html | Ohio Court Limits Power of Localities on Gun Laws | False | By Bob Driehaus | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/us/30doyle.html | Geraldine Doyle, Iconic Face of World War II, Dies at 86 | False | By Timothy Williams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/opinion/30harris.html | Prosperity Starts With a Pea | False | By Jessica B. Harris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/opinion/30kristof.html | Primero Hay Que Aprender EspaâﬂﬂÃﬂol. Ranhou Zai Xue Zhongwen. | False | By Nicholas Kristof | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30needfest.html | Mother and Daughter Persevere Despite Health Problems | False | By Rebecca White | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/africa/30sudan.html | Policing of Clothes in Sudanâﬂﬂﬂﬂs South Reflects a Culture Clash | False | By Josh Kron | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/sports/football/30rhoden.html | Reeling Giants Must Rediscover the Art of Intimidation | False | By William C. Rhoden | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/asia/30disappear.html | Rights Groups Tie Pakistan to Militantsâﬂﬂﬂﬂ Disappearances | False | By Eric Schmitt | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/global/30ships.html | Navy Awards Two Contracts to Build New Combat Ships | False | By Christopher Drew | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/media/30adco.html | Seventh Generation Highlights Its Chemical Free Detergent | False | By Andrew Adam Newman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30black.html | Judge Backs Appointment of New Chief for Schools | False | By Sharon Otterman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/asia/30india.html | India Digs In Its Heels as China Flexes Its Muscles | False | By Jim Yardley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/30garfield.html | Eugene Garfield, Founder of the Auto-Train Service, Dies at 74 | False | By Bruce Weber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30entry.html | A Jeweler Who Calls Grandma His Muse | False | By Alyssa Reeder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30response.html | Inaction and Delays by New York as Storm Bore Down | False | By Russ Buettner, Michael M. Grynbaum and Serge F. Kovaleski | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/us/30film.html | For Kodachrome Fans, Road Ends at Photo Lab in Kansas | False | By A. G. Sulzberger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/science/earth/30climate.html | Massachusetts Sets Targets to Slash Carbon Emissions | False | By Felicity Barringer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/sports/football/30giants.html | Giants Say the Season Is in Their Hands Alone | False | By Dave Caldwell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/us/30airlines.html | For Some Travelers Stranded in Airports, Relief Is in 140 Characters | False | By Kim Severson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/opinion/30thul.html | Deficit Hypocrisy | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/opinion/30thu2.html | Germanyâ€šÃ„Â´s Responsible Military Reform | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/opinion/30thu3.html | A Frozen City Boils Over | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/opinion/30thu4.html | Speech, Cranky and Free | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/global/30smugglebar.html | Main Victims of Mines Run by Gangsters Are Peasants | False | By Keith Bradsher | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/us/30list.html | Names of the Dead | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/30macauley.html | Robert Macauley, Founder of Humanitarian Aid Group, Dies at 87 | False | By William Grimes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/30views.html | Oil Bulls Should Take Closer Look at Supply | False | By Christopher Swann | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30oldmurder.html | A Cold Case, and Hope, Is Revived | False | By Ann Farmer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/sports/football/30redskins.html | Rough Two Weeks for Giants? Rough Decade for Redskins | False | By Juliet Macur | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/opinion/l30avastin.html | Avastin: Judging the Risks vs. Benefits | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/us/politics/30recess.html | Six Recess Appointments to Be Made, Obama Says | False | By Sheryl Gay Stolberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/opinion/l30brooks.html | Religion, and the Freedom of the Open Mind | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30block.html | Frustration, Outrage and Neighborly Bonds on an Unplowed Block in Queens | False | By Manny Fernandez and Fernanda Santos | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/business/30tarmac.html | Flights at J.F.K. Sit on Tarmac for Hours | False | By William Neuman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/opinion/l30detain.html | Is Obamaâ€šÃ„Â´s Plan for Guantâ€šÃ„Âˊnamo Safe and Just? | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/sports/football/30jets.html | With Sanchez, Jets Weigh Momentum and Rest | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30smoking.html | Judge Rejects City Law on Antismoking Posters | False | By Anahad Oâ€šÃ„ÂˊConnor | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30holiday.html | Schedules for New Yearâ€šÃ„Â´s Eve in New York Region | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/asia/30shanghai.html | Shanghai Schoolsâ€šÃ„Âˊ Approach Pushes Students to Top of Tests | False | By David Barboza | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/sports/basketball/30knicks.html | Stoudemire a Star Center Who Isnâ€šÃ„Â´t Really a Center | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/us/30locker.html | A High-Tech Cityâ€šÃ„Â´s Down-Home Hero | False | By William Yardley | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/africa/30ivory.html | African Unity Faces a Test in Ivory Coast | False | By Adam Nossiter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/sports/hockey/30rangers.html | After Years of Reaching Playoffs, Devils Reach the Bottom | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/asia/30pashtun.html | An Election Gone Wrong Fuels Tension in Kabul | False | By Carlotta Gall and Ruhullah Khapalwak | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30cuomo.html | Cuomo Picks New Location for State of the State Speech | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/europe/30moscow.html | Putin Assails Transit Officials for Response to Ice Storm at Airports | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/arts/design/30mecca.html | New Look for Mecca: Gargantuan and Gaudy | False | By Nicolai Ouroussoff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/us/politics/30bai.html | For G.O.P., End of the Preordained Candidate | False | By Matt Bai | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/world/africa/30lanny.html | Lobbyist Quits Job With Ivory Coast Leader | False | By Ginger Thompson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-30 | https://www.nytimes.com/2010/12/30/nyregion/30kelly.html | New York Police Commissioner Unharmed After Accident | False | By The New York Times | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/middleeast/31israel.html | Former President of Israel Is Convicted of Rape | False | By Isabel Kershner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02FOB-onlanguage-t.html | Junk | False | By Ben Zimmer | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/europe/31russia.html | Russian Judge Extends Term for Tycoon by 6 Years | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02principato-t.html | Funny = Money | False | By John Bowe | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02darg.html | Christian Bale Summons a Fallen ManáéšÂ„Â´s Delusions | False | By Manohla Dargis | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02scot.html | Natalie Portman Embraces Monster and Victim | False | By A.O. Scott | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31outrage.html | Outrage at Unplowed Streets? ItáéšÂ„Â´s a New York Tradition (and Sometimes Merited) | False | By Michael Wilson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02ciep.html | Could the Next Move Be to January? | False | By Michael Cieply | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/arts/dance/02realness.html | Straddling Worlds of Performance | False | By Claudia La Rocco | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/arts/music/02levine.html | A MaestroáéšÂ„Â´s Four-Decade Evolution | False | By John Rockwell | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02raff.html | Godard as Oscar Provocateur | False | By Terrence Rafferty | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02rose.html | Hedda Gabler to Medea to Frazzled Mom | False | By Constance Rosenblum | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/asia/31india.html | Move to Curb Transactions for Iranian Oil Leaves Indian Companies Scrambling | False | By Lydia Polgreen and Heather Timmons | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02hold.html | The Prince and the Uncommon Commoner | False | By Stephen Holden | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/arts/design/02moma.html | Hold That Obit; MoMAáéšÂ„Â´s Not Dead | False | By Roberta Smith | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02fob-consumed-t.html | Global Entertainment | False | By Rob Walker | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02Striver-t.html | The Caste Buster | False | By Anand Giridharadas | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02FOB-Ethicist-t.html | Splitting the Costs | False | By Randy Cohen | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02fob-wwln-t.html | My Cart, My Self | False | By Walter Kirn | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02lives-t.html | Starter Buddha | False | By Susan Conley | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02FOB-Q4-t.html | Life of the Party | False | Interview by Deborah Solomon | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/magazine/02FOB-medium-t.html | Rewired | False | By Virginia Heffernan | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/middleeast/31leviathan.html | Gas Field Confirmed Off Coast of Israel | False | By Ethan Bronner | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/31horses.html | Abandoned Horses Are Latest Toll of Drug Trade | False | By Marc Lacey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/business/global/31euro.html | As Euro Struggles, Estonia Readies for Entry in Currency | False | By Jack Ewing | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/politics/31holder.html | For Holder, New Congress Means New Headaches | False | By Charlie Savage | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 0001-01-01 | https://www.nytimes.com/2010/12/31/sports/hockey/31backups.html | Emergency Backups to the Stars | False | By Matt Caputo | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/europe/31caro.html | Isabelle Caro, Anorexic Model, Dies at 28 | False | By William Grimes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31call.html | Cuomo Uses Phone Calls as a Political Tool | False | By Nicholas Confessore | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/greathomesanddestinations/31iht-repost31.html | An Intermingling of History and Luxury in Italy | False | By Roxana Popescu | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/travel/02hours-santacruz.html | 36 Hours in Santa Cruz, Calif. | False | By Dan White | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/asia/31families.html | Families Bear Brunt of Deployment Strains | False | By James Dao and Catrin Einhorn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/europe/31chapman.html | Russian Spy? Maybe So. TV Darling, Absolutely. | False | By Michael Schwirtz | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/opinion/31iht-olddec31.html | 100, 75, 50 Years Ago | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/opinion/31iht-edbowring31.html | End Sanctions on Myanmar | False | By Philip Bowring | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/opinion/31iht-edlet31.html | The Khodorkovsky Trial | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/soccer/31iht-SOCCER31.html | High Rollers Meet Thrifty Upstarts in English Clash | False | By Rob Hughes | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/business/global/31rupee.html | India and Iran Try to Keep Energy Link Open | False | By Lydia Polgreen and Heather Timmons | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/cricket/31iht-CRICKET31.html | 2011 Shaping Up as One Long Corridor of Uncertainty for Pakistan | False | By Huw Richards | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/business/31norris.html | Major Banks Need Midsize Ones | False | By Floyd Norris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/31sandomir.html | 2011 Predictions No One Should Put Money On | False | By Richard Sandomir | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/realestate/31housetour.html | House Tour: Cold Spring, N.Y. | False | By Bethany Lyttle | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/dining/31mrcritic.html | In Search of History on a Plate | False | By Sam Sifton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/02SqFt.html | Jason D. Pizer | False | By Vivian Marino | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/31cup.html | As Decision Nears, San Francisco and Newport Angle for 2013 America€SÂ„Â's Cup | False | By Ken Belson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/02post.html | A New Broker Disclosure Law in New York | False | By Vivian S. Toy | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02joint.html | Here, Neon Is Anything but Inert | False | By N. R. Kleinfield | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/mortgages/02Mort.html | A Little-Known Strategy for Cutting Mortgage Payments | False | By Lynnley Browning | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/music/31mikado.html | Nanki-Poo, Yum-Yum And Rest of the Gang In Glories All Effulgent | False | By Allan Kozinn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/02scapes.html | Apartment Houses: The Early Story | False | By Christopher Gray | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 0001-01-01 | https://www.nytimes.com/2010/12/31/theater/31theater.html | Theater Listings: Dec. 31 â€šÃ„Ã® Jan. 6 | False | By The New York Times | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/02Social.html | My Plate Is Full. Yours Is Borrowed. | False | By Philip Galanes | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31miser.html | Weekend Miser | False | By Rachel Lee Harris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/design/31antiques.html | A Decades-Long Study Is Finally Published | False | By Eve M. Kahn | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/books/31book.html | Weak-Kneed Willpower Faces Temptationâ€šÃ„Ã´s Lure | False | By Patricia Cohen | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/movies/31genzlinger.html | A Crusading Knight and Cute Concrete | False | By Neil Genzlinger | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/hockey/31pittsburgh.html | Hockey Has Deep Roots in Pittsburgh | False | By Jeff Z. Klein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/business/global/31sushi.html | For Sushi Chain, Conveyor Belts Carry Profit | False | By Hiroko Tabuchi | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02VOWS.html | Christine Dennison and Tim Taylor | False | By Nate Schweber | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/02Modern.html | From a Moment of Fear, a Lifetime of Clarity | False | By Page McBee | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/music/31pop.html | Pop and Rock Listings for Dec. 31-Jan. 6 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/television/31arts-CBSWINSASLOW_BRF.html | CBS Wins a Slow Night | False | By Benjamin Toff | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/31spare.html | Spare Times for Dec. 31-Jan. 6 | False | By Sunita Reddy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/music/31classical.html | Classical Music/Opera Listings for Dec. 31-Jan. 6 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/movies/31movies.html | Movie Listings for Dec. 31-Jan. 6 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/31art.html | Museum and Gallery Listings for Dec. 31-Jan. 6 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/music/31jolle.html | Vespers Born of Determination and Joy | False | By James R. Oestreich | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/31kids.html | Spare Times: For Children for Dec. 31-Jan. 26 | False | By Laurel Graeber | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/music/31jazz.html | Jazz Listings for Dec. 31-Jan. 6 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/design/31johnson.html | Perfect Poise, Pulled From Jaws of Distortion | False | By Ken Johnson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31past.html | Extravagant or Modest, Inaugurations Vary With the Star of the Show | False | By Thomas Kaplan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31spaday.html | Take a Plunge, Soak Up Heat, Try a Scrub, Stay Off Your Feet | False | By Shivani Vora | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/design/31smith.html | Landscapes and Still Lifes of New Territories | False | By Roberta Smith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/europe/31iht-lunch31.html | Youth Charity Braces for Austerity | False | By Julia Werdigier | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/design/31rosenberg.html | Overlooked Works That Deserve Another Glance | False | By Karen Rosenberg | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/dance/31dance.html | Dance Listings for Dec. 31- Jan. 7 | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/02zone.html | Deciding Whether to Buy or Rent | False | By Antoinette Martin | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/31forward.html | Time to Turn the Cultural Page | False | By CHARLES ISHERWOOD, BEN BRANTLEY, SCOTT HELLER, ERIK PIPENBURG, ALISTAIR MACAULAY, SETH SCHIESEL, NEIL GENZLINGER, MIKE HALE, ANTHONY TOMMASINI, BEN RATLIFF and JULIE BLOOM | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/middleeast/31iraq.html | Christians Are Casualties of 10 Baghdad Attacks | False | By John Leland and Omar Al-Jawoshy | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/02Q-A.html | Q & A | False | By Jay Romano | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/europe/31vatican.html | The Vatican Creates a Financial Watchdog | False | By Rachel Donadio | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/02habi.html | A Home That Is Sometimes a Salon | False | By Constance Rosenblum | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02dineli.html | At Vero, Small Plates for an Italian Sampler | False | By Joanne Starkey | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-30 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02qbiteli.html | The Sunday Roast Sandwich | False | By Susan M. Novick | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/02living.html | Long on Space, Water and Industry | False | By Jill P. Capuzzo | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02qbitewe.html | Sandwich Twins | False | By M. H. Reed | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02dinewe.html | A Merger of Cuisines, With Sushi in the Fore | False | By M. H. Reed | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02qbitenj.html | A Slice of Virtue | False | By Kelly Feeney | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02dinenj.html | A Chinese Take on Sushi and Sashimi | False | By Scott Veale | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02qbitect.html | An Alternative to Beef: Bison | False | By Christopher Brooks | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02dinect.html | South Indian Flavors, Served Cafeteria-Style | False | By Stephanie Lyness | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/politics/31odonnell.html | Ex-Candidate Says Inquiry Into Finances Is Political | False | By Michael D. Shear | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02listingsct.html | Events in Connecticut | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02listingsnj.html | Events in New Jersey | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02listingsli.html | Events on Long Island | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02listingswe.html | Events in Westchester | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/africa/31somalia.html | Parliament Takes on Contractors in Somalia | False | By Mohamed Ibrahim and Jeffrey Gettleman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/africa/31sudan.html | Peace Hovers in Sudan, but Most Soldiers Stay Armed | False | By Josh Kron | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/business/31gibson.html | In Mel Gibson Case, A.C.L.U. Fights Move to Bar Ex-Loverâ€™s Lawyer | False | By Michael Cieply | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31slush.html | And Then, in a Grimy Squish, Came the Slush | False | By Michael Wilson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/business/media/31comcast.html | Nonprofit News May Thrive in Comcast Takeover | False | By Brian Stelter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/business/31twins.html | Twinsâ€šÃ„Ã´ Facebook Fight Rages On | False | By Miguel Helft | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/politics/31ttlobby.html | Lobbying Law Keeps Conflicts Out of Public Eye | False | By Matt Stiles | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/31cncsports.html | Bears Have Look of a Champion With Cutler | False | By Dan McGrath | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/business/media/31oprah.html | Shaping a Network With Oprahâ€šÃ„Ã´s View | False | By Brian Stelter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/31cncschools.html | A Federal Lifeline for Hard-Pressed School Districts | False | By Crystal Yednak | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/politics/31cncwarren.html | Emanuel-Clinton Linkage Began Early and Goes Deep | False | By James Warren | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/football/31nfl.html | N.F.L. Reduces Three Big Fines for Hits to the Head | False | By Judy Battista | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/politics/31inaugurations.html | Tricky Call for New Governors: Price of Inaugurals | False | By Michael Barbaro | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/asia/31china.html | Revolution Isnâ€šÃ„Ã´t a Party, but It Draws Tourists | False | By Edward Wong | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/football/31jets.html | Clock Ticks for a Jet, and a Record Approaches | False | By Greg Bishop | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/02studied.html | As for Empathy, the Haves Have Not | False | By Pamela Paul | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/science/earth/31epa.html | E.P.A. Limit on Gases to Pose Risk to Obama and Congress | False | By John M. Broder | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31sandra.html | No Traditional First-Lady Role for Busy Sandra Lee | False | By Javier C. Hernáˆ´Ãndez | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/business/31views.html | America Is Waiting for the Economic Ripple Effect | False | By Robert Cyran | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/31sisters.html | Sistersâ€šÃ„Ã´ Prison Release Is Tied to Donation of Kidney | False | By Timothy Williams | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/business/economy/31economists.html | Academic Economists to Consider Ethics Code | False | By Sewell Chan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/opinion/31fri1.html | Governor Cuomo | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/opinion/31fri2.html | Haitiâ€šÃ„Ã´s Vote | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/opinion/31fri3.html | Still Cruel, Less Usual | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/31sportsbriefs-plagiarize.html | Anchor Is Sidelined | False | By Brian Stelter | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/opinion/31fri4.html | When Election Police Go Easy | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/politics/31memo.html | Weathering the Storms of Voter Discontent | False | By Jennifer Steinhauer | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/ncaafootball/31pinstripe.html | Kansas St. Is Undone by Syracuse and Penalty | False | By Dave Caldwell | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/opinion/31krugman.html | The New Voodoo | False | By Paul Krugman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31lottery.html | Lottery Numbers | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/opinion/31brooks.html | The Arena Culture | False | By David Brooks | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/31davis.html | Lobbyistâ€šÃ„Ã´s Client List Puts Him on the Defensive | False | By Ginger Thompson and Eric Lipton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/opinion/31jacoby.html | Real Life Among the Old Old | False | By Susan Jacoby | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31secure.html | Paterson and Federal Officials Reach Pact on Immigration | False | By Kirk Semple | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/middleeast/31ambassador.html | A New Ambassador to Syria, but Little Hope of Change | False | By Robert F. Worth | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/opinion/l31blow.html | The War on Child Poverty: A Mandate for Cuomo | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/opinion/131earmarks.html | The Virtue of Earmarks, and the Fear of Alternatives | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/opinion/131states.html | Solving the States' Deficit Problems | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31collapse.html | As Collapse at New Jersey Towers Is Repaired, Tenants Trickle Back In | False | By Richard Pá´sÂ©rez-Peñ´sÂ±a | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/asia/31briefs-nkorea.html | Report Shows North Korea Has Upgraded Its Military | False | By Mark McDonald | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/baseball/31sportsbriefs-mlb.html | Sponsor and Baseball End Their Dispute | False | By Ken Belson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/europe/31briefs-denmark.html | Denmark: Suspects in Plot Against Paper Face Charges | False | By Christina Anderson | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/world/europe/31briefs-greece.html | Greece: Bomb Explodes in Athens; No One Is Injured | False | By Niki Kitsantonis | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31neediest.html | Putting Sobriety and Work Above Drugs and Crime | False | By Jennifer Mascia | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31snow.html | Bloomberg Is Criticized on Storm Response as He Tours City Beyond Manhattan | False | By Patrick McGeehan | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/31cncbrown.html | Renovated L Platforms Require Costly Repairs as Wood Planks Deteriorate After 2 Years | False | By Patrick Rehkamp and Robert Herguth | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31advocate.html | Plowing Complaints to Public Advocate Accumulated Like, Well ... | False | By Fernanda Santos | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/31bcarc.html | Nonprofit Says City Took Revenge for Airing Views | False | By John Upton | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/pageoneplus/corrections.html | Corrections | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/31bccoda.html | Death of Jazz Club Underscores a Changing Scene | False | By Reyhan Harmanci | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31notebook.html | At Hotel for Capitol Crowd, Location but Limited Rooms | False | By Elizabeth A. Harris | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/31bcjames.html | When 0.45% of Total Voters Can Translate to Victory | False | By Scott James | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/ncaafootball/31rose.html | In Rose Bowl, a Chance to Study Size vs. Speed | False | By Pete Thamel | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/politics/31ttramsey.html | 2010 Politics Brought New Faces, and Some Surprises for the Old | False | By Ross Ramsey | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31holiday.html | New Year's Eve Schedules in New York Region | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/politics/31ttlegislature.html | Texas Stands Against Tide in Retaining Biennial Legislature | False | By Kate Galbraith | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31dispatch.html | 'It Was Hell': Dispatchers Tell of Flood of 911 Calls During Storm | False | By Sharon Otterman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/31bcchalkcar.html | At the Curb, Wheels for Free Expression | False | By Grace Rubenstein | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/football/31giants.html | Giants' Offensive Line Is Intact, Good News or Not | False | By Mark Viera | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/us/31ttgone.html | GTT: Cultural Roundup | False | By Michael Hoinski | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/nyregion/31nyc.html | A Mayor Stays True to Himself | False | By Clyde Haberman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/basketball/31knicks.html | Howardâ€šÃ„Ã´s Power Proves Too Much for the Knicks | False | By Howard Beck | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/sports/football/31alosi.html | Jets Fined $100,000 for Tripping and Talking | False | By Mark Viera | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/02STYletters.html | Letters | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/02Cultural.html | Big Boys Donâ€šÃ„Ã´t Cry, Do They? | False | By John Schwartz | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/02Daphne.html | Daphne Guinness, Fashionâ€šÃ„Ã´s Wild Child | False | By Guy Trebay | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/02Wilson.html | Eric Wilsonâ€šÃ„Ã´s Key Fashion Moments of 2010 | False | By Eric Wilson | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/02terms.html | Worn-Out Fashion Terms | False | By Simone S. Oliver | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/02Horyn.html | Cathy Horynâ€šÃ„Ã´s Key Fashion Moments of 2010 | False | By Cathy Horyn | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 0001-01-01 | https://www.nytimes.com/2010/12/31/sports/ncaabasketball/31women.html | Stanford Beats UConn to Halt Streak at 90 | False | By Jerˇšâ€¢ Longman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02Priory.html | Sheila Priory, Paolo Pellizzari | False | By Paula Schwartz | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02Tolani.html | Sonia Tolani, Andrew Goodwillie | False | By Paula Schwartz | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02PEAN.html | Monique Pâ€šˇâ€¢an and Stephen Glass | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02FILLMORE.html | Elizabeth Fillmore, Larry Mufson | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02Dhar.html | Monisha Dhar and Pritesh Gandhi | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02BOSK.html | Emily Bosk, Ethan Schoolman | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02DUBE.html | Caitlin Dube and Scott Reding | False | By Vincent M. Mallozzi | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02apelian.html | Nadine Apelian, Brett Dobbs | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02SANDERS.html | Laura Sanders, Brian Wyatt Jr. | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02Hill.html | Victoria Hill, William Clarkson | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02Boylen.html | Michael Boylen and Kevin Donnelly | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02Zacharia.html | Janine Zacharia, Jeremy Bailenson | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02INMAN.html | Susan Inman, Constantine Dimizas | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02HOOPER.html | Joanna Hooper, James Sattler | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02NIEWDACH.html | Natalya Niewdach and Jason Ellis | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02quuitman.html | Deena Quitman, Robert Klaber | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/fashion/weddings/02KLYCE.html | Pauline Klyce, Robert Pennoyer II | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2010-12-31 | https://www.nytimes.com/2010/12/31/arts/design/31calle.html | Paul Calle, Postage Stamp Designer, Is Dead at 82 | False | By Margalit Fox | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02durbin.html | Movies Worth Another Look | False | By Karen Durbin | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02rabbit.html | Excerpt: â€šÃ„Â'Rabbit Holeâ€šÃ„Â' | False | By David Lindsay-Abaire | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02king.html | Excerpt: â€šÃ„Â'The Kingâ€šÃ„Â's Speechâ€šÃ„Â' | False | By David Seidler | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02net.html | Excerpt: â€šÃ„Â'The Social Networkâ€šÃ„Â' | False | By Aaron Sorkin | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/movies/awardsseason/02grit.html | Excerpt: â€šÃ„Â'True Gritâ€šÃ„Â' | False | By Joel Coen and Ethan Coen | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/sports/ncaabasketball/01longman.html | Streak Over, UConn Can Now Forge Its Own Identity | False | By Jerâ`sÂ© Longman | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/business/01drug.html | CVS Caremark Agrees To Buy a Medicare D Unit | False | By Azam Ahmed | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/us/01billy.html | No Pardon for Billy the Kid | False | By Marc Lacey | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/automobiles/02WRAP2010.html | Clouds Parted to a Forecast of Sunnier Days | False | By Lawrence Ulrich | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/automobiles/02PICKS.html | Hot Cars in a Cool Economy | False | By The New York Times | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/business/01markets.html | Some Investors Flourish Despite Economic Tumult | False | By Nelson D. Schwartz | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/automobiles/02GARRETT.html | Jerry Garrettâ€šÃ„Â's Top 10 Cars of 2010 | False | By Jerry Garrett | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/automobiles/02ULRICH.html | Lawrence Ulrichâ€šÃ„Â's Top 10 Cars of 2010 | False | By Lawrence Ulrich | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/automobiles/02COBB.html | James G. Cobbâ€šÃ„Â's Top 10 Cars of 2010 | False | by James G. Cobb | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/your-money/01money.html | Incentivize Your Way to Good Health in 2011 | False | By Ron Lieber | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/health/policy/01patient.html | After Surgery to Slim Down, the Bills Can Pile Up | False | By Lesley Alderman | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/nyregion/01doherty.html | Cityâ€šÃ„Â's Sanitation Chief Fights Snow and Takes Heat | False | By Sam Dolnick | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/business/global/01charts.html | Global Stock Markets Fight to Return From Recession | False | By Floyd Norris | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Sharpe-t.html | The Blood Suckers Next Door | False | By Matthew Sharpe | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Tanenhaus-t.html | Up Front: Why Criticism Matters | False | By The Editors | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/world/asia/01australia.html | Australia Floods Show No Signs of Retreating | False | By J. David Goodman | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Kirsch-t-web.html | The Will Not to Power, but to Self-Understanding | False | By Adam Kirsch | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-09 | https://www.nytimes.com/2011/01/09/books/review/InsideList-t.html | Inside the List | False | By Gregory Cowles | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Anderson-t-web.html | Translating the Code Into Everyday Language | False | By Sam Anderson | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Roiphe-t-web.html | With Clarity and Beauty, the Weight of Authority | False | By Katie Roiphe | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Batuman-t-web.html | From the Critical Impulse, the Growth of Literature | False | By Elif Batuman | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/LitCritBackPage-t.html | Masters of the Form | False | By Jennifer B. McDonald | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Burn-t-web.html | Beyond the Critic as Cultural Arbiter | False | By Stephen Burn | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/books/review/Mishra-t-web.html | The Intellectual at Play in the Wider World | False | By Pankaj Mishra | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/sports/ncaafootball/01harbaugh.html | Stanfordâ€šÃ„Ã´s Harbaugh Remains Coy About His Future | False | By Karen Crouse | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2010-12-24 | https://www.nytimes.com/2010/12/24/business/global/24iht-bank24.html | Ireland Takes Majority Control of Allied Irish Banks | False | By Liz Alderman | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-25 | https://www.nytimes.com/2010/12/24/business/global/24iht-hochtief24.html | A Takeover Battle With a Twist | False | By Landon Thomas Jr. | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2010-12-28 | https://www.nytimes.com/2010/12/28/business/global/28iht-stox28.html | German Automakers' Shares Tumble as Beijing Acts to Limit Congestion | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/business/economy/01hires.html | Career Shift Often Means Drop in Living Standards | False | By Catherine Rampell | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/05apperex.html | Roasted Cauliflower Salad With Watercress, Walnuts and Gruyâ€šÃ®re | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/05appe.html | A Cauliflower Bouquet for Winter | False | By Melissa Clark | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/05minirex.html | Zucchini Soufflâ€šÃ© | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-05 | https://www.nytimes.com/2011/01/05/dining/05mini.html | Deflating All Doubts About the Soufflâ€šÃ© | False | By Mark Bittman | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/weekinreview/02recipes-3.html | Crunchy Cabbage Salad | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/weekinreview/02recipes.html | Broccoli Stir-Fry With Chicken and Mushrooms | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/weekinreview/02recipes-2.html | Lentils and Rice With or Without Pork | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/weekinreview/02bittman.html | Chop, Fry, Boil: Eating for One, or 6 Billion | False | By Mark Bittman | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/arts/music/01opera.html | East Is East, and West Is West, but the Twain Are Now Meeting in Opera | False | By Sheila Melvin | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/weekinreview/02parkerpope.html | The Happy Marriage Is the â€šÃ„Ã²Meâ€šÃ„Ã´ Marriage | False | By Tara Parker-Pope | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/weekinreview/02pogue.html | Getting Over Our Two-Year Itch | False | By David Pogue | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/weekinreview/02siegelbernard.html | Why a Budget Is Like a Diet â€šÃ„Ã® Ineffective | False | By Tara Siegel Bernard | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/arts/music/02simplicity.html | Want a Hit? Keep It Simple | False | By Jon Pareles | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/weekinreview/02gorman.html | A Diet for an Invaded Planet: Invasive Species | False | By James Gorman | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/arts/television/02portlandia.html | Comic Counterculture in the Northwest | False | By Dave Itzkoff | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/arts/television/02shameless.html | The Family That Frays Together | False | By Margy Rochlin | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/arts/music/02playlist.html | Screams That Charmed, and Other Overlooked Highlights | False | By Jon Caramanica | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/travel/02letters-sanfranciscobooks.html | Books in San Francisco | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/travel/02letter-damascus.html | Damascus | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/travel/02letters-crested-butte.html | Crested Butte | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/travel/02foraging-murkudis.html | Store Review: Andreas Murkudis in Berlin | False | By Gisela Williams | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/travel/02cultured-london.html | In London, Private Homes on Display | False | By Andrew Ferren | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/travel/02headsup-brentwood.html | A Los Angeles Market Gets New Life | False | By TANVI CHHEDA | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/travel/02checkin-ritz.html | Hotel Review: The Ritz-Carlton, Los Angeles | False | By Cheryl Lu-Lien Tan | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/travel/02coorg-explorer.html | Coffee Plantations in India Blend History and Hospitality | False | By Dan Packel | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/travel/02sydney.html | Sydneyâ€šÃ„Ã's Convict Past | False | By Tony Perrottet | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/weekinreview/02laugh.html | Laugh Lines | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/weekinreview/02prime.html | Prime Number | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 0001-01-01 | https://www.nytimes.com/2011/01/02/weekinreview/02fight.html | Fighting Words | False | | 2011-05-31 | TX 6-776-143 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/weekinreview/02back then.html | Back Then: 1978 | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/weekinreview/02grist.html | Cubaâ€šÃ„Ã's Soap Subsidy Goes Down the Drain | False | | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/world/asia/01pakistan.html | Pakistanis Rally in Support of Blasphemy Law | False | By Salman Masood | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/your-money/01shortcuts.html | Reminder for 2011: No Such Thing as Routine Chores | False | By Alina Tugend | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/world/asia/01afghan.html | Taliban Leader Was Killed, Afghans Say | False | By Michael Kamber | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/02hunt.html | Room for Men to Work and for Astro to Play | False | By Joyce Cohen | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/realestate/02cov.html | Manhattan Status Symbols: Washers and Dryers | False | By C. J. Hughes | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/world/europe/01ukraine.html | Ukraine Sends Uranium to Russia | False | By Clifford J. Levy | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/theater/01critic.html | On the Stage, Old Words Are Reborn | False | By Ben Brantley | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/nyregion/01council.html | Council Grants Often Shortchange Needy New York Districts | False | By Javier C. Hernâ€šÃ‚ndez and Jo Craven McGinty | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/arts/design/01extravagant.html | To See a Universe in the Tiny Details of Chinese Artifacts, Boxes to Birds | False | By Ken Johnson | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/arts/music/01lonnie.html | The Hammond B-3 Lion Roars, Backed by His Pride | False | By Ben Ratliff | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/arts/music/01lincoln.html | A Citadel of Culture Shows a Friendlier Face | False | By Anthony Tommasini | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/crosswords/bridge/01card.html | Defenders Put on a Clinic in the Science of Unblocking | False | By Phillip Alder | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/us/politics/01scotus.html | Roberts Seeks More Judicial Confirmations | False | By Adam Liptak | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/arts/design/01costa.html | Museum Wants to Return Objects, but Thereâ€šÃ„Ã's a Hitch | False | By Kate Taylor | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/arts/television/01arts-CBSLEADSWITH_BRF.html | CBS Leads With Reruns | False | By Benjamin Toff | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |
| 2010-12-31 | 2011-01-01 | https://www.nytimes.com/2011/01/01/world/americas/01brazil.html | Brazilâ€šÃ„Ã's New Leader Begins in Shadow of Predecessor | False | By Alexei Barrionuevo | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2010-12-31 | 2011-01-02 | https://www.nytimes.com/2011/01/02/nyregion/02cheshire.html | Harrowing Cheshire Case Still Haunts Jurors | False | By William Glaberson | 2011-05-31 | TX 6-776-144 | 1900-01-00 | |